Exhibit C234

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/sports-of-the-times-waiting-for-johnny.html | Sports of The Times; Waiting for Johnny | True | By Arthur Daley | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/nam-head-sees-danger.html | N.A.M. HEAD SEES DANGER | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/u-n-force-gets-new-chief.html | U. N. Force Gets New Chief | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rangers-and-bruins-play-here-tonight.html | RANGERS AND BRUINS PLAY HERE TONIGHT | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/tax-office-to-open-in-queens.html | Tax Office to Open in Queens | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/japanese-are-expected-to-lift-most-import-curbs-by-april-61-japan.html | Japanese Are Expected to Lift Most Import Curbs, by April, '61; JAPAN RELAXING CURBS ON TRADE | True | By Robert Trumbullspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/princeton-loses-7971-tennessee-five-triumphs-as-showalter-paces.html | PRINCETON LOSES, 79-71; Tennessee Five Triumphs as Showalter Paces Attack | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/temple-tops-penn-state.html | Temple Tops Penn State | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/archie-f-reeve.html | ARCHIE F. REEVE | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/high-office-is-filled-by-textron-electronics.html | High Office Is Filled By Textron Electronics | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/pensiontax-rise-called-possible-flemming-says-congress-may-be-asked.html | PENSION-TAX RISE CALLED POSSIBLE; Flemming Says Congress May Be Asked to Revise Social Security Levy | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/items-for-pin-money-a-gadget-to-improve-approach-to-line-and-a.html | Items for Pin Money; A Gadget to Improve Approach to Line and a Speedy New Scoreboard | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/humphrey-confident-modestly-suggests-he-could-defeat-nixon-at-polls.html | HUMPHREY CONFIDENT; 'Modestly' Suggests He Could Defeat Nixon at Polls | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/boynton-advances-in-squash-racquets.html | BOYNTON ADVANCES IN SQUASH RACQUETS | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/carpenter-duell.html | Carpenter -- Duell | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/potato-futures-generally-rise-prices-steady-to-2-points-up-copper.html | POTATO FUTURES GENERALLY RISE; Prices Steady to 2 Points Up -- Copper Gains 19 to 55 -- Wool Declines | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/sally-cessna-wheelock-61-betrothed-to-peter-schanck.html | Sally Cessna, Wheelock '61, Betrothed to Peter Schanck | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/quinn-gets-promotion-at-united-states-lines.html | Quinn Gets Promotion At United States Lines | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/melish-loses-plea-on-churchs-funds.html | MELISH LOSES PLEA ON CHURCH'S FUNDS | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/budapest-stores-have-record-yule.html | BUDAPEST STORES HAVE RECORD YULE | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/honduras-denies-charges.html | Honduras Denies Charges | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/edward-eliscu-70-dead-film-writer-and-lyricist-had-worked-with-gus.html | EDWARD ELISCU, 70, DEAD; Film Writer and Lyricist Had Worked With Gus Kahn | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/new-shop-caters-to-tiny-figures.html | New Shop Caters To Tiny Figures | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/gore-calls-on-us-to-renounce-nuclear-tests-in-air-for-3-years.html | Gore Calls on U.S. to Renounce Nuclear Tests in Air for 3 Years | True | By John W. Finneyspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/managed-funds-bid-for-sale-revealed.html | MANAGED FUND'S BID FOR SALE REVEALED | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/moscow-protests-london-tie-to-bonn.html | MOSCOW PROTESTS LONDON TIE TO BONN | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hitrun-driver-kills-girl-injures-friend.html | HIT-RUN DRIVER KILLS GIRL, INJURES FRIEND | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/kassim-denies-troop-move.html | Kassim Denies Troop Move | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/massive-revision-of-history-urged-needed-desperately-today-american.html | MASSIVE REVISION OF HISTORY URGED; Needed 'Desperately' Today, American Association Is Told by Hopkins Man | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/three-drinks-to-fill-cup-o-kindness-holidays-favorites-eggnog-glogg.html | Three Drinks to Fill Cup o' Kindness; Holiday's Favorites: Eggnog, Glogg, Tom and Jerry | True | By Craig Claiborne | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/pay-pact-assures-delivery-of-fuel-teamsters-and-dealers-in-4.html | PAY PACT ASSURES DELIVERY OF FUEL; Teamsters and Dealers in 4 Boroughs Sign Contract -- Rise in Prices Due | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rail-samaritan-finds-woe-on-line-congressman-samples-new-havens.html | RAIL 'SAMARITAN' FINDS WOE ON LINE; Congressman Samples New Haven's Commuting From Sunup to Sundown MORALE IS CALLED WEAK Shortcomings in Equipment Uncovered -- Some Form of Fiscal Aid Backed | True | By David Andersonspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/steel-panel-sees-no-hope-nixon-again-busy-offstage-steel-board-sees.html | Steel Panel Sees No Hope; Nixon Again Busy Offstage; STEEL BOARD SEES HOPE DIM FOR NOW | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/celtics-conquer-lakers-107-to-104-take-16th-in-row-one-game-short.html | CELTICS CONQUER LAKERS, 107 TO 104; Take 16th in Row, One Game Short of N. B. A. Record -- Heinsohn Leads Attack | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/halifax-curtis-praised-tribute-paid-to-two-outstanding-men-who-died.html | Halifax, Curtis Praised; Tribute Paid to Two Outstanding Men Who Died Recently | True | JOHN J. McCLOY. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/railways-net-off-canadian-pacifics-november-level-was-below-58.html | RAILWAY'S NET OFF; Canadian Pacific's November Level Was Below '58 Month | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/george-s-mkibbin-former-u-s-aide.html | GEORGE S. M'KIBBIN, FORMER U. S. AIDE | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/u-s-industry-cool.html | U. S. Industry Cool | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/doping-jars-ireland-commission-will-study-racing-scandal-athletes.html | Doping Jars Ireland; Commission Will Study Racing Scandal -- Athletes Aid Flood Victims | True | By Robert Daleyspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/prison-fire-controlled.html | Prison Fire Controlled | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rocha-replaced-by-dick-mguire-exknick-named-coach-of-pistons-after.html | ROCHA REPLACED BY DICK M'GUIRE; Ex-Knick Named Coach of Pistons After Pro Quintet Loses Five Straight | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/nassau-partly-unaffected.html | Nassau Partly Unaffected | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/fischer-extends-his-lead-in-chess-champion-beats-bernstein-in-38.html | FISCHER EXTENDS HIS LEAD IN CHESS; Champion Beats Bernstein in 38 Moves -- Sherwin, Byrne Play Draws | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/landry-to-coach-dallas-of-n-f-l-giants-defensive-mentor-joins.html | LANDRY TO COACH DALLAS OF N. F. L.; Giants' Defensive Mentor Joins Proposed Entry in Established Pro Loop | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/invasion-of-cuba-called-imminent-castro-paper-says-attack-is-being.html | INVASION OF CUBA CALLED IMMINENT; Castro Paper Says Attack Is Being Planned in Miami and Caribbean Lands | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/2500000-credit-for-ceylon.html | 2,500,000 Credit for Ceylon | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/westchester-pleased.html | Westchester Pleased | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/2190-auto-permits-lifted.html | 2,190 Auto Permits Lifted | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/yule-pardon-revealed-son-of-new-york-industrialist-set-free-in.html | YULE PARDON REVEALED; Son of New York Industrialist Set Free in Wisconsin | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/italian-baroness-100-dies.html | Italian Baroness, 100, Dies | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/contract-bridge-the-risks-and-pleasures-involved-in-playing-a-hand.html | Contract Bridge; The Risks and Pleasures Involved in Playing a Hand That Many Would Rather Not | True | By Albert H. Morehead | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/bantam-books-advances-david.html | Bantam Books Advances David | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/katharine-mcfadden-bows.html | Katharine McFadden Bows | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/un-unit-meets-on-asia-goal-of-parley-in-karachi-is-compulsory.html | U.N. UNIT MEETS ON ASIA; Goal of Parley in Karachi Is Compulsory Education | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/a-key-to-nixons-future-vice-presidents-campaign-is-believed-to.html | A Key to Nixon's Future; Vice President's Campaign Is Believed To Hinge on Aid Eisenhower Can Give | True | By James Restonspecial To The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mkay-duo-defeated-american-plays-listlessly-in-calcutta-match.html | M'KAY DUO DEFEATED; American Plays Listlessly in Calcutta Match | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/cut-in-gi-trainees-decline-of-200000-to-400000-in-year-reported-by.html | CUT IN G.I. TRAINEES; Decline of 200,000 to 400,000 in Year Reported by V.A. | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/overpopulation-in-aided-areas.html | Overpopulation in Aided Areas | True | R. RAMACHANDRAN. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/all-syracuse-casualties-recovered-and-ready-to-face-texas-team-on.html | All Syracuse Casualties Recovered and Ready to Face Texas Team on Friday; CONFIDENT ORANGE ACCENTS DEFENSE Syracuse Drills to Thwart Texas' Speed and Aerial Game in Cotton Bowl | True | By Allison Danzigspecial To The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/wright-playhouse-opened-in-dallas.html | WRIGHT PLAYHOUSE OPENED IN DALLAS | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/blind-woman-beaten-neighbor-is-charged-with-attempt-at-rape.html | BLIND WOMAN BEATEN; Neighbor Is Charged With Attempt at Rape | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/u-s-91day-bill-rate-declines-to-4516-from-peak-of-4670.html | U. S. 91-Day Bill Rate Declines To 4.516% From Peak of 4.670% | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/west-narrowing-rift-over-berlin-views-on-policy-for-summit-talks.html | WEST NARROWING RIFT OVER BERLIN; Views on Policy for Summit Talks With Soviet Appear to Be Much Closer | True | By Sydney Grusonspecial To The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/cuba-to-try-a-lawyer.html | Cuba to Try a Lawyer | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/bliss-laughlin.html | Bliss & Laughlin | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/quake-rocks-coast-town.html | Quake Rocks Coast Town | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/art-drawn-from-nature-agnes-martins-paintings-at-section-11-gallery.html | Art: Drawn From Nature; Agnes Martin's Paintings at Section 11 Gallery Reflect Love of Prairies | True | By Dore Ashton | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/gift-for-child-to-please-the-new-years-hostess.html | Gift for Child to Please The New Year's Hostess | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/eisenhower-tree-gift-denied.html | Eisenhower Tree Gift Denied | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rifle-practice-is-fatal-youth-17-is-shot-by-friend-in-queens.html | RIFLE PRACTICE IS FATAL; Youth, 17, Is Shot by Friend in Queens Basement | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/aiding-blue-ridge-school-fete.html | Aiding Blue Ridge School Fete | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/joseph-weinberg-medical-examiner.html | JOSEPH WEINBERG, MEDICAL EXAMINER | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/cash-prices-soar-for-wheat-corn-snow-and-cold-over-midwest.html | CASH PRICES SOAR FOR WHEAT, CORN; Snow and Cold Over Midwest Factors in Good Demand -- Futures Are Easier | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/high-figure-in-banking-on-nabisco-directorate.html | High Figure in Banking On Nabisco Directorate | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/miss-milmine-is-attended-by-3-at-her-wedding-married-at-lakeville.html | Miss Milmine Is Attended by 3 At Her Wedding; Married at Lakeville, Conn., to Bruce L. Reed, a Geologist | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/harold-linsky-surgeon-dies-helped-found-hospital-in-hollis.html | Harold Linsky, Surgeon, Dies; Helped Found Hospital in Hollis | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/leeds-sets-back-spurs-in-soccer-english-leaders-bow-41-manchester.html | LEEDS SETS BACK SPURS IN SOCCER; English Leaders Bow, 4-1 -- Manchester United Wins From Burnley, 4 to 1 | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/soviet-agrees-to-attend-arms-parley-march-15.html | Soviet Agrees to Attend Arms Parley March 15 | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/us-regrets-okinawa-killing.html | U.S. Regrets Okinawa Killing | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/jet-tank-kills-woman-fuel-explodes-as-container-falls-into-tucson.html | JET TANK KILLS WOMAN; Fuel Explodes as Container Falls Into Tucson Street | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/industrial-orders-dip.html | INDUSTRIAL ORDERS DIP | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/postchristmas-buying-continues-heavy-in-stores-shoppers-throng-big.html | Post-Christmas Buying Continues Heavy in Stores; SHOPPERS THRONG BIG STORES HERE | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/plows-tore-up-plastic-snow-cleaners-ripped-vinyl-at-crosswalks-city.html | PLOWS TORE UP PLASTIC; Snow Cleaners Ripped Vinyl at Crosswalks, City Finds | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/chief-executive-named-by-west-penn-electric.html | Chief Executive Named By West Penn Electric | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/education-on-use-of-leisure-asked.html | EDUCATION ON USE OF LEISURE ASKED | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/resident-of-long-beach-marks-105th-birthday.html | Resident of Long Beach Marks 105th Birthday | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hofstra-beats-lehigh-78-to-58-rutgers-8053-victor-in-tourney.html | Hofstra Beats Lehigh, 78 to 58; Rutgers 80-53 Victor in Tourney | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/city-to-ring-out-nineteen-fifties-at-up-to-70-for-2-plus-extras.html | City to Ring Out Nineteen Fifties at Up to $70 for 2 (Plus Extras) | True | By Philip Benjamin | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/illinois-names-health-chief.html | Illinois Names Health Chief | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/field-enterprises-inc.html | FIELD ENTERPRISES, INC. | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/karen-peterson-will-bemarried-to-john-howard-former-smith-student.html | Karen Peterson Will Be"Married To John Howard; Former Smith Student Betrothed to Aide of Benton & Bowles | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/soviet-output-gains.html | Soviet Output Gains | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cricket-match-is-drawn.html | Cricket Match Is Drawn | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/u-s-polo-team-wins-in-peru.html | U. S. Polo Team Wins in Peru | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/walter-squire-75-exmusic-professor.html | WALTER SQUIRE, 75, EX-MUSIC PROFESSOR | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/archives/franco-aides-visit-to-highlight-improving-u-s-ties-with-spain.html | Franco Aide's Visit to Highlight Improving U. S. Ties With Spain; Foreign Chief Due in March in Wake of President's Trip -- Caudillo is Bolstered | True | By Benjamin Wellesspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/upsala-rider-gain.html | Upsala, Rider Gain | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/sloankettering-names-immunology-director.html | Sloan-Kettering Names Immunology Director | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/foreign-affairs-europe-and-our-electoral-campaign.html | Foreign Affairs; Europe and Our Electoral Campaign | True | By C. L. Sulzbergerparis. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/lodge-planning-a-visit-to-moscow-next-year.html | Lodge Planning a Visit To Moscow Next Year | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/ie-isfuttie-b-r-a-mount-holyoke-seniort-engaged-to-marry-1-harvard-.html | Ie' S '" ': Is-Futti'e.. -"-B!""""/" z ii?; =Mount Holyoke. Seniort Engaged to Marry 1 Harvard Student "] | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/leontyne-price-to-bow-at-met-in-60.html | Leontyne Price to Bow at 'Met' in '60 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/new-haven-road-is-deeper-in-red-november-net-loss-placed-at-1637336.html | NEW HAVEN ROAD IS DEEPER IN RED; November Net Loss Placed at $1,637,336, Against $7,855 a Year Earlier RAILROADS ISSUE E.NLGS FIGURES | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/wake-forest-five-sets-back-dayton-wins-6150-to-gain-final-of-dixie.html | WAKE FOREST FIVE SETS BACK DAYTON; Wins, 61-50, to Gain Final of Dixie Tourney -- North Carolina 75-53 Victor | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hunters-to-get-eye-tests-on-rockefeller-estate.html | Hunters to Get Eye Tests On Rockefeller Estate | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/parcel-acquired-at-far-rockaway-investor-takes-sixstory-apartment.html | PARCEL ACQUIRED AT FAR ROCKAWAY; Investor Takes Six-Story Apartment on Mott Ave. -- Rockville Centre Deal | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/waltham-precision-elects.html | Waltham Precision Elects | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/dr-nevins-insists-history-be-human-calls-for-collaboration-to-meet.html | DR. NEVINS INSISTS HISTORY BE HUMAN; Calls for Collaboration to Meet Need and Interest of 'Democratic Public' | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/head-of-tire-division-named-by-u-s-rubber.html | Head of Tire Division Named by U. S. Rubber | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/puppets-in-repertory-yearround-theatre-planned-here-by-bil-and-cora.html | PUPPETS IN REPERTORY; Year-Round Theatre Planned Here by Bil and Cora Baird | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/big-rises-studied-in-blue-cross-fee-increases-of-585-to-95-in-next.html | BIG RISES STUDIED IN BLUE CROSS FEE; Increases of 58.5 to 95% in Next 4 Years Weighed by Association's Board BIG RISES STUDIED IN BLUE CROSS FEE | True | By A. H. Raskin | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/home-loan-bank-directors.html | Home Loan Bank Directors | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/bevan-has-stomach-surgery.html | Bevan Has Stomach Surgery | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/parts-maker-adds-to-board.html | Parts Maker Adds to Board | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/winthrop-b-edwards.html | WINTHROP B. EDWARDS | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/britain-to-forego-tests.html | Britain to Forego Tests | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tomy-lee-victor-in-comeback-race-winner-of-kentucky-derby-this-year.html | TOMY LEE VICTOR IN COMEBACK RACE; Winner of Kentucky Derby This Year Scores by 3 Lengths on Coast | True | | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/social-security-seen-expanding-keogh-tells-senior-citizens-parley.html | SOCIAL SECURITY SEEN EXPANDING; Keogh Tells Senior Citizens' Parley More Aid Is Likely but Bosch Demurs | True | By Charles Grutzner | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tibetans-jam-colony-hundreds-camped-out-in-nepal-said-to-freeze-and.html | TIBETANS JAM COLONY; Hundreds Camped Out in Nepal Said to Freeze and Starve | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/building-in-washington-is-named-for-r-c-a.html | Building in Washington Is Named for R. C. A. | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/dr-leo-loeb-dies-a-pathologist-90-his-research-aided-war-on-cancer.html | DR. LEO LOEB DIES; A PATHOLOGIST, 90; His Research Aided War On Cancer -Ex-Professor at Washington U. in St. Louis | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/john-a-minerney.html | JOHN A. M'INERNEY | | Special to The New York Times. | | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mining-rights-in-egypt-let.html | Mining Rights in Egypt Let | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/ardon-helps-tulane.html | Ardon Helps Tulane | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/arson-in-east-germany-red-leader-reports-fires-on-collective-farms.html | ARSON IN EAST GERMANY; Red Leader Reports Fires on Collective Farms | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/new-tax-rein-due-on-expenses-u-s-aims-at-abuses-tax-unit-tightens.html | New Tax Rein Due on Expenses;; U. S. Aims at Abuses TAX UNIT TIGHTENS EXPENSE-PAY CURB | True | By Anthony Lewisspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/four-students-killed-u-of-washington-group-was-on-way-to-rose-bowl.html | FOUR STUDENTS KILLED; U. of Washington Group Was on Way to Rose Bowl Game | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/lincoln-center-signs-a-tv-firm-arts-unit-and-tenants-to-be-theme-of.html | LINCOLN CENTER SIGNS A TV FIRM; Arts Unit and Tenants to Be Theme of Saudek Shows -- Adult Cartoon Slated | True | By Richard F. Shepard | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/reserve-chiefs-selected-here-in-minneapolis-san-francisco-philip-d.html | Reserve Chiefs Selected Here, In Minneapolis, San Francisco; Philip D. Reed, Former Head of G. E., to Be '60 Chairman of New York Institution 3 RESERVE BANKS GET NEW CHIEFS | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/venezuelan-deficit-up-slightly-in-1959.html | VENEZUELAN DEFICIT UP SLIGHTLY IN 1959 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/metals-output-off-steel-strike-caused-12-drop-for-iron-ore-value-in.html | METALS OUTPUT OFF; Steel Strike Caused 12% Drop for Iron Ore Value in 1959 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/nabisco-to-close-bakery.html | Nabisco to Close Bakery | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/60-aluminum-volume-is-seen-rising-1015.html | '60 Aluminum Volume Is Seen Rising 10-15% | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/994000-mortgage-placed.html | $994,000 Mortgage Placed | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/u-s-envoy-sees-adenauer.html | U. S. Envoy Sees Adenauer | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/lingerie-of-future-maker-asks-use-of-science-in-undergarment-design.html | LINGERIE OF FUTURE; Maker Asks Use of Science in Undergarment Design | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/clark-menger-special-to-the-new-york-times.html | Clark -Menger Special to The New York Times. | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/iowa-wants-trading-stamps.html | Iowa Wants Trading Stamps | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/french-school-bill-passed.html | French School Bill Passed | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/france-to-double-algerian-outlay-will-spend-140000000-in-1960-on-in.html | FRANCE TO DOUBLE ALGERIAN OUTLAY; Will Spend $140,000,000 in 1960 on Industrialization and Power Development | True | By Henry Tannerspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/wider-integration-ordered-in-virginia.html | WIDER INTEGRATION ORDERED IN VIRGINIA | True | | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/more-complaints-on-payola-slated-f-t-c-will-cite-additional-record.html | MORE COMPLAINTS ON PAYOLA SLATED; F. T. C. Will Cite Additional Record Companies -- Fifty Accusations Being Drawn | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/african-leader-restricted.html | African Leader Restricted | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/church-gets-madonna-by-epstein.html | Church Gets Madonna by Epstein | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/indictment-of-iran-asked.html | Indictment of Iran Asked | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/jury-queries-ungar-on-charge-mayor-acted-in-improper-way.html | Jury Queries Ungar on Charge Mayor Acted in 'Improper' Way | True | By Jack Roth | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hultman-leaving-eastman.html | Hultman Leaving Eastman | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/2-africans-get-grant-couple-to-study-rehabilitation-of-handicapped.html | 2 AFRICANS GET GRANT; Couple to Study Rehabilitation of Handicapped Here | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/klein-keller.html | Klein -Keller | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/production-in-poland-up.html | Production in Poland Up | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/blumenthal-advances-phillips.html | Blumenthal Advances Phillips | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/wet-snow-turns-roads-slick-here-up-to-three-inches-falls-in-suburbs.html | WET SNOW TURNS ROADS SLICK HERE; Up to Three Inches Falls in Suburbs -- Bus Skids Near Cornwall Injuring 4 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/text-of-rockefellers-proposals-to-legislature-to-reorganize-state.html | Text of Rockefeller's Proposals to Legislature to Reorganize State Government | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/colon-oil-sale-approved.html | Colon Oil Sale Approved | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/diana-b-monroe-becomes-a-bride-in-new-orleans-57-debutante-wed-to.html | Diana B. Monroe Becomes a Bride In New Orleans; '57 Debutante Wed to Ensign John Thomas Lewis of the Navy | True | Speal to The ew York 'rimes. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/polynesian-dies-in-kentucky.html | Polynesian Dies in Kentucky | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/syracuse-ends-houston-drills-for-cotton-bowl-game-with-texas-on.html | Syracuse Ends Houston Drills for Cotton Bowl Game With Texas on Friday; ORANGE WILL FLY TO DALLAS TODAY Schwartzwalder Pleased by Work of Syracuse During Time in Training Camp | True | By Allison Danzigspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/nyac-gains-mat-laurels.html | N.Y.A.C. Gains Mat Laurels | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/bouisson-is-dead-exdeputy-was-85-speaker-of-french-chamber-192736.html | BOUISSON IS DEAD; EX-DEPUTY WAS 85; Speaker of French Chamber, 1927-36, First Socialist in Post -- Supported Petain | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/khrushchev-visit-makes-film-bow-soviet-embassy-in-capital-shows.html | KHRUSHCHEV VISIT MAKES FILM BOW; Soviet Embassy in Capital Shows Documentary to an Invited Audience | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/fire-damages-college-upstate.html | Fire Damages College Upstate | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/new-haven-road-sees-little-hope-official-says-next-2-years-will.html | NEW HAVEN ROAD SEES LITTLE HOPE; Official Says Next 2 Years Will Bring Steady Decline in Commuter Service | True | By David Andersonspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/barbers-enjoined-on-fixing-prices-association-on-staten-island.html | BARBERS ENJOINED ON FIXING PRICES; Association on Staten Island Consents to Order by State -- Inquiry Continues | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/miss-yeroshina-scores.html | Miss Yeroshina Scores | True | | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/ghana-to-buy-line-plans-to-acquire-israeli-holding-in-black-star.html | GHANA TO BUY LINE; Plans to Acquire Israeli Holding in Black Star | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/taxi-tax-repeal-sought-by-mayor-wagner-sends-draft-of-local-law-to.html | TAXI TAX REPEAL SOUGHT BY MAYOR; Wagner Sends Draft of Local Law to Council, Setting July 1 for End of Levy 7 MILLION YIELD SO FAR Substitute Levies Are Being Hunted by Estimate Board to Make Up for Loss | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hanoi-passes-family-law.html | Hanoi Passes Family Law | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/logan-to-box-williams-2-other-heavyweight-bouts-on-garden-card.html | LOGAN TO BOX WILLIAMS; 2 Other Heavyweight Bouts on Garden Card Friday | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/argentine-strike-threat-lifted.html | Argentine Strike Threat Lifted | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/morgan-stanley-partners-shift.html | Morgan Stanley Partners Shift | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/kosher-widow-closes-jan-10.html | 'Kosher Widow' Closes Jan. 10 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/an-uncertain-somebody.html | An Uncertain Somebody | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/slum-in-park-ave-is-back-in-court-tenement-formerly-linked-to.html | SLUM IN PARK AVE. IS BACK IN COURT; Tenement Formerly Linked to Wyckoff Still Has 100 Violations, City Charges | True | By Edith Evans Asbury | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/shift-at-st-thomas-chapel.html | Shift at St. Thomas Chapel | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/stevens-comedy-to-continue-run-gregory-denies-rumors-about.html | STEVENS COMEDY TO CONTINUE RUN; Gregory Denies Rumors About 'Marriage-Go-Round' -- Buddy Hackett Signed | True | By Sam Zolotow | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/princeton-five-loses-vanderbilt-scores-by-7254-rowan-and-depp-excel.html | PRINCETON FIVE LOSES; Vanderbilt Scores by 72-54 -- Rowan and Depp Excel | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/oscar-mayer-declares-a-50-stock-dividend.html | Oscar Mayer Declares A 50% Stock Dividend | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/meyner-ribicoff-submit-tax-plan-on-nonresidents-rockefeller-gets.html | MEYNER, RIBICOFF SUBMIT TAX PLAN ON NONRESIDENTS; Rockefeller Gets Formula for Pro-Rated Deductions, With Full Exemptions MEYNER, RIBICOFF OFFER TAX PLAN | True | By Clayton Knowles | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/fire-slows-ind-trains-small-blazes-on-ties-in-tunnel-delay-6th.html | FIRE SLOWS IND TRAINS; Small Blazes on Ties in Tunnel Delay 6th Avenue Line | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/sofia-warns-balkans-threatens-to-ask-for-soviet-rocket-bases-in.html | SOFIA WARNS BALKANS; Threatens to Ask for Soviet Rocket Bases in Bulgaria | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/fog-cited-in-sea-crash-freighter-captain-tells-of-brush-with.html | FOG CITED IN SEA CRASH; Freighter Captain Tells of Brush With Colombo | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tv-review-cyd-charisse-makes-debut-on-startime.html | TV Review; Cyd Charisse Makes Debut on 'Startime' | True | By Jack Gould | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/isolde-and-3-tristans-in-harmony-on-rest.html | Isolde and 3 Tristans In Harmony on Rest | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/miami-beats-xavier.html | Miami Beats Xavier | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/norval-harris-dies-jailed-while-judge.html | NORVAL HARRIS DIES; JAILED WHILE JUDGE | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/quake-jolts-california-area.html | Quake Jolts California Area | True | | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/katharine-cornell-is-cited-as-woman-of-the-year.html | Katharine Cornell Is Cited as 'Woman of the Year' | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/lafayette-five-triumphs-8163-fist-fight-mars-game-with-w-and-m-at.html | LAFAYETTE FIVE TRIUMPHS, 81-63; Fist Fight Mars Game With W. and M at Richmond – South Carolina Wins | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cuba-arrests-45-as-conspirators-one-group-reported-seized-on-yacht.html | CUBA ARRESTS 45 AS CONSPIRATORS; One Group Reported Seized on Yacht on Its Way to Miami to Plot Invasion | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/paperboard-data-not-issued.html | Paperboard Data Not Issued | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/paper-man-in-new-post.html | Paper Man in New Post | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/british-get-contract-soviet-to-pay-22400000-for-2-beet-sugar.html | BRITISH GET CONTRACT; Soviet to Pay $22,400,000 for 2 Beet Sugar Factories | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/2-debutantes-feted-in-wilmington-club.html | 2 Debutantes Feted In Wilmington Club | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/preston-a-roberts.html | PRESTON A. ROBERTS | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/4-said-to-quit-syrian-cabinet.html | 4 Said to Quit Syrian Cabinet | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/eastman-reduces-kodel.html | Eastman Reduces Kodel | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/trainer-surrenders-kidnapper-of-zoo-chimpanzee-freed-in-2000-bail.html | TRAINER SURRENDERS; Kidnapper of Zoo Chimpanzee Freed in $2,000 Bail | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/new-arrests-fight-pep-pills-traffic.html | NEW ARRESTS FIGHT 'PEP' PILLS TRAFFIC | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tighter-common-market-seen.html | Tighter Common Market Seen | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/talking-machine-wont-be-tricked-device-taught-to-converse.html | 'TALKING' MACHINE WON'T BE TRICKED; Device Taught to Converse - Challenges Interrogator When Deception Is Tried | True | By Walter Sullivanspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/bruce-h-mclure-exus-publicist-67.html | BRUCE H. M'CLURE, EX-U.S. PUBLICIST, 67 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/booksauthors.html | Books—Authors | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mrs-r-r-young-and-kirby-break-she-quits-alleghany-board-in-dispute.html | MRS. R. R. YOUNG AND KIRBY BREAK; She Quits Alleghany Board in Dispute With Backer of Deceased Husband SONNABEND MOVE CITED Rift Was Noted Last Month When Boston Hotel Man Mapped Proxy Fight MRS. R. R. YOUNG AND KIRBY BREAK | True | By Robert E. Bedingfield | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/postal-change-studied-canada-and-u-s-will-seek-reciprocal-rate-plan.html | POSTAL CHANGE STUDIED; Canada and U. S. Will Seek Reciprocal Rate Plan | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-10-no-title.html | Article 10 — No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/four-iraqi-parties-plan-to-resume.html | FOUR IRAQI PARTIES PLAN TO RESUME | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/diamonds-found-in-urals.html | Diamonds Found in Urals | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/opera-first-half-of-les-troyens-society-begins-grand-work-by.html | Opera: First Half of 'Les Troyens'; Society Begins Grand Work by Berlioz Lawrence Conducts in Beecham's Stead | True | By Howard Taubman | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/urban-decay-laid-to-unwise-plans-experts-at-capital-parley-stress.html | URBAN DECAY LAID TO UNWISE PLANS; Experts at Capital Parley Stress Regional Moves for This and Other Areas | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/law-on-dimming-lights-ruled-unconstitutional.html | Law on Dimming Lights Ruled Unconstitutional | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/bruins-pin-third-straight-loss-on-lastplace-rangers-in-garden.html | Bruins Pin Third Straight Loss on Last-Place Rangers in Garden Hockey; 13,528 TRIUMPH Fans Here Chant, 'We Want Worsley,' as Bruins Beat Paille in Rangers' Net SEE BOSTON GAIN 4-3 | True | By William J. Briordy | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/the-eagle-to-pay-30-former-employes-will-get-severance-in.html | THE EAGLE TO PAY 30%; Former Employees Will Get Severance in Settlement | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/philip-guston-abstractionist-and-jack-levine-satirist-have-shows.html | Philip Guston, Abstractionist, and Jack Levine, Satirist, Have Shows Here | True | By John Canaday | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/gray-boxes-tenround-draw.html | Gray Boxes Ten-Round Draw | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/2-soloists-robbed-of-5000-in-flutes.html | 2 SOLOISTS ROBBED OF $5,000 IN FLUTES | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tiara-ball-held-at-waldorf-aids-spencechapin-postdebutantes-feted.html | Tiara Ball, Held At Waldorf, Aids Spence-Chapin; Post-Debutantes Fetd at Benefit Event for Adoption Service | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hong-kong-combats-chinese-gangsters.html | HONG KONG COMBATS CHINESE GANGSTERS | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/films-for-young.html | Films for Young | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mrs-walter-beck-dies-artists-widow-made-estate-a-garden-art-center.html | MRS. WALTER BECK DIES; Artist's Widow Made Estate a Garden Art Center | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/upi-man-missing-in-china.html | UPI Man Missing in China | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/c-a-b-study-set-on-3-air-crashes-hearings-will-cover-death-of-70.html | C. A. B. STUDY SET ON 3 AIR CRASHES; Hearings Will Cover Death of 70 Persons in Planes and 8 on the Ground | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/educator-gives-prison-plan.html | Educator Gives Prison Plan | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/transit-agency-and-union-ease-their-positions-day-of-prodding-by.html | TRANSIT AGENCY AND UNION EASE THEIR POSITIONS; Day of Prodding by Peace Panel Brings Offer of 12 Million Over 2 Years QUILL ASKS 30 MILLION Demand, on One-Year Pact, Is Less Than One-Half of His Original Proposal TRANSIT DISPUTE EASES ON SALARY | True | By Stanley Levey | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/chief-research-officer-is-elected-by-budd-co.html | Chief Research Officer Is Elected by Budd Co. | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/aid-rushed-to-islands-new-hebrides-are-battered-by-cyclone-and.html | AID RUSHED TO ISLANDS; New Hebrides Are Battered by Cyclone and Heavy Rains | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mrs-c-p-luckey-60-headed-golf-group.html | MRS. C. P. LUCKEY, 60, HEADED GOLF GROUP | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/sullivan-bids-labor-check-hopper-show.html | SULLIVAN BIDS LABOR CHECK HOPPER SHOW | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/7th-avenue-on-the-job-in-europe.html | 7th Avenue On the Job In Europe | True | By Marylin Bender | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/anglers-prize-stolen.html | Angler's Prize Stolen | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/new-activity-scheduled-for-children-a-large-view-of-city-offered-by.html | New Activity Scheduled for Children; A Large View of City Offered by Ride in Helicopter Prospect Park Zoo Has a Month-Old Hippo On View | True | | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/episcopal-church-is-called-racist-new-york-vicar-also-hits.html | EPISCOPAL CHURCH IS CALLED 'RACIST'; New York Vicar Also Hits 'Gradualism' in Talk at Racial Unity Parley | True | By George Dugan special To The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/james-stebbins-weds-mrs-beatrice-loudon.html | james Stebbins Weds Mrs. Beatrice Loudon | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/american-express-chief-heads-u-s-unit-of-the-world-chamber.html | American Express Chief Heads U. S. Unit of the World Chamber | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/sets-zeiss-deal-electron-beam-process-of-german-company-will-be.html | ;SETS ZEISS DEAL; Electron Beam Process of German Company Will Be Marketed in the U. S. | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/pfizer-promotes-aide-pharmaceuticals-house-picks-clinical-research.html | PFIZER PROMOTES AIDE; Pharmaceuticals House Picks Clinical Research Chief | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/humane-leader-cited-woman-honored-for-care-of-laboratory-animals.html | HUMANE LEADER CITED; Woman Honored for Care of Laboratory Animals | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/trade-board-head-renamed.html | Trade Board Head Renamed | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/general-foods-aide-retires.html | General Foods Aide Retires | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/miss-gleenman-wed-to-donn-r-andre.html | Miss Gl'eenman Wed To Donn R. Andre | True | Special to The New York TlmeJ. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/kasper-hearing-set-foe-of-integration-faces-ruling-by-nashville.html | KASPER HEARING SET; Foe of Integration Faces Ruling by Nashville Court | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cooper-tire-stock-placed-on-market.html | COOPER TIRE STOCK PLACED ON MARKET | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cost-of-387204-best-for-bonds-49-million-ventura-calif-school-issue.html | COST OF 3.87204% BEST FOR BONDS; 4.9 Million Ventura, Calif., School Issue Is Reoffered Subject to Award | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/shuffle-slated-for-detectives-kennedy-orders-leaders-to-grade-all.html | SHUFFLE SLATED FOR DETECTIVES; Kennedy Orders Leaders to Grade All Men in Move to Pinpoint the Unfit | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/ship-not-to-go-to-martinique.html | Ship Not to Go to Martinique | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/proposed-cuts-listed-for-executive-agencies.html | Proposed Cuts Listed For Executive Agencies | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/danish-premier-in-hospital.html | Danish Premier in Hospital | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/the-congos-mentor-auguste-de-schryver.html | The Congo's Mentor; Auguste de Schryver | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/chemical-ny-trust-to-elevate-two-officers-renchard-named-to.html | Chemical N.Y. Trust to Elevate Two Officers; Renchard Named to Presidency, McCall to a New Post | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tax-on-embezzler-court-says-levy-must-be-paid-by-exunion-aide.html | TAX ON EMBEZZLER; Court Says Levy Must Be Paid by Ex-Union Aide | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/son-to-the-t-e-hambletons.html | Son to the T. E. Hambletons | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/john-h-borger.html | JOHN H. BORGER | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/aec-invites-bids-on-2-power-plants.html | A.E.C. INVITES BIDS ON 2 POWER PLANTS | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/oil-interest-acquired.html | Oil Interest Acquired | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/consumers-goods-show-12year-rise-tv-sets-and-home-cooling-equipment.html | CONSUMERS' GOODS SHOW 12-YEAR RISE; TV Sets and Home Cooling Equipment Head the List With 400% Increases | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tax-booklet-to-be-available.html | Tax Booklet to Be Available | True | | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/big-steel-plant-opened-in-india-3d-governmentowned-mill-in-partial.html | BIG STEEL PLANT OPENED IN INDIA; 3d Government-Owned Mill in Partial Production -- British Finance It | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/gains-in-output-exceed-reports-changes-in-index-show-past.html | GAINS IN OUTPUT EXCEED REPORTS; Changes in Index Show Past Yardsticks Inadequate to Measure the Growth | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/helene-austin-married-splal-to-the-new-york-times.html | Helene Austin Married Splal to The New York Times, | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/atomic-blasts-in-large-caverns-said-to-be-almost-undetectable-u-s-s.html | Atomic Blasts in Large Caverns Said to Be Almost Undetectable; U. S. Scientists Say 'Big Hole' Method Makes International Test-Detection Program Virtually Useless | True | By Gladwin Hillspecial to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/william-st-fund-in-an-acquisition-purchases-main-assets-of-mutual.html | WILLIAM ST. FUND IN AN ACQUISITION; Purchases Main Assets of Mutual Properties Corp. in Share Exchange | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/japan-miners-halt-in-protest.html | Japan Miners Halt in Protest | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hammarskjold-in-nigeria.html | Hammarskjold in Nigeria | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/sidelights-dividend-story-for-60-glows.html | Sidelights; Dividend Story for '60 Glows | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/killing-stirs-okinawa-marines-shooting-of-woman-becomes-a-political.html | KILLING STIRS OKINAWA; Marine's Shooting of Woman Becomes a Political Issue | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/sports-of-the-times-a-quality-of-robustness.html | Sports of The Times; A Quality of Robustness | True | By Arthur Daley | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/for-children.html | For Children | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/agency-for-retarded-to-move.html | Agency for Retarded to Move | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/wood-field-and-stream-maine-defends-rustic-life-wont-let-hunter.html | Wood, Field and Stream; Maine Defends Rustic Life, Won't Let Hunter Fined There 'Charge It' | True | By John W. Randolph | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/london-market-climbs-further-share-average-up-42-points-to-sixth.html | LONDON MARKET CLIMBS FURTHER; Share Average Up 4.2 Points to Sixth Straight Record Despite Profit Taking | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/4-directors-elected-berwindwhite-coal-mining-co-names-board-members.html | 4 DIRECTORS ELECTED; Berwind-White Coal Mining Co. Names Board Members | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/new-england-hit-by-savage-storm-snow-sleet-rain-and-wind-lash-area.html | NEW ENGLAND HIT BY SAVAGE STORM; Snow, Sleet, Rain and Wind Lash Area -- Near-Record Tides Strand Scores | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/big-space-taken-at-145-e-32d-st-furniture-maker-leases-32000-sq-ft.html | BIG SPACE TAKEN AT 145 E. 32D ST.; Furniture Maker Leases 32,000 Sq. Ft. -- Other Rental Deals Made | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/steel-foes-in-sharp-clash-as-board-closes-hearings-steel-foes-in.html | Steel Foes in Sharp Clash As Board Closes Hearings; Steel Foes in Heated Clashes As Board Ends Public Hearing | True | By Joseph A. Loftusspecial To The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/2-quit-in-tokyo-scandal-father-and-son-resign-from-diet-in-vote.html | 2 QUIT IN TOKYO SCANDAL; Father and Son Resign From Diet in Vote-Buying Case | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/indiana-beats-louisville.html | Indiana Beats Louisville | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/teachers-criticize-tv-study-via-plane.html | TEACHERS CRITICIZE TV STUDY VIA PLANE | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/anderson-still-concerned-over-deficit-in-payments-anderson-remains.html | Anderson Still Concerned Over Deficit in Payments; Anderson Remains Pessimistic Over Nation's Payments Deficit | True | By Richard E. Mooneyspecial To The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/ore-shipments-soar-lakes-volume-for-december-tops-3-million-tons.html | ORE SHIPMENTS SOAR; Lakes Volume for December Tops 3 Million Tons | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/telephone-obscenity-penalized-by-religious-news-service.html | Telephone Obscenity Penalized; By Religious News Service. | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/food-news-artichokes-a-good-buy.html | Food News: Artichokes A Good Buy | True | By June Owen | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/fraud-is-charged-in-city-dredging-103425-fee-is-withheld-kaplan.html | FRAUD IS CHARGED IN CITY DREDGING; $103,425 Fee Is Withheld -- Kaplan Accuses Inspector Fraud Charged in City Dredging; Fee Held Up, Inspector Accused | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/contract-bridge-going-going-the-game-is-contract-but-players-will.html | Contract Bridge; Going, Going -- the Game Is Contract, but Players Will Be Auctioned in Benefit | True | By Albert H. Morehead | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cohns-group-plans-promotions-in-other-sports-after-title-fight.html | Cohn's Group Plans Promotions In Other Sports After Title Fight | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hupp-corp-sights-record.html | Hupp Corp. Sights Record | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/georgetown-beats-browns-five-8265.html | GEORGETOWN BEATS BROWN'S FIVE, 82-65 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/four-peaks-posted-in-59-by-big-fund-share-value-climbs-shifts-in.html | Four Peaks Posted In '59 by Big Fund; Share Value Climbs; SHIFTS IN ASSETS POSTED BY FUNDS | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/saudis-struggle-with-modern-era-they-fear-ridicule-of-their-efforts.html | SAUDIS STRUGGLE WITH MODERN ERA; They Fear Ridicule of Their Efforts to Adapt Ancient Society to 20th Century | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/edward-mgill-38-dies-espiano-soloist-with-the-st-louis-baltimore.html | EDWARD M'GILL, 38, DIES; Ex-Piano Soloist With the St. Louis, Baltimore Orchestras | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mitchell-sees-1960-as-best-in-history.html | MITCHELL SEES 1960 AS BEST IN HISTORY | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/humphrey-to-give-60-decision-today.html | HUMPHREY TO GIVE '60 DECISION TODAY | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/amy-gristede-honored-by-parents-at-dance.html | Amy Gristede Honored By Parents at Dance | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/willkie-son-urges-reform-in-schools.html | WILLKIE SON URGES REFORM IN SCHOOLS | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/donald-roebling-left-4-million.html | Donald Roebling Left 4 Million | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/woodhamhudson-special-to-the-new-yoik-times.html | Woodham--Hudson SPecial to The New York Times.. | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/boeing-707s-set-3-marks.html | Boeing 707's Set 3 Marks | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/krupps-generosity-questioned.html | Krupp's Generosity Questioned | True | ALFRED GUTMANN. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/russian-courses-up-30fold-since-1957.html | RUSSIAN COURSES UP 30-FOLD SINCE 1957 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/world-air-passengers-may-top-hundred-million-in-next-year-rise-from.html | World Air Passengers May Top Hundred Million in Next Year; Rise From 95 Million in 1959 Predicted by Transport Group -- End of Currency Bans Is Expected to Spur Tourism | True | By Edward Hudson | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/chou-note-to-nehru-reported.html | Chou Note to Nehru Reported | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cessna-aircraft-shows-a-big-gain-net-income-for-fiscal-year-741-a.html | CESSNA AIRCRAFT SHOWS A BIG GAIN; Net Income for Fiscal Year $7.41 a Share, Against $4.84 in '58 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/jerome-holland-pastor-editor-53-priest-in-port-washington-dies.html | JEROME HOLLAND PASTOR, EDITOR, 53; Priest in Port Washington Dies -Official of The Tablet for 26 Years | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/futures-move-up-in-the-grain-pits-only-newcrop-wheat-dips-chicago.html | FUTURES MOVE UP IN THE GRAIN PITS; Only New-Crop Wheat Dips -- Chicago Receipts Are Lowest in 75 Years | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/lane-stops-lancaster-finishes-new-yorker-in-third-round-at.html | LANE STOPS LANCASTER; Finishes New Yorker in Third Round at Minneapolis | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/utah-state-sinks-wichita-75-to-68-gains-final-of-tourney-at.html | UTAH STATE SINKS WICHITA, 75 TO 68; Gains Final of Tourney at Oklahoma City -- Niagara Downs Cornell, 72-56 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/oil-executives-elevated.html | Oil Executives Elevated | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/constantine-is-named-top-driver-sports-car-pilot-is-praised-for-his.html | Constantine Is Named Top Driver; Sports Car Pilot Is Praised for His Skill, Daring Woodgate Picked for Mechanic-of-Year Award for 1959 | True | By Frank M. Blunk | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/son-to-mrs-t-j-nolan-jr.html | Son to Mrs. T. J. Nolan Jr. | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/katay-d-sasorith-dies-in-laos-vice-premier-held.html | Katay D. Sasorith Dies in Laos; Vice Premier Held | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/dr-john-haney-82-educator-writer.html | DR. JOHN HANEY, 82, EDUCATOR, WRITER | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/paris-aide-insists-u-s-reveres-france.html | PARIS AIDE INSISTS U. S. REVERES FRANCE | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/fallout-in-rivers-low-us-study-finds-strontium-90-is-far-under.html | FALL-OUT IN RIVERS LOW; U.S. Study Finds Strontium 90 Is Far Under Danger Point | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cuba-seizes-2-u-s-concerns.html | Cuba Seizes 2 U. S. Concerns | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/school-museum-gets-carved-head-of-1220.html | School Museum Gets Carved Head of 1220 | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/judith-anne-fay-wed-i-to-richard-lightfoot.html | Judith Anne Fay Wed i To Richard Lightfoot | True | : ' Special to The New York Tln:les. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/two-dead-in-jersey-blast.html | Two Dead in Jersey Blast | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/1090-hurt-in-traffic-weeks-total-here-is-18-more-than-in-period.html | 1,090 HURT IN TRAFFIC; Week's Total Here Is 18 More Than in Period Last Year | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/coordinated-foreign-aid.html | Coordinated Foreign Aid | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/german-brewers-sue-damages-asked-of-cleveland-concern-over-labeling.html | GERMAN BREWERS SUE; Damages Asked of Cleveland Concern Over Labeling | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mildred-allen-sings-portrays-first-poussette-at-met-in-manon.html | MILDRED ALLEN SINGS; Portrays First Poussette at 'Met' in 'Manon' | True | J. B. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/heads-philosophy-unit-prof-wild-of-harvard-named-at-teacher-meeting.html | HEADS PHILOSOPHY UNIT; Prof. Wild of Harvard Named at Teacher Meeting Here | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/may-16-summit-proposed-u-s-wants-prefatory-talk-west-in-notes-to.html | May 16 Summit Proposed; U. S. Wants Prefatory Talk; West, in Notes to Soviet, Suggests Date -- Eisenhower Said to Favor Session First With British and French Chiefs May 16 Summit Date Proposed; U.S. Wants Preliminary Parley | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/debut-of-mme-nilsson.html | Debut of Mme. Nilsson | True | FRANK J. WARNKE, | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/house-publishing-communism-study.html | HOUSE PUBLISHING COMMUNISM STUDY | True | | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hitrun-victims-75-dragged-10-blocks-body-left-at-curb.html | Hit-Run Victims, 75, Dragged 10 Blocks; Body Left at Curb | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/demands-of-t-w-u-protested.html | Demands of T. W. U. Protested | True | PHILIP L. HANO. | | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/textile-study-mapped-woven-fabrics-industry-to-be-examined-by-us.html | TEXTILE STUDY MAPPED; Woven Fabrics Industry to Be Examined by U.S. | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/a-new-era-in-sea-power-first-us-ballistic-missile-submarine-may.html | A New Era in Sea Power; First U.S. Ballistic Missile Submarine May Revolutionize Strategic Concepts | True | By Hanson W. Baldwin | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/treaty-ceremony-set-japan-and-us-will-sign-new-pact-in-washington.html | TREATY CEREMONY SET; Japan and U.S. Will Sign New Pact in Washington Jan. 19 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/u-s-to-drop-ban-on-atom-testing-no-blasts-slated-moratorium-will.html | U. S. TO DROP BAN ON ATOM TESTING; NO BLASTS SLATED; Moratorium Will End Friday but Any New Experiment Would Be Announced SOVIET STAND IS SCORED President Decries Language in Rejection of Report on Underground Explosions U.S. TO DROP CURB ON ATOM TESTING | True | By Felix Belair Jr.special To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/teenagers-see-capital-10000-attending-convention-of-youth-for.html | TEENAGERS SEE CAPITAL; 10,000 Attending Convention of Youth for Christ | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/a-new-state-government.html | A New State Government | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/ancient-city-found-on-coast-of-crete-by-u-s-explorers.html | Ancient City Found On Coast of Crete By U. S. Explorers | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/rockland-bonds-lose-school-funds-voted-down-in-south-orangetown.html | ROCKLAND BONDS LOSE; School Funds Voted Down in South Orangetown District | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cuba-signs-trade-pacts.html | Cuba Signs Trade Pacts | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/governor-offers-a-state-overhaul-submits-sweeping-proposal-to.html | GOVERNOR OFFERS A STATE OVERHAUL; Submits Sweeping Proposal to Reorganize Government to Legislative Leaders GOVERNOR OFFERS A STATE OVERHAUL | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/a-correction.html | A Correction | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/swedish-five-arrives-for-tour-in-defiance-of-a-a-us-ruling.html | Swedish Five Arrives for Tour In Defiance of A. A. U.'s Ruling | True | By William R. Conklin | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mackay-triumphs-in-tennis.html | MacKay Triumphs in Tennis | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/test-ban-policy.html | Test Ban Policy | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/ywca-promotes-2-officials.html | Y.W.C.A. Promotes 2 Officials | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mass-grave-found-in-poland.html | Mass Grave Found in Poland | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/transport-news-air-aid-to-guinea-montreal-aviation-expert-goes-to.html | TRANSPORT NEWS: AIR AID TO GUINEA; Montreal Aviation Expert Goes to Africa to Help Set Up Plane Services | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/holders-approve-dynamics-merger.html | HOLDERS APPROVE DYNAMICS MERGER | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/errett-m-grable.html | ERRETT M. GRABLE | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/american-board-seat-60000.html | American Board Seat $60,000 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/japan-asks-easing-of-british-quotas.html | JAPAN ASKS EASING OF BRITISH QUOTAS | True | | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/archives/cincinnati-is-favored-over-iowa-in-garden-festival-final-tonight.html | Cincinnati Is Favored Over Iowa In Garden Festival Final Tonight; 15,000 Expected for 3-Game Card - St. John's Five to Face St. Bonaventure | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/state-plans-a-simpler-return-shorter-form-sought-easier-tax-form.html | State Plans a Simpler Return; Shorter Form Sought EASIER TAX FORM MAPPED BY STATE | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/zoning-plan-backed-proposal-supported-as-guiding-the-future-growth.html | Zoning Plan Backed; Proposal Supported as Guiding the Future Growth of City | True | FRANCIS KEALLY. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/they-who-turn-a-telling-phrase-win-british-praise-for-59-output.html | They Who Turn a Telling Phrase Win British Praise for '59 Output | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/oppenheim-collins-head-quits.html | Oppenheim Collins Head Quits | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/dayton-power-plans-issue.html | Dayton Power Plans Issue | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/banker-added-to-board-of-federal-insurance.html | Banker Added to Board Of Federal Insurance | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/britain-and-norway-sign-outer-7-pact.html | BRITAIN AND NORWAY SIGN 'OUTER 7' PACT | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/miss-truman-tennis-victor.html | Miss Truman Tennis Victor | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/brokerage-house-organized.html | Brokerage House Organized | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/big-city-communes-envisaged-in-china.html | BIG CITY COMMUNES ENVISAGED IN CHINA | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/dr-eber-m-carroll-exduke-professor.html | DR. EBER M. CARROLL, EX-DUKE PROFESSOR | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/upstate-areas-suffer.html | Upstate Areas Suffer | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/advertising-nuns-art-is-doubly-practical.html | Advertising Nun's Art Is Doubly Practical | True | By Carl Spielvogel | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/apartment-deals-closed-in-jersey-kislak-is-broker-in-sales-in.html | APARTMENT DEALS CLOSED IN JERSEY; Kislak Is Broker in Sales in Elizabeth and Jersey City -- Factory Site Taken | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/f-joseph-muller.html | F. JOSEPH MULLER | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/pamela-balding-is-engaged-to-wed-charles-a-jendcsi.html | Pamela Balding Is Engaged to Wed Charles A. Jendcsi | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/new-attack-on-labor-rackets.html | New Attack on Labor Rackets | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/benson-listens-to-farm-critics-he-hears-his-policy-scored-as.html | BENSON LISTENS TO FARM CRITICS; He Hears His Policy Scored as 'Totally Wrong' -- White House Aide Defends It | True | By William M. Blairspecial To The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/u-s-grants-loan-53-million-credit-awarded-for-philippines-paper.html | U. S. GRANTS LOAN; 5.3 Million Credit Awarded for Philippines Paper Plant | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/head-of-nazi-puppet-regime-in-yugoslavia-sentenced-to-death-by-3.html | Head of Nazi Puppet Regime in Yugoslavia Sentenced to Death by 3 Countries | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/maine-beats-colgate.html | Maine Beats Colgate | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/support-of-franco-opposed-spanish-people-declared-resentful-of-our.html | Support of Franco Opposed; Spanish People Declared Resentful of Our Relations With Regime | True | PETER G. EARLE, | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/group-foster-care-is-tried-in-jersey.html | GROUP FOSTER CARE IS TRIED IN JERSEY | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/belgium-renews-pledge-to-congo-but-minister-rejects-demand-for.html | BELGIUM RENEWS PLEDGE TO CONGO; But Minister Rejects Demand for Earlier Brussels Talk With African Parties | True | By Homer Bigartspecial To The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/concrete-group-plans-movei.html | !Concrete Group Plans Movel | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/chaplain-goldberg-gets-medal.html | Chaplain Goldberg Gets Medal | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/zinc-options-slip-in-heavy-trading-flight-from-near-positions.html | ZINC OPTIONS SLIP IN HEAVY TRADING; Flight From Near Positions Builds Biggest Volume in Post-War Period | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/expansion-project-is-dropped-by-washington-square-village.html | Expansion Project Is Dropped By Washington Square Village | True | By Wayne Phillips | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/architectural-firms-move.html | Architectural Firms Move | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/reform-democrats-widen-attack-here-democrats-here-attack.html | Reform Democrats Widen Attack Here; DEMOCRATS HERE ATTACK | True | By Russell Porter | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/theatre-a-moral-issue-andersonville-trial-of-civil-war-is-staged.html | Theatre: A Moral Issue; 'Andersonville Trial' of Civil War Is Staged | True | By Brooks Atkinson | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tanker-crewmen-get-45-pay-rise-unlicensed-seamen-receive-increase.html | TANKER CREWMEN GET 4.5% PAY RISE; Unlicensed Seamen Receive Increase in Wage Review Under 3-Year Pact | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/scad-declines-hospital-action-antibias-group-cites-lack-of.html | S.C.A.D. DECLINES HOSPITAL ACTION; Anti-Bias Group Cites Lack of Jurisdiction on Doctor Barred in Birth Control | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/town-weighs-fund-to-fight-jet-port.html | TOWN WEIGHS FUND TO FIGHT JET PORT | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/c0mm00es-e-u1-i-lndex-rose-to-83e-monday-i-from-831-last-wednesday-.html | COMM00'ES'?E U.1 i Index; Rose to 83,E Monday/ i From 83.1 Last Wednesday / | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mrs-joseph-b-pearman.html | MRS. JOSEPH B. PEARMAN | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/yuletide-crowds-fill-film-houses-broadway-theatres-report-high.html | YULETIDE CROWDS FILL FILM HOUSES; Broadway Theatres Report High Week-End Grosses -- John Houseman Signed | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hobbyist-builds-rail-cars-of-old-transit-aide-turns-office-into.html | HOBBYIST BUILDS RAIL CARS OF OLD; Transit Aide Turns Office Into Museum With Models Made to Exact Scale | True | By Ralph Katz | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/campaign-for-hope.html | Campaign for Hope | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/kitchener-coach-quits.html | Kitchener Coach Quits | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/holiday-crowds-go-do-buy-see-theatres-museums-stores-and-even.html | HOLIDAY CROWDS GO, DO, BUY, SEE; Theatres, Museums, Stores and Even Library Jammed by Festive Throngs | True | By Edward C. Burks | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/3-units-to-align-wests-policies-diplomatic-working-parties-to.html | 3 UNITS TO ALIGN WEST'S POLICIES; Diplomatic Working Parties to Prepare Joint Positions on Chief Summit Topics | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/warren-greenhalgh.html | WARREN GREENHALGH | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/gift-of-4-rubles-aids-the-neediest-son-in-lithuania-sends-his.html | GIFT OF '4 RUBLES' AIDS THE NEEDIEST; Son in Lithuania Sends His Contribution to Father Here to Assist Annual Appeal TOTAL IN DAY IS $6,165 IND Subway Rider Honors Worker at 109th St. Who Was Shot at His Post | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/isaacs-seeks-adams-to-head-61-ticket.html | ISAACS SEEKS ADAMS TO HEAD '61 TICKET | True | | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/casals-notes-83d-birthday.html | Casals Notes 83d Birthday | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/food-show-closes-sunday.html | Food Show Closes Sunday | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/cotton-is-steady-to-25c-a-bale-off-trading-is-slow-and-narrow.html | COTTON IS STEADY TO 25C A BALE OFF; Trading Is Slow and Narrow — Season's Exports Are Far Above '58 Level | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/european-group-sets-steel-mark-output-rise-of-86-in-59-estimated.html | EUROPEAN GROUP SETS STEEL MARK; Output Rise of 8.6% in '59 Estimated for Community of Six Countries | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/khrushchev-chides-a-top-aide-for-concealing-farm-failures-premier-a.html | Khrushchev Chides a Top Aide For Concealing Farm Failures; PREMIER ASSAILS A TOP SOVIET AIDE | True | By Max Frankelspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mrs-wellington-i-wed.html | Mrs. Wellington I Wed | True | I Spectal to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/clare-scott-married-to-peter-chernayeff.html | Clare Scott Married To Peter Chernayeff | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tranquilizer-price-study-set.html | Tranquilizer Price Study Set | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/sales-trend-for-week-in-department-stores.html | Sales Trend For Week In Department Stores | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/ryanthomas.html | RyanThomas: | True | Special to The New York *limes, | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/hofstra-defeats-adelphi-82-to-54-gains-long-island-invitation-final.html | HOFSTRA DEFEATS ADELPHI, 82 TO 54; Gains Long Island Invitation Final — Rutgers Five Wins From Lehigh, 55 to 40 | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/iranian-ready-to-resist.html | Iranian Ready to Resist | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/tuck-tapers-triumph-new-york-quintet-sets-back-san-francisco-111106.html | TUCK TAPERS TRIUMPH; New York Quintet Sets Back San Francisco, 111-106 | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/st-marks-six-defeats-hill-9-to-4-hamlens-six-goals-help-bay-state.html | St. Mark's Six Defeats Hill, 9 to 4; Hamlen's Six Goals Help Bay State Skaters Win Pennsylvania School Loses 5th in Row in Series Here | True | By Deane McGowen | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/indonesian-minister-criticizes-red-china.html | INDONESIAN MINISTER CRITICIZES RED CHINA | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/spellman-sees-king-moroccan-ruler-in-40minute-talk-with-cardinal-at.html | SPELLMAN SEES KING; Moroccan Ruler in 40-Minute Talk With Cardinal at Rabat | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/merger-ban-stayed-court-allows-brown-shoe-60-days-to-prepare-appeal.html | MERGER BAN STAYED; Court Allows Brown Shoe 60 Days to Prepare Appeal | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/frank-severne-98-upstate-publisher.html | FRANK SEVERNE, 98 UPSTATE PUBLISHER | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/gaitskell-criticizes-us-step.html | Gaitskell Criticizes U.S. Step | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/decision-on-tests-seen-as-warning-officials-call-it-bargaining.html | DECISION ON TESTS SEEN AS WARNING; Officials Call It Bargaining Action Rather Than Sign Blasts Will Resume DECISION ON TESTS SEEN AS WARNING | True | By John W. Finneyspecial to the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/arilla-spain-wins-junior-tennis-final.html | ARILLA, SPAIN, WINS JUNIOR TENNIS FINAL | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/germans-report-new-case-of-bias.html | GERMANS REPORT NEW CASE OF BIAS | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/u-s-cultural-head-denies-exclusion.html | U. S. CULTURAL HEAD DENIES EXCLUSION | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/archives/oils-lead-climb-in-stock-market-average-advances-by-073-volume.html | OILS LEAD CLIMB IN STOCK MARKET; Average Advances by 0.73 - Volume Increases to 3,020,000 Shares 524 ISSUES UP, 493 OFF Metals and Aircrafts Rise -- Jersey Standard Adds 5⁄8 in Heavy Trading OILS LEAD CLIMB IN STOCK MARKET | True | By Burton Crane | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/rail-fireman-killed-in-leap.html | Rail Fireman Killed in Leap | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/preliminary-talks-sought.html | Preliminary Talks Sought | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/trespassing-dog-gets-free-ride-in-irt-cab.html | Trespassing Dog Gets Free Ride in IRT Cab | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/iran-holds-door-open-in-dispute-willing-to-negotiate-border.html | IRAN HOLDS DOOR OPEN IN DISPUTE; Willing to Negotiate Border Controversy With Iraq or in International Forum | True | By Richard P. Huntspecial To the New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/bonds-tax-sales-and-dips-in-governments-keep-market-on-defensive.html | Bonds: Tax Sales and Dips in Governments Keep Market on Defensive; BUT BILLS OF U. S. CONTINUE STRONG All Long Postwar Issues Hit New Lows in Federal List -- Corporates Slow | True | By Paul Heffernan | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/general-smiths-health-gains.html | General Smith's Health Gains | True | Special to The New York Times. | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/mans-role-as-pet-of-gods-disputed-he-has-no-better-chance-to.html | MAN'S ROLE AS PET OF GODS DISPUTED; He Has No Better Chance to Survive Than Tapeworm, Scientist Tells Session | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/helene-fagan-feted-at-tea-dance-here.html | Helene Fagan Feted At Tea Dance Here | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/rockefeller-plans-2-visits-to-capital.html | ROCKEFELLER PLANS 2 VISITS TO CAPITAL | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/u-s-indicts-3-here-in-doll-sale-fraud.html | U. S. INDICTS 3 HERE IN DOLL SALE FRAUD | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/fischer-defeats-mednis-in-chess-triumphs-in-40-moves-and-keeps-lead.html | FISCHER DEFEATS MEDNIS IN CHESS; Triumphs in 40 Moves and Keeps Lead at 7 1/2-1 1/2 in U. S. Tourney Here | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/florence-kelley-is-appointed-first-of-sex-in-post-woman-to-head.html | Florence Kelley Is Appointed -- First of Sex in Post; WOMAN TO HEAD DOMESTIC COURT | True | By Charles G. Bennett | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/temple-beats-penn-in-final-65-to-53.html | TEMPLE BEATS PENN IN FINAL, 65 TO 53 | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-30 | 1959-12-30 | https://www.nytimes.com/1959/12/30/archives/r-c-a-set-sales-record-in-59-color-tv-in-black-for-first-time-r-c-a.html | R. C. A. Set Sales Record in '59; Color TV in Black for First Time; R. C. A. Sets Sales Record in '59; Color TV in Black for First Time | True | | 1987-07-23 | RE0000345303 | RE0000345303 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/yale-five-bows-8174-showalters-23-points-spark-victory-by-tennessee.html | YALE FIVE BOWS, 81-74; Showalter's 23 Points Spark Victory by Tennessee | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/extra-trains-due-for-todays-rush-central-and-l-i-r-r-plan-specials.html | EXTRA TRAINS DUE FOR TODAY'S RUSH; Central and L. I. R. R. Plan Specials to Speed Riders Home for Holiday Eve COMMUTER RUNS SHIFT Schedules for New Year's Day and Sunday Also Will Be Increased | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/detroit-school-study-set.html | Detroit School Study Set | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/i-norden-names-housing-aide.html | I Norden Names Housing Aide) | True | to The New York Times. [ | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/dick-button-signed-skater-replaces-ailing-ted-lewis-in-ice-capers.html | DICK BUTTON SIGNED; Skater Replaces Ailing Ted Lewis in 'Ice Capers' | True | | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hercules-powder-director.html | Hercules Powder Director | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/greensleeves-ball-scene-of-6-debuts.html | Greensleeves Ball Scene of 6 Debuts | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/france-bids-nato-revise-strategy.html | FRANCE BIDS NATO REVISE STRATEGY | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/5000-write-plea-to-save-tv-series-wnta-receives-big-mail-urging.html | 5,000 WRITE PLEA TO SAVE TV SERIES; WNTA Receives Big Mail Urging That 'Play of Week' Be Retained -- Cash Sent | True | By Richard F. Shepard | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/argentine-hurt-in-duel-armys-chief-wounds-critic-of-regime-in-saber.html | ARGENTINE HURT IN DUEL; Army's Chief Wounds Critic of Regime in Saber Fight | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/churchmen-form-race-unity-panel-episcopalians-reach-accord-on-a.html | CHURCHMEN FORM RACE UNITY PANEL; Episcopalians Reach Accord on a Name After Debate -- Director-Elect Quits | True | By George Duganspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hercules-motors-corp-chooses-new-president.html | Hercules Motors Corp. Chooses New President | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/burger-a-chess-victor-beats-winser-in-first-round-at-hastings.html | BURGER A CHESS VICTOR; Beats Winser in First Round at Hastings, England | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/indiachina-pact-dying-neither-side-acts-to-renew-expiring-trade.html | INDIA-CHINA PACT DYING; Neither Side Acts to Renew Expiring Trade Agreement | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/north-dakotas-six-and-r-p-i-advance.html | NORTH DAKOTA'S SIX AND R. P. I. ADVANCE | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/another-high-set-by-london-stocks-heavy-early-profit-taking-fails.html | ANOTHER HIGH SET BY LONDON STOCKS; Heavy Early Profit Taking Fails to Keep Index From Seventh Straight Peak | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/kazakhstan-science-assailed.html | Kazakhstan Science Assailed | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/for-the-new-haven-commuter.html | For the New Haven Commuter | True | ROBERT F. LONGLEY | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/otis-elevator-plans-21-split-10c-rise-in-quarterly-dividend.html | Otis Elevator Plans 2-1 Split, 10c Rise in Quarterly Dividend; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/further-hazards-detected-in-space-explorer-vii-finds-bursts-of.html | FURTHER HAZARDS DETECTED IN SPACE; Explorer VII Finds Bursts of Radiation That Could Curb Manned Flight | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/youths-hear-graham-evangelist-speaks-to-10000-at-convention-in.html | YOUTHS HEAR GRAHAM; Evangelist Speaks to 10,000 at Convention in Capital | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/59-u-s-fish-catch-5-billion-pounds.html | '59 U. S. FISH CATCH 5 BILLION POUNDS | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/heat-equipment-gains-orders-up-134-in-the-first-eleven-months-of.html | HEAT EQUIPMENT GAINS; Orders Up 134% in the First Eleven Months of 1959 | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/miss-robinson-and-james-bolt-plan-marriage-graduate-of-furman-is.html | Miss Robinson And James Bolt Plan Marriage; Graduate of Furman Is Engaged to a U. of Virginia Alumnus | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/job-of-policing-labor-law-set-rogers-and-mitchell-work-on-problem.html | JOB OF POLICING LABOR LAW SET; Rogers and Mitchell Work on Problem of Dividing Jurisdictional Tasks | True | By Anthony Lewisspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/pollution-control-aide-quits.html | Pollution Control Aide Quits | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/ghana-to-establish-settlements-to-farm-and-protect-borders.html | Ghana to Establish Settlements To Farm and Protect Borders | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/britain-to-focus-on-africa-in-1960-bitter-political-dispute-rises.html | BRITAIN TO FOCUS ON AFRICA IN 1960; Bitter Political Dispute Rises Over Nationalist Demands and Racial Restrictions | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/seaman-of-ghana-tells-of-ambition-tano-river-crewman-says-he-wants.html | SEAMAN OF GHANA TELLS OF AMBITION; Tano River Crewman Says He Wants to Be Officer, but Schooling Is Hard | True | By Werner Bamberger | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/miss-kelleys-appointment.html | Miss Kelley's Appointment | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/austria-to-widen-economic-control-bill-is-designed-to-stabilize-the.html | AUSTRIA TO WIDEN ECONOMIC CONTROL; Bill Is Designed to Stabilize the Present Structure of Flour Milling Industry | True | By M. S. Handlerspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/a-correction.html | A Correction | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/helen-sparrow-bride-j-of-john-e-roosevelt.html | Helen Sparrow Bride J Of John E. Roosevelt | True | J i sp, ,o The .e,------ ork----mes.1 | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/one-way-to-skin-a-kilowatt.html | One Way to Skin a Kilowatt | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/prosecutor-silent-on-jack-grand-jury.html | PROSECUTOR SILENT ON JACK GRAND JURY | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/dick-tiger-beats-mims-by-decision-verdict-is-split-in-chicago.html | DICK TIGER BEATS MIMS BY DECISION; Verdict Is Split in Chicago Contest -- Jimmy Slade Loses in Germany | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/cities-service-elects-officer.html | Cities Service Elects Officer | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hong-kong-offer-on-exports-aired-u-s-garment-makers-plan-a-reply-to.html | HONG KONG OFFER ON EXPORTS AIRED; U. S. Garment Makers Plan a Reply to Proposal for Curb on Textiles | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/refugee-problem-of-europeans-virtually-solved-walter-says.html | Refugee Problem of Europeans Virtually Solved, Walter Says | True | By C. P. Trussellspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/yule-holiday-cuts-power-production.html | YULE HOLIDAY CUTS POWER PRODUCTION | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/u-s-is-accused-by-pravda.html | U. S. Is Accused by Pravda | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/more-tourists-in-cuba-americans-lured-by-package-trip-arrive-in.html | MORE TOURISTS IN CUBA; Americans Lured by Package Trip Arrive in Havana | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/diver-is-under-85-hours-queens-college-student-claims-record-for.html | DIVER IS UNDER 85 HOURS; Queens College Student Claims Record for Skin Divers | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/oils-again-lead-market-advance-most-other-groups-rise-as-average.html | OILS AGAIN LEAD MARKET ADVANCE; Most Other Groups Rise as Average Climbs by 1.69 -- Volume Increases 21 NEW HIGHS, 29 LOWS Chemicals, Drugs, Business Equipments Are Ragged Exceptions to Trend OILS AGAIN LEAD MARKET ADVANCE | True | By Burton Crane | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/new-president-elected-by-fund-selling-agent.html | New President Elected By Fund Selling Agent | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/u-s-and-canada-get-power-plans-study-recommendations-of-joint-unit.html | U. S. AND CANADA GET POWER PLANS; Study Recommendations of Joint Unit for Work on the Columbia River | True | By Tania Longspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/henry-main-barlow.html | HENRY MAIN BARLOW | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/knick-five-beats-pistons-124109-mcguires-debut-as-detroit-coach-is.html | KNICK FIVE BEATS PISTONS, 124-109; McGuire's Debut as Detroit Coach Is Ruined -- Naulls Pumps In 31 Points | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/levitt-protests-overhaul-plans-says-rockefellers-proposals-to.html | LEVITT PROTESTS OVERHAUL PLANS; Says Rockefeller's Proposals to Reorganize the State Concentrate Authority | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/dateline-dog-land-120-breeds-expected-to-be-displayed-on-21acre.html | Dateline: Dog Land; 120 Breeds Expected to Be Displayed on 21-Acre Site in Florida | True | By John Rendel | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/cuba-seizes-more-land-expropriates-united-fruit-co-properties-in.html | CUBA SEIZES MORE LAND; Expropriates United Fruit Co Properties in Oriente | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/canadiens-down-maple-leafs-32-two-goals-by-henri-richard-pace.html | CANADIENS DOWN MAPLE LEAFS, 3-2; Two Goals by Henri Richard Pace League Leaders in Hockey at Toronto | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/conference-aide-shifted.html | Conference Aide Shifted | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/4-judges-to-hear-city-court-dispute.html | 4 JUDGES TO HEAR CITY COURT DISPUTE | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/upi-names-sales-official.html | U.P.I. Names Sales Official | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/butler-to-resign-post-after-ticket-is-picked.html | Butler to Resign Post After Ticket Is Picked | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/cincinnati-downs-iowa-in-garden-final-as-robertson-gets-record-50.html | Cincinnati Downs Iowa in Garden Final as Robertson Gets Record 50 Points; BEARCAT QUINTET TRIUMPHS, 96 TO 83 Robertson Sets Game Record and Tourney Scoring Mark -- N. Y. U. Loses, 78-65 | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/smith-award-to-bronx-man.html | Smith Award to Bronx Man | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/idr-everett-churchilli.html | iDR. EVERETT CHURCHILLI | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/maine-beats-colby.html | Maine Beats Colby | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/potatoes-buoyed-futures-trade-near-positions-in-copper-are-easier.html | POTATOES BUOYED FUTURES TRADE; Near Positions in Copper Are Easier -- Commodity Prices Mostly Rise | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/anne-o-torrey-is-bride.html | Anne O. Torrey is Bride | True | { Special to The 'ew York T/nes. { | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/sears-roebuck-prices-cut.html | Sears, Roebuck Prices Cut | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/rights-offering-planned.html | Rights Offering Planned | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/warning-asked-on-siren-defects.html | Warning Asked on Siren Defects | True | ROBERT LIEBERMAN | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/peiping-scores-gains-reports-59-output-goals-in-steel-and-coal-were.html | PEIPING SCORES GAINS; Reports '59 Output Goals in Steel and Coal Were Topped | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/the-year-in-latin-america.html | The Year in Latin America | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/mertfordshire-triumphs-53.html | Mertfordshire Triumphs, 5-3 | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/average-prices.html | Average Prices | True | | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/german-director-hits-arena-stage-willi-schmidt-arriving-for.html | GERMAN DIRECTOR HITS ARENA STAGE; Willi Schmidt, Arriving for Schiller Play, Says Theatre With Proscenium Is Best | True | By Ira Henry Freeman | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/british-labor-issues-charge.html | British Labor Issues Charge | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/helen-williamson-83-unofficial-member-of-rutgersi.html | HELEN WILLIAMSON, .83; Unofficial Member of RutgersI | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/saigon-dooms-3-reds-jails-3-others-in-killing-of-u-s-major-and.html | SAIGON DOOMS 3 REDS; Jails 3 Others in Killing of U. S. Major and Sergeant | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/alstyne-b-dilts.html | ALSTYNE B. DILTS | True | Special to The New York T'lmeg. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/morini-firkusny-in-sonata-recital-violinist-and-pianist-show-top.html | MORINI, FIRKUSNY IN SONATA RECITAL; Violinist and Pianist Show Top Form in Program at the Museum of Art | True | By John Briggs | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/rev-dr-daniel-wetzeli-i-i.html | REV. DR. DANIEL WETZELi i I | True | Spetal to The New York Times. I | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/celtics-triumph-for-17th-straight-boston-ties-nba-mark-for.html | CELTICS TRIUMPH FOR 17TH STRAIGHT; Boston Ties N.B.A. Mark for Consecutive Victories by Beating Hawks, 96-82 | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/touring-swedish-quintet-finds-hospitality-but-no-opponents.html | Touring Swedish Quintet Finds Hospitality, but No Opponents | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/barnetts-basket-decides.html | Barnett's Basket Decides | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/us-payroll-at-59-high-2372832-listed-last-month-census-work-spurs.html | U.S. PAYROLL AT '59 HIGH; 2,372,832 Listed Last Month -- Census Work Spurs Rise | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/takes-chemical-society-helm.html | Takes Chemical Society Helm | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/satterwaite-in-front-exeter-player-defeats-mcrae-in-squash-racquets.html | SATTERWAITE IN FRONT; Exeter Player Defeats McRae in Squash Racquets Final | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/church-watch-night-services-to-witness-coming-of-new-year.html | Church Watch Night Services To Witness Coming of New Year | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/unit-taken-in-store-center.html | Unit Taken In Store Center | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/shipping-events-cargo-act-scored-british-shipping-spokesman-calls-u.html | SHIPPING EVENTS; CARGO ACT SCORED; British Shipping Spokesman Calls U. S. Regulations Crippling to Allies | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/cubans-get-tv-lesson-on-fighting-an-invasion.html | Cubans Get TV Lesson On Fighting an Invasion | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/captain-is-cleared-in-crash-with-liner.html | CAPTAIN IS CLEARED IN CRASH WITH LINER | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/insurgent-brooklyn-democrats-plan-kennedy-slate-in-primary.html | Insurgent Brooklyn Democrats Plan Kennedy Slate in Primary | True | By Douglas Dales | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/us-sets-mark-in-civil-cases.html | U.S. Sets Mark in Civil Cases | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/westport-medical-aide-named.html | Westport Medical Aide Named | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/new-york-savings-bank-elevates-its-controller.html | New York Savings Bank Elevates Its Controller | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hot-spot-fallout-held-not-serious-aec-groups-findings-are-released.html | HOT SPOT FALL-OUT HELD NOT SERIOUS; A.E.C. Group's Findings Are Released -- Anderson Asks Advisers for Evaluation | True | | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/rheem-vice-president-made-finance-officer.html | Rheem Vice President Made Finance Officer | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/treasury-plans-2-issues-of-bills-will-raise-2-billion-in-cash.html | TREASURY PLANS 2 ISSUES OF BILLS; Will Raise 2 Billion in Cash, Refund 2 Billion Series With One of 1.5 Billion CUT IN DEBT FORECAST Officials Expect to Retire 5.5 to 6 Billion Between Now and June 30 | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/watchdogs-for-relief-spending-by-state-sought-in-legislature.html | Watchdogs for Relief Spending By State Sought in Legislature | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hospital-workers-plight-temporary-truce-is-said-to-exist-following.html | Hospital Workers' Plight; Temporary Truce Is Said to Exist Following Recent Strike | True | LEON J. DAVIS | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/n-carolina-bows-5350.html | N. Carolina Bows, 53-50 | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/red-china-offers-quemoy-lull.html | Red China Offers Quemoy Lull | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/economics-of-taxi-operation.html | Economics of Taxi Operation | True | HAROLD BAGGER | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/john-the-baptist-termed-pioneer-he-not-paul-first-left-judaism-for.html | JOHN THE BAPTIST TERMED PIONEER; He, Not Paul, First Left Judaism for Christianity, Scholar Tells Exegesists | True | By John Wicklein | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/joseph-moss.html | JOSEPH MOSS | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/rockefeller-reappoints-pierce-to-2d-interim-term-as-judge-retains.html | Rockefeller Reappoints Pierce to 2d Interim Term as Judge; Retains Him for One Year in General Sessions -- Names Foster to Appeals Court | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/koreans-deny-attack.html | Koreans Deny Attack | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hospitals-seek-to-lessen-costs-voluntary-unit-asks-aid-of-blue.html | HOSPITALS SEEK TO LESSEN COSTS; Voluntary Unit Asks Aid of Blue Cross Critics -- Labor to Gauge Own Financing | True | By A. H. Raskin | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/westchester-court-jails-civic-leader-over-estate-case-westchester.html | Westchester Court Jails Civic Leader Over Estate Case; Westchester Jails Civic Leader In Legal Dispute Over .Estate | True | By Merrill Folsomspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/franke-heard-in-butterfly.html | Franke Heard in 'Butterfly' | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/venezuelan-output-rises-gasoline-stocks-continue-to-rise.html | Venezuelan Output Rises; GASOLINE STOCKS CONTINUE TO RISE | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/text-of-humphrey-announcement-of-his-presidential-candidacy.html | Text of Humphrey Announcement of His Presidential Candidacy | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/stars-say-1960-will-be-a-year-hindu-astrologer-of-broadway-peeks.html | Stars Say 1960 Will Be a Year; Hindu Astrologer of Broadway Peeks Into Future | True | By Gay Talese | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/food-steak-gets-an-oriental-look-new-chinese-eatery-owes-much-of.html | Food: Steak Gets an Oriental Look; New Chinese Eatery Owes Much of Its Charm to Hosts Fresh Lichee Fruit in Pungent Sauce Is a Specialty | True | By June Owen | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/sports-of-the-times-the-old-warhorse.html | Sports of The Times; The Old Warhorse | True | By Arthur Daley | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/garden-offering-a-sportspourri-knicks-to-play-trotters-to-cavort.html | GARDEN OFFERING A SPORTSPOURRI; Knicks to Play, Trotters to Cavort, Miss Gibson Faces Tennis Rival Tonight | True | By Howard M. Tuckner | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/dr-stoughton-86-engineer-is-dead-former-dean-of-college-at-lehigh.html | DR. STOUGHTON, 86, ENGINEER, IS DEAD; Former Dean of College at Lehigh -- Made Study of 8-Hour Day in Steel | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/consul-on-probation-dominican-in-miami-tenders-apology-in-arms.html | CONSUL ON PROBATION; Dominican in Miami Tenders Apology in Arms Smuggling | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/colts-quarterback-is-still-in-the-drivers-seat-unitas-gets-another.html | Colts' Quarterback Is Still in the Driver's Seat; Unitas Gets Another Corvette for Play in Title Game | True | By Louis Effrat | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/polaris-submarine-joins-fleet-navy-hails-a-new-era-of-power-polaris.html | Polaris Submarine Joins Fleet; Navy Hails a New Era of Power; Polaris Submarine Joins Fleet; Navy Hails a New Era of Power | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/600-fete-rayburn-a-week-ahead-of-78th-birthday-texan-warns-of-peril.html | 600 Fete Rayburn a Week Ahead of 78th Birthday; Texan Warns of Peril to Peace -- Saluted by Eisenhower | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/air-express-concern-elects.html | Air Express Concern Elects | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/president-hails-reply.html | President Hails Reply | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/miss-joan-d-fennell-honored-by-parents.html | Miss Joan D. Fennell Honored by Parents | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/byrne-sets-back-denker-in-chess-indianapolis-student-beats-1944.html | BYRNE SETS BACK DENKER IN CHESS; Indianapolis Student Beats 1944 Victor in 37 Moves at U. S. Title Tourney | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/janice-eaton-married-to-c-ou-r____t-enay_____a-tkin-s.html | Janice Eaton Married To C ou r____t enay_____A tkin s | True | Special to The Blew York Times. I | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/dog-stays-alive-with-a-new-heart.html | DOG STAYS ALIVE WITH A NEW HEART | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/shut-schools-georgia-urged.html | Shut Schools, Georgia Urged | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/paperboard-output-shows-sharp-drop.html | PAPERBOARD OUTPUT SHOWS SHARP DROP | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/chief-attorney-named-by-legal-aid-society.html | Chief Attorney Named By Legal Aid Society | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/dredging-case-pressed-kaplan-and-koota-confer-on-contract-city-is.html | DREDGING CASE PRESSED; Kaplan and Koota Confer on Contract City Is Attacking | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/birchardtaylor-a-8hipboild____br-17t-former-vice-president-ofi.html | BIRCHARDTAYLOR, A SHIPBOILD____ BR, 17t; Former Vice President of1 Cramp Coipany Is Dead--I Specialist in Turbines 1 | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/india-news-agencies-reported-approved.html | INDIA NEWS AGENCIES REPORTED APPROVED | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/corn-products-raises-aide.html | Corn Products Raises Aide | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/economists-encounter-the-rigidities-of-law.html | Economists Encounter The Rigidities of Law | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/rockefeller-stand-queried-his-decision-not-to-run-seen-as.html | Rockefeller Stand Queried; His Decision Not to Run Seen as Disservice to Party | True | JAMES GREENE | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/providence-downs-georgetown-8356.html | PROVIDENCE DOWNS GEORGETOWN, 83-56 | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/firm-changes.html | FIRM CHANGES | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/nixon-attempts-steel-mediation-with-executives-mitchell-joins.html | NIXON ATTEMPTS STEEL MEDIATION WITH EXECUTIVES; Mitchell Joins Secret Talks -- Move Keeps Hopes Alive for Negotiated Accord NIXON ATTEMPTS STEEL MEDIATION | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/polish-shipping-tallied.html | Polish Shipping Tallied | True | | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/augustine-austin-of-realty-firm-79-diesled-harlem-council-on-social.html | AUGUSTINE AUSTIN; OF REALTY FIRM, 79; DiesLed Harlem Council on Social Hygiene | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hold-by-china-denied-nepal-says-no-red-troops-are-on-her-territory.html | HOLD BY CHINA DENIED; Nepal Says No Red Troops Are on Her Territory | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/federation-freedom-urged.html | Federation Freedom Urged | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/attack-on-tenant-laid-to-city-aide-but-buildings-inspector-says.html | ATTACK ON TENANT LAID TO CITY AIDE; But Buildings Inspector Says Woman Struck Him -- Ex-Actress Fined | True | By Edith Evans Asbury | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/youth-found-dead-in-seagram-shaft-clerk-missing-since-yule-may-have.html | YOUTH FOUND DEAD IN SEAGRAM SHAFT; Clerk Missing Since Yule May Have Been Victim of Prank He Tried at Party | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/the-state-constitution.html | The State Constitution | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/bevan-on-danger-list-but-wife-says-operation-on-laborite-went-very.html | BEVAN ON DANGER LIST; But Wife Says Operation on Laborite Went 'Very Well' | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/text-of-the-proposed-revisions-and-simplifications-in-state-charter.html | Text of the Proposed Revisions and Simplifications in State Charter | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/mrs-holland-married.html | Mrs. Holland Married | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/d-r-eleanor-campbeu-2-dead-directed-judson-health-center.html | D r. Eleanor CampbeU, S2, Dead; Directed Judson Health Center | True | Special to The New York mes. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/city-doubles-size-of-transit-offer-quill-seeks-more-cost-of-subway.html | CITY DOUBLES SIZE OF TRANSIT OFFER; QUILL SEEKS MORE; Cost of Subway Police Taken Over to Release 13 Millions More for Pay Increases STRIKE HOUR DELAYED Deadline Now Set for 5 A.M. Tomorrow -- Injunction Is Sought by Agency CITY DOUBLES SIZE OF TRANSIT OFFER | True | By Stanley Levey | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/pay-escalation-tied-to-inflation-brookings-economist-terms-clauses.html | PAY ESCALATION TIED TO INFLATION; Brookings Economist Terms Clauses a Minor Factor That Should Be Refined | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/american-export-acts-to-buy-liner-negotiating-purchase-of-the.html | AMERICAN EXPORT ACTS TO BUY LINER; Negotiating Purchase of the Atlantic From Banner Line for Mediterranean Runs | True | By George Home | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/mayor-makes-a-wish-a-happy-1960-for-all.html | Mayor Makes a Wish; A Happy 1960 for All | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/storm-heads-for-tonga-isles.html | Storm Heads for Tonga Isles | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/airlines-officer-in-new-post.html | Airlines Officer in New Post | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/d-h-officers-quit-nuelle-retires-as-chairman-irwin-as-vice.html | D. &H. OFFICERS QUIT; Nuelle Retires as Chairman, Irwin as Vice President | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/neonazi-outrages.html | Neo-Nazi Outrages | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/antijewish-acts-in-germany-grow-incidents-are-widespread-catholics.html | ANTI-JEWISH ACTS IN GERMANY GROW; Incidents Are Widespread — Catholics Also Target ANTI-JEWISH ACTS IN GERMANY GROW | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/state-tracks-get-record-219-days.html | STATE TRACKS GET RECORD 219 DAYS | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/leap-year-1960-means-little-to-modern-maid.html | Leap Year 1960 Means Little to Modern Maid | True | By Dorothy Barclay | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/royalty-agreement-signed.html | Royalty Agreement Signed | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/sidelights-new-woes-face-oil-industry.html | Sidelights; New Woes Face Oil Industry | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/2-yugoslavs-ousted-warsaw-expels-attaches-belgrade-has-no-comment.html | 2 YUGOSLAVS OUSTED; Warsaw Expels Attaches -- Belgrade Has No Comment | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/jet-contract-is-canceled.html | Jet Contract Is Canceled | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/greece-bars-bulgarian-pact.html | Greece Bars Bulgarian Pact | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hitandrun-clue-found-in-brooklyn.html | HIT-AND-RUN CLUE FOUND IN BROOKLYN | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/the-logcabin-approach-humphrey-is-seeking-presidency-with-an-appeal.html | The Log-Cabin Approach; Humphrey Is Seeking Presidency With an Appeal to the Poor People | True | By James Restonspecial To The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/g-o-p-pay-rises-protested.html | G. O. P. Pay Rises Protested | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/woman-justice-says-families-fit-no-pattern.html | Woman Justice Says Families Fit No Pattern | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/soldier-fiance-of-caryn-ryan-porter-alumna-i-roger-tuckerman-to-wed.html | Soldier Fiance Of Caryn Ryan, Porter Alumna; I Roger Tuckerman to Wed Daughter of Late Official of City | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/scientists-lecture-to-teenagers-rockefeller-institute-begins.html | Scientists Lecture to Teenagers; Rockefeller Institute Begins Program to Inspire Youth 2-Hour Talk Holds Students -- They Return for More | True | By John A. Osmundsen | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/charles-farrell-dies-aide-of-magistrates-court-had-headed-legion.html | CHARLES FARRELL DIES; Aide of Magistrate's Court Had Headed Legion Post | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/biology-teachers-elect.html | Biology Teachers Elect | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/prudence-linder-engaged-to-wed-daniel-steiner-june-nuptials-planned.html | Prudence Linder Engaged to Wed Daniel Steiner; June Nuptials Planned by Radcliffe, Harvard Honor Graduates | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/bank-adds-to-advisers.html | Bank Adds to Advisers | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/george-thomson-nertising-man-copy-chief-for-firm-here-is-dead-at.html | GEORGE, THOMSOH, 'NERTISING: MAN[; Copy Chief for Firm Here Is' Dead at 67--Fighter Pilot for Britain in World War I | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/partyline-charge-dismissed-in-jersey.html | PARTY-LINE CHARGE DISMISSED IN JERSEY | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/uganda-assembly-opposed.html | Uganda Assembly Opposed | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/iran-sentences-u-s-officer.html | Iran Sentences U. S. Officer | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/contract-bridge-some-bidding-problems-crop-up-often-and-they-are.html | Contract Bridge; Some Bidding Problems Crop Up Often, And They Are Almost Always Puzzlers | True | By Albert H. Morehead | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/blachergrossman.html | BlacherGrossman | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/watch-company-cuts-operations-goes-out-of-the-timepiece-business.html | WATCH COMPANY CUTS OPERATIONS; Goes Out of the Timepiece Business After 142 Years -- About 100 Lose Jobs | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/franco-redefines-his-spanish-rule-monarchy-can-return-only-by.html | FRANCO REDEFINES HIS SPANISH RULE; Monarchy Can Return Only by Accepting His Regime as 'Normal,' He Says | True | By Benjamin Wellesspecial To The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/police-ousters-upheld-21-dismissed-in-gross-case-lose-final-state.html | POLICE OUSTERS UPHELD; 21 Dismissed in Gross Case Lose Final State Appeal | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/farm-prices-declined-nearly-1-during-the-month-ended-dec-15-level-a.html | Farm Prices Declined Nearly 1% During the Month Ended Dec. 15; Level at About 7% Below That a Year Earlier — Continued Drop Expected to Cause a Big Battle in Congress FARM PRICES OFF 1% DURING MONTH | True | By William M. Blairspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/scarsdale-funds-go-to-south-korea.html | SCARSDALE FUNDS GO TO SOUTH KOREA | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-8-no-title.html | Article 8 — No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/ann-oberdorf-goucher-58-bride-of-richard-r-gamble.html | Ann Oberdorf, Goucher '58, Bride of Richard R. Gamble | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/industrial-realtors-elect-1960-president.html | Industrial Realtors Elect 1960 President | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hofstra-defeats-rutgers-59-to-52-takes-long-island-tourney-laurels.html | HOFSTRA DEFEATS RUTGERS, 59 TO 52; Takes Long Island Tourney Laurels — Adelphi Beats Lehigh Five, 52 to 47 | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/samuel-i-gardner.html | SAMUEL I. GARDNER | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/new-revolution-in-industry-seen-man-now-believes-he-can-outdo.html | NEW REVOLUTION IN INDUSTRY SEEN; Man Now Believes He Can Outdo Nature, Historian Tells Chicago Meeting | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/jerseys-treasurer-quits-private-post.html | JERSEYS TREASURER QUITS PRIVATE POST | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/wood-field-and-stream-in-hunting-statistics-deer-that-didnt-die.html | Wood, Field and Stream; In Hunting Statistics, Deer That Didn't Die Deserve a Mention, Too | True | By John W. Randolph | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hope-for-60-cited-in-aid-to-neediest-contributors-want-cases-to-get.html | HOPE FOR '60 CITED IN AID TO NEEDIEST; Contributors Want Cases to Get Off to a Good Start in the Coming Year $11,140 RECEIVED IN DAY Christmas Party Money Is Among Gifts — $1,000 Sent to Mark Wedding Date | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/credits-obtained-by-chile-uruguay-world-bank-lends-former-325.html | CREDITS OBTAINED BY CHILE, URUGUAY; World Bank Lends Former 32.5 Million and Latter Receives 7 Million | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/german-reds-sentence-briton.html | German Reds Sentence Briton | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/u-s-aids-lynching-inquiry.html | U. S. Aids Lynching Inquiry | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/chase-manhattan-and-irving-trust-elect-officers.html | Chase Manhattan and Irving Trust Elect Officers | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/burleson-with-3485-breaks-sugar-bowl-1500meter-mark.html | Burleson, With 3:48.5, Breaks Sugar Bowl 1,500-Meter Mark | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/officer-gets-new-post-at-johnson-johnson.html | Officer Gets New Post At Johnson & Johnson | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/west-german-skier-wins.html | West German Skier Wins | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/canadas-bank-rate-rises.html | Canada's Bank Rate Rises | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/vice-president-raised-by-hewittrobins-inc.html | Vice President Raised By Hewitt-Robins, Inc. | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/2-diesels-cavort-alone-in-virginia-unattended-engines-halted-after.html | 2 DIESELS CAVORT ALONE IN VIRGINIA; Unattended Engines Halted After One Rolls 67 Miles — F.B.I. Investigates | True | | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/bonds-prices-are-mostly-firm-as-yearend-tax-transactions-slow-u-s.html | Bonds: Prices Are Mostly Firm as Year-End Tax Transactions Slow; U. S. BILLS ACTIVE, CHANGES ARE FEW Intermediate Governments Generally Improve, but Longs Continue Slide | True | By Paul Heffeman | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/stevens-cites-aid-to-students.html | Stevens Cites Aid to Students | True | Special to The New York Times. ! | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/it-will-be-an-uphill-fight.html | 'It Will Be an Uphill Fight' | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/pakistan-to-spend-4-billion-in-5-years.html | PAKISTAN TO SPEND 4 BILLION IN 5 YEARS | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/7-billion-donated-by-americans-in-59.html | 7 BILLION DONATED BY AMERICANS IN '59 | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/apartment-house-in-6th-avenue-set-luxury-building-at-56th-street.html | APARTMENT HOUSE IN 6TH AVENUE SET; Luxury Building at 56th Street With 200 Suites to Cost $2,800,000 | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/chargers-sign-quarterback.html | Chargers Sign Quarterback | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/airlines-ponder-rise-in-fatalities-carriers-ending-worst-year-with.html | AIRLINES PONDER RISE IN FATALITIES; Carriers Ending Worst Year With a toll of 294 -- Jets Held Not to Blame | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/business-loans-climb-57-million-rise-since-midyear-is-billion.html | BUSINESS LOANS CLIMB 57 MILLION; Rise Since Midyear Is Billion Greater Than in Like 1958 Period | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/albert-e-peterson.html | ALBERT E. PETERSON | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hse-bolter-married-here-to-robert-kimball-torrey.html | /Hse Bolter Married Here To Robert Kimball Torrey | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/decree-closes-antitrust-suit-on-plate-glass-mirror-pricing.html | Decree Closes Antitrust Suit On Plate Glass Mirror Pricing | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/prices-of-grains-generally-ease-preholiday-and-yearend-evening-up.html | PRICES OF GRAINS GENERALLY EASE; Pre-Holiday and Year-End Evening Up of Positions Dominate Slow Trade | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/alaska-gets-fish-control.html | Alaska Gets Fish Control | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/britons-honor-eric-brown.html | Britons Honor Eric Brown | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/albert-r-brunker.html | ALBERT R. BRUNKER | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/2-ships-sold-at-auction.html | 2 Ships Sold at Auction | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/louisville-nashville.html | LOUISVILLE & NASHVILLE | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/peter-smiths-have-child.html | Peter Smiths Have Child | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/theory-on-auroras.html | Theory On Auroras | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/congo-nationalists-confront-baudouin-demand-freedom.html | Congo Nationalists Confront Baudouin; Demand Freedom | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/khrushchev-bars-aides-farm-plan-proposal-for-associations-to-manage.html | KHRUSHCHEV BARS AIDES FARM PLAN; Proposal for Associations to Manage Collectives Seems Sidetracked by Premier | True | By Max Frankelspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/utility-slates-31-split.html | Utility Slates 3-1 Split | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/strike-bars-french-holiday-tv.html | Strike Bars French Holiday TV | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/auto-deaths-in-west-germany-increase-to-40-a-day-a-record.html | Auto Deaths in West Germany Increase to 40 a Day, a Record | True | By Sydney Grusonspecial to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/may-16-summit-in-paris-accepted-by-khrushchev-moscow-accepts-a-may.html | May 16 Summit in Paris Accepted by Khrushchev; MOSCOW ACCEPTS A MAY 16 SUMMIT | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/sir-besting-maam-as-teacher-title-men-now-constitute-53-per-cent-of.html | SIR BESTING MA'AM AS TEACHER TITLE; Men Now Constitute 53 Per Cent of Staffs in State's Secondary Schools | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/friends-at-fete-tonight.html | Friends at Fete Tonight | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/gov-clinton-clauson-of-maine-dies-near-end-of-year-in-office.html | Gov. Clinton Clauson of Maine Dies Near End of Year in Office; Democrat Was First in Post Elected to 4-Year Term-] Succeeded by Republican ] | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/steel-capacity-in-us-up-sharply-potential-up-937300-tons-during.html | Steel Capacity in U.S. Up Sharply; Potential Up 937,300 Tons During Year to 148,570,970 STEEL CAPACITY RISES TO A PEAK | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/transit-strike-near-yonkers.html | Transit Strike Near Yonkers | True | 'Special to The New York 'Dimes. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/president-plans-trip-to-4-nations-in-south-america-argentina-brazil.html | PRESIDENT PLANS TRIP TO 4 NATIONS IN SOUTH AMERICA; Argentina, Brazil, Uruguay and Chile on His Itinerary -- February Date Likely GOODWILL IS CHIEF AIM Announcement Is Expected Soon -- Visits to Other States May Be Added President Plans Goodwill Tour to 4 South American Nations | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/lingaltec-places-notes.html | Ling-Altec Places Notes | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/a-q-miller-sr-dies-a-kansas-newsman.html | A. Q. MILLER SR. DIES; A KANSAS NEWSMAN | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/profit-surprises-long-island-road-expecting-a-november-loss-carrier.html | PROFIT SURPRISES LONG ISLAND ROAD; Expecting a November Loss, Carrier Instead Posts a Net of $17,614 | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/use-of-oil-products-in-1959-is-expected-to-show-rise-of-4.html | Use of Oil Products In 1959 Is Expected To Show Rise of 4% | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/paul-sims.html | PAUL SIMS | True | Special to The New York Tim. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/athens-ends-albania-curb.html | Athens Ends Albania Curb | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/a-coast-pastor-62.html | A COASt PASTOR, 62] | True | $1Cia. 1 to The New York Times. I | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/advertising-shifts-at-seagram.html | Advertising Shifts at Seagram | True | By Carl Spielvogel | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/court-backs-atlanta-school-plan-but-legislative-struggle-looms.html | Court Backs Atlanta School Plan But Legislative Struggle Looms | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/newcrop-cotton-moves-up-sharply-futures-close-4-points-off-to-16.html | NEW-CROP COTTON MOVES UP SHARPLY; Futures Close 4 Points Off to 16 Higher -- Prices in Liverpool Are Weaker | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/western-group-meets.html | Western Group Meets | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/new-labor-law-used-in-suit-here-over-jurisdiction.html | New Labor Law Used in Suit Here Over Jurisdiction | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/theatre-alley-of-sunset-john-stradley-play-acted-at-jan-hus.html | Theatre: 'Alley of Sunset'; John Stradley Play Acted at Jan Hus | True | By Brooks Atkinson | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/750000-for-aging-given-by-ford-fund.html | $750,000 FOR AGING GIVEN BY FORD FUND | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/schary-finds-films-dominated-by-men.html | SCHARY FINDS FILMS DOMINATED BY MEN | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/imrs-lawrence-fagani.html | IMRS. LAWRENCE FAGANI | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/blood-center-open-today.html | Blood Center Open Today | True | | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/theme-will-be-a-showing-of-hands.html | Theme Will Be a Showing of Hands | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/us-foresees-increase-in-world-coffee-glut.html | U.S. Foresees Increase In World Coffee Glut | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/jersey-fare-rise-asked-by-pennsy-28-for-most-commuters-to-new-york.html | JERSEY FARE RISE ASKED BY PENNSY; 28% for Most Commuters to New York Is Expected to Yield $650,000 a Year JERSEY FARE RISE ASKED BY PENNSY | True | By Milton Honigspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/come-to-dance-opens-play-by-nellise-child-bows-featuring-irene.html | 'COME TO DANCE' OPENS; Play by Nellise Child Bows, Featuring Irene Castle | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/rise-from-philadelphia.html | Rise From Philadelphia | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/premier-of-laos-resigns-in-split-phoui-aides-in-assembly-widen.html | PREMIER OF LAOS RESIGNS IN SPLIT; Phoui's Aides in Assembly Widen Parties' Rift After Deputy Premier's Death | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/for-young-adults.html | For Young Adults | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/film-men-heeding-taboo-on-politics-while-rest-of-country-is-excited.html | FILM MEN HEEDING TABOO ON POLITICS; While Rest of Country Is Excited by '60, Hollywood Sees It as an Off-Year | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/algerian-rebels-free-2-french-as-gesture.html | Algerian Rebels Free 2 French as Gesture | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/builders-get-loan-for-queens-houses.html | BUILDERS GET LOAN FOR QUEENS HOUSES | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/john-a-bennett-sr.html | JOHN A. BENNETT SR. | True | SPecial to The New York Times, | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/atom-tests-asked-if-moscow-balks-nuclear-chief-in-congress-wants-u.html | ATOM TESTS ASKED IF MOSCOW BALKS; Nuclear Chief in Congress Wants U. S. to Set a Time Limit on Geneva Talks ATOM TESTS ASKED IF MOSCOW BALKS | True | By John W. Finneyspecial to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/pope-affirms-precept-says-church-comes-before-state-in-teaching.html | POPE AFFIRMS PRECEPT; Says Church Comes Before State in Teaching Youth | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/59-construction-topped-58-by-6-further-rise-of-6-forecast-for-1960.html | '59 CONSTRUCTION TOPPED '58 BY 6%; Further Rise of 6% Forecast for 1960, Though Money May Get Tighter | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/strike-date-is-set-by-newsstand-men.html | STRIKE DATE IS SET BY NEWSSTAND MEN | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/merger-is-approved-for-howard-ripley.html | MERGER IS APPROVED FOR HOWARD, RIPLEY | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/nasser-accepts-resignation-of-4-cabinet-shakeup-is-seen-tension.html | NASSER ACCEPTS RESIGNATION OF 4; Cabinet Shake-Up Is Seen -- Tension Linked to Moves for Reform in Syria | True | By Jay Walzspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/glass-designer-started-career-with-chess-set.html | Glass Designer Started Career With Chess Set | True | By Rita Reif | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/no-time-for-a-toothache.html | No Time for a Toothache | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/gold-silver-ball-held-at-the-plaza.html | Gold, Silver Ball Held at the Plaza | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/california-sinks-w-virginia-6545-bears-take-final-on-coast-wake.html | CALIFORNIA SINKS W. VIRGINIA, 65-45; Bears Take Final on Coast -- Wake Forest Quintet Wins Dixie Classic | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/european-readytowear-attracts-new-york-stores-buyers-abroad.html | European Ready-to-Wear Attracts New York Stores' Buyers Abroad | True | By Marylin Bender | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/syracuse-and-texas-hold-light-drills-after-arriving-at-dallas-for.html | Syracuse and Texas Hold Light Drills After Arriving at Dallas for Game; LEE OF LONGHORNS HAS INJURED KNEE Texas End May Be Sidelined Tomorrow in Cotton Bowl Game Against Syracuse | True | By Allison Danzigspecial To The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/adelphi-plans-new-college.html | Adelphi Plans New College | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/james-w-goodwin.html | JAMES W. GOODWIN | True | Suecia! to The New Yol'k Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/constitutional-wizard-john-elber-bebout.html | Constitutional Wizard; John Elber Bebout | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/driver-sentenced-in-3-deaths.html | Driver Sentenced in 3 Deaths | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/fort-lee-controls-own-purse-again-after-loss-in-1933.html | Fort Lee Controls Own Purse Again After Loss in 1933 | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/ceylon-leftists-fail-to-unite.html | Ceylon Leftists Fail to Unite | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/congress-hears-president-jan-7-he-will-deliver-his-state-of-union.html | CONGRESS HEARS PRESIDENT JAN. 7; He Will Deliver His State of Union Message in Person -- Budget Report on 18th | True | By Felix Belair Jr.special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/new-tidal-flood-hits-new-england-victims-of-tuesday-storm-rerescued.html | NEW TIDAL FLOOD HITS NEW ENGLAND; Victims of Tuesday Storm Re-Rescued -- Disaster Aid Set for Hull, Mass. | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/bishop-oil-to-rebuy-stock.html | Bishop Oil to Rebuy Stock | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/u-s-gives-9-grants-for-cancer-studies.html | U. S. GIVES 9 GRANTS FOR CANCER STUDIES | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/research-institute-appoints.html | Research Institute Appoints | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/commodities-steady-index-level-of-832-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index Level of 83.2 Tuesday Unchanged From Monday | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/new-balfour-guthrie-unit.html | New Balfour, Guthrie Unit | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/hoffa-fails-to-get-secrecy-in-court-clerks-release-his-reply-to.html | HOFFA FAILS TO GET SECRECY IN COURT; Clerks Release His Reply to Monitors' Charge That He Misused Union Funds | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/54-debutantes-bow-to-society-at-astor-fete-5th-international-ball.html | 54 Debutantes Bow to Society At Astor Fete; 5th International Ball Is Benefit for Kidney Disease Foundation | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/lines-repaired-upstate.html | Lines Repaired Upstate | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/bodys-aging-process-is-linked-to-loss-of-adaptation-energy-2.html | Body's Aging Process Is Linked To Loss of 'Adaptation Energy'; 2 Researchers Offer Evidence to Show That a Capability to Resist Crises Is Slowly Drained During a Lifetime | True | By Walter Sullivanspecial To The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/one-bus-line-will-run-if-transit-strike-comes.html | One Bus Line Will Run If Transit Strike Comes | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/ault-captures-title-plays-lastround-draw-and-takes-collegiate-chess.html | AULT CAPTURES TITLE; Plays Last-Round Draw and Takes Collegiate Chess | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/chinese-opera-to-do-benefit.html | Chinese Opera to Do Benefit | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/mrs-frank-dilnot.html | MRS. FRANK DILNOT | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/barbara-hansen-is-future-bride-of-brian-heaney-teacher-at.html | Barbara Hansen 'Is Future Bride , Of Brian Heaney; Teacher at 'Muhlenberg Hospital Betrothed to Iowa Law Student | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/latin-bank-is-ratified-interamerican-development-institution-in.html | LATIN BANK IS RATIFIED; Inter-American Development Institution in Existence | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/queens-wife-slain-husband-held-in-stabbing-her-mother-is-wounded.html | QUEENS WIFE SLAIN; Husband Held in Stabbing -- Her Mother Is Wounded | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/the-screen-japanese-drunken-angel-kurosawa-drama-at-little-carnegie.html | The Screen: Japanese 'Drunken Angel'; Kurosawa Drama at Little Carnegie | True | By Bosley Crowther | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/parking-holiday-in-south-bend.html | Parking Holiday in South Bend | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/few-offices-here-brace-for-strike-most-await-developments-in-subway.html | FEW OFFICES HERE BRACE FOR STRIKE; Most Await Developments in Subway Talks -- Some Arrange Car Pools | True | By Ralph Katz | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/burke-curran.html | Burke -Curran | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/humphrey-enters-presidency-rage-sees-uphill-fight-senator-becomes.html | HUMPHREY ENTERS PRESIDENCY RAGE; SEES UPHILL FIGHT; Senator Becomes Candidate and Will Be on Ballot in at Least 4 Primaries HUMPHREY OPENS PRESIDENTIAL BID | True | By John D. Morrisspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/james-w-odonnell.html | JAMES W. O'DONNELL | True | Spt-',cial to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/in-the-nation-a-decade-is-ten-years-is-a-decade.html | In The Nation; A Decade Is Ten Years Is a Decade | True | By Arthur Krock | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/germans-to-try-naval-officer.html | Germans to Try Naval Officer[ | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/beatrice-foods-sets-2-records-profit-and-sales-at-peaks-in-quarter.html | BEATRICE FOODS SETS 2 RECORDS; Profit and Sales at Peaks in Quarter to Nov. 30 -- Net for 9 Months Also Up | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/free-voltaic-republic-urged.html | Free Voltaic Republic Urged | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/judge-mullen-70-to-retire-today-jurist-in-general-sessions-hailed.html | JUDGE MULLEN, 70, TO RETIRE TODAY; Jurist in General Sessions Hailed by Prosecutor and 'Respected' by Killer | True | By Jack Roth | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/son-to-the-r-m-palmers.html | Son to the R. M. Palmers | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/rockefeller-unit-shut-group-backing-him-for-60-ends-activities-here.html | ROCKEFELLER UNIT SHUT; Group Backing Him for '60 Ends Activities Here | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/fans-at-tropical-stoop-and-scoop-as-judges-admit-error-in-photo.html | Fans at Tropical Stoop and Scoop as Judges Admit Error in Photo Finish; DEAD HEAT RULED AFTER A RECHECK Mans Hunt Discarded Stubs as Judges Put Teacher Even With Deemster | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/carol-iiamblen-wed-to-dnald_-l_-spencer.html | Carol -Iamblen Wed To Dnald_ L_ Spencer | True | Special to The New York Times | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/krishnan-knight-gain.html | Krishnan, Knight Gain | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/stage-return-set-for-joe-e-brown-comedian-willing-to-star-here-in.html | STAGE RETURN SET FOR JOE E. BROWN; Comedian 'Willing' to Star Here in 'Coach and Four' -- Mildred Natwick Cast | True | By Louis Calta | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/jersey-banks-vote-to-merge.html | Jersey Banks Vote to Merge | True | Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/skis-replace-a-horse-and-saddle-mary-bourdon-stowe-instructor-is.html | Skis Replace a Horse and Saddle; Mary Bourdon, Stowe Instructor, Is Also an Expert Rider With Her Husband Bob, She Operates Rusche School | True | By Michael Straussspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/u-s-atom-pamphlet-popular.html | U. S. Atom Pamphlet Popular | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/iraq-contending-with-2-extremes-kassim-fights-cairo-plots-while.html | IRAQ CONTENDING WITH 2 EXTREMES; Kassim Fights Cairo Plots While Reaching Out for Communist Support | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/city-to-raise-13-millions-by-cab-and-truck-taxes-trucks-and-taxis.html | City to Raise 13 Millions By Cab and Truck Taxes; TRUCKS AND TAXIS FACE NEW CITY TAX | True | By Paul Crowell | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/lambs-to-fete-atkinson.html | Lambs to Fete Atkinson | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/polo-grounds-picked-for-johansson-bout.html | Polo Grounds Picked For Johansson Bout | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/mrs-martha-g-loder-wed-to-norman-moran.html | Mrs. Martha G. Loder Wed to Norman Moran | True | _ Special to The New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/american-girl-missing-gibraltar-card-oct-8-last-word-to-ogdensburg.html | AMERICAN GIRL MISSING; Gibraltar Card Oct. 8 Last Word to Ogdensburg Parents | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/more-home-rule-is-urged-in-state-constitution-revision-group-asks.html | MORE HOME RULE IS URGED IN STATE; Constitution Revision Group Asks Simpler Charter MORE HOME RULE IS URGED IN STATE | True | By Clayton Knowles | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/f-c-c-chairman-scolds-video-and-is-rebuked-in-turn-as-lax-debate-in.html | F. C. C. Chairman Scolds Video, And Is Rebuked in Turn as Lax; Debate in Capital Touches on Quiz Fixes and Agency's Power Over Programs | True | By Bess Furmanspecial To the New York Times. | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/halt-to-grading-of-lamb-put-off-delay-is-announced-to-give-congress.html | HALT TO GRADING OF LAMB PUT OFF; Delay Is Announced to Give Congress a Chance to Look Into Plans | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/n-y-a-c-scores-8984-defeats-st-peters-five-to-win-winged-foot.html | N. Y. A. C. SCORES, 89-84; Defeats St. Peter's Five to Win Winged Foot Tourney | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/appliance-maker-raises-aide.html | Appliance Maker Raises Aide | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/russia-in-film-deal-with-united-artists.html | RUSSIA IN FILM DEAL WITH UNITED ARTISTS | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/paris-night-life-leaves-khrushchevs-kin-cold.html | Paris Night Life Leaves Khrushchev's Kin Cold | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/court-reverses-nlrb.html | Court Reverses N.L.R.B. | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/reading-beats-barnsley.html | Reading Beats Barnsley | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/harsco-sells-unit-to-fulton-cotton.html | HARSCO SELLS UNIT TO FULTON COTTON | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/two-cardinals-sign-pacts.html | Two Cardinals Sign Pacts | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/i-b-m-advances-two.html | I. B. M. Advances Two | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1959-12-31 | 1959-12-31 | https://www.nytimes.com/1959/12/31/archives/skiatron-hearing-jan-13.html | Skiatron Hearing Jan. 13 | True | | 1987-07-23 | RE0000345304 | RE0000345304 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/london-synagogue-daubed.html | London Synagogue Daubed | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/trading-is-dull-in-commodities-cocoa-futures-decline-prices.html | TRADING IS DULL IN COMMODITIES; Cocoa Futures Decline -- Prices Generally Show an Irregular Trend | True | | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/riots-in-martinique-political-unrest-seen-as-containing-lesson-for.html | Riots in Martinique; Political Unrest Seen as Containing Lesson for Other Areas | True | MERCER D. TATE. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/rebel-shift-seen-in-algerian-war-french-general-says-foes-use-blind.html | REBEL SHIFT SEEN IN ALGERIAN WAR; French General Says Foes Use 'Blind Terrorism' -- Hints Criticism of U.S. | True | By Henry Tannerspecial to the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/sunrise-highway-section-to-be-opened-monday.html | Sunrise Highway Section To Be Opened Monday | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ellen-rita-hyams-fiancee.html | Ellen Rita Hyams Fiancee | True | Sprrl^l ii> "IT." Noo.'o Y o-'.!: T.:: | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/i-joy-a-holtzman-is-fiancee-of-ira-adler-an-engineer.html | I 'Joy A. Holtzman Is Fiancee ; Of Ira Adler, an Engineer | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/oath-in-wartime-bars-american-from-us.html | Oath in Wartime Bars American From U.S. | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/merrie-england-still-likes-beer-brewers-report-10-rise-in-output-of.html | MERRIE ENGLAND STILL LIKES BEER; Brewers Report 10% Rise in Output of Country's Traditional Beverage | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/skating-put-off-no-ice.html | Skating Put Off -- No Ice | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/scientist-urges-trees-to-bar-coastal-floods.html | Scientist Urges Trees To Bar Coastal Floods | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/frank-treciak.html | FRANK TRECIAK | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/wescottuprockop.html | . WescottuProckop | True | I fijirrlil to Til? "cw Yurk Tlnn">. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-brian-tomlinson.html | MRS. BRIAN TOMLINSON | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/nlrb-maps-reform-agency-seeks-suggestions-on-streamlining-work.html | N.L.R.B. MAPS REFORM; Agency Seeks Suggestions on Streamlining Work | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mary-jean-eisenhower-is-4.html | Mary Jean Eisenhower Is 4 | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/old-rules-do-not-apply-to-furniture-of-today.html | Old Rules Do Not Apply To Furniture of Today | True | By Cynthia Kellogg | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/us-output-hits-478-billion-peak-gross-national-product-is-8-per.html | U.S. OUTPUT HITS 478 BILLION PEAK; Gross National Product Is 8 Per Cent Above 1958 -- New Gain Foreseen | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/food-cooking-joys-rediscovered-us-taste-has-grown-more.html | Food: Cooking Joys Rediscovered; U.S. Taste Has Grown More Sophisticated in Last Decade Once Rare Spices Now Big Sellers; Frozen Products Improved | True | By Craig Claiborne | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/red-vietnam-adopts-a-new-constitution.html | RED VIETNAM ADOPTS A NEW CONSTITUTION | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/automatic-canteen.html | AUTOMATIC CANTEEN | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/methodist-bishop-sees-peril-in-1960s.html | METHODIST BISHOP SEES PERIL IN 1960'S | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/publicity-man-wins-suit.html | Publicity Man Wins Suit | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/t-james-j-mgrath.html | t JAMES J. M'GRATH | True | , - Spolal to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/simpson-names-aide-ailing-congressman-gives-ohioan-campaign-role.html | SIMPSON NAMES AIDE; Ailing Congressman Gives Ohioan Campaign Role | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/adenauer-is-confident-predicts-west-will-frustrate-soviet-designs.html | ADENAUER IS CONFIDENT; Predicts West Will Frustrate Soviet Designs on Berlin | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/far-months-gain-on-cotton-board-futures-close-1-point-off-to-7-up.html | FAR MONTHS GAIN ON COTTON BOARD; Futures Close 1 Point Off to 7 Up -- Open Interest Falls to Record Low | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/meany-forecasts-labor-strife-in-60.html | MEANY FORECASTS LABOR STRIFE IN '60 | True | | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/haynes-to-play-with-dallas.html | Haynes to Play With Dallas | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/2-women-charged-in-knife-robbery.html | 2 WOMEN CHARGED IN KNIFE ROBBERY | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/islanders-strive-to-stay-isolated-lundy-off-britain-resists.html | ISLANDERS STRIVE TO STAY ISOLATED; Lundy, Off Britain, Resists Jurisdiction of Devon and the Mainland's Taxes | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/test-for-corduroy.html | Test for Corduroy | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/big-paper-makers-announce-union-powell-river-and-macmillan-bloedel.html | BIG PAPER MAKERS ANNOUNCE UNION; Powell River and Macmillan & Bloedel, Ltd., Canadian Forest Concerns Merge Sales and Mergers Are Weighed And Completed by Corporations | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/-nathan-kuperman.html | ! NATHAN KUPERMAN | True | 1 Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/party-hires-60-agency-prendergast-says-gardner-will-tell-democratic.html | PARTY HIRES '60 AGENCY; Prendergast Says Gardner Will Tell Democratic Story | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/air-safety-gains-but-deaths-climb-many-1959-crashes-laid-to.html | AIR SAFETY GAINS, BUT DEATHS CLIMB; Many 1959 Crashes Laid to Problems That Have Long Been Solved in Theory | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/dock-talks-set-on-coast.html | Dock Talks Set on Coast | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-insley-pyne-has-son.html | Mrs. Insley Pyne Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/1960.html | 1960 | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/michael-flanders-weds-costar-of-revue-and-miss-claudia-c-davis.html | MICHAEL FLANDERS WEDS; Co-Star of Revue and Miss Claudia C. Davis Marry | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ftc-read-gratified.html | F.T.C. Read 'Gratified' | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/most-strength-shown-by-bills-2-12-s-rise-sharply-but-lose-some-of.html | MOST STRENGTH SHOWN BY BILLS; 2 1/2 s Rise Sharply, but Lose Some of Gains -- 5s of '64 Advance by 6/32 | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/upstate-official-90-keeps-post.html | Upstate Official, 90, Keeps Post | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/venice-tanker-port-planned.html | Venice Tanker Port Planned | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/j-edgar-hoover-65-today.html | J. Edgar Hoover 65 Today | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/jersey-airport-foes-may-purchase-site.html | JERSEY AIRPORT FOES MAY PURCHASE SITE | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mitchell-sees-unionists.html | Mitchell Sees Unionists | True | By Joseph A. Loftusspecial To The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/photos-are-sought-on-races-in-nation.html | PHOTOS ARE SOUGHT ON RACES IN NATION | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/cyprus-vote-bill-enacted.html | Cyprus Vote Bill Enacted | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bowling-along.html | Bowling Along | True | By Arthur Daley | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/arturo-giovannitti-dies-at-75-poet-longtime-labor-leader.html | Arturo Giovannitti Dies at 75; Poet, Long-Time Labor Leader | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-abraham-cohen.html | MRS. ABRAHAM COHEN | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/75-million-credit-set-by-banks-for-argentina.html | 75 Million Credit Set By Banks for Argentina | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bishop-mcarthy-rites-church-dignitaries-officiate-o6t-mass-for.html | BISHOP M'CARTHY RITES; Church Dignitaries Officiate o6t Mass for Camden's Bishop | True | | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/fate-of-blue-cross-envisaged-in-1960s.html | FATE OF BLUE CROSS ENVISAGED IN 1960'S | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/no-philadelphia-truck-strike.html | No Philadelphia Truck Strike | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/brazilian-hails-cordial-us-ties-kubitschek-fo-sees-an-era-of.html | BRAZILIAN HAILS CORDIAL U.S. TIES; Kubitschek Fo sees an Era of Understanding After Tension Over Loan | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/victory-for-quill-40cent-package-won-by-the-twu-bus-accord-follows.html | VICTORY FOR QUILL; 40-Cent Package Won by the T.W.U. -- Bus Accord Follows TRANSIT WALKOUT IS AVERTED HERE | True | By Stanley Levey | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-henry-von-rhau.html | MRS. HENRY VON RHAU | True | Special to The New York Times. ' | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/chicago-hog-prices-near-a-4year-low.html | CHICAGO HOG PRICES NEAR A 4-YEAR LOW | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/revenue-freight-continues-to-rise-nail-and-highway-loadings.html | REVENUE FREIGHT CONTINUES TO RISE; Rail and Highway Loadings Remained Above 1958 Levels Last Week REVENUE FREIGHT CONTINUES TO RISE | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/de-gaulle-predicts-concord-in-france.html | DE GAULLE PREDICTS CONCORD IN FRANCE | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/strong-sex-to-look-it-in-sixties.html | Strong Sex To Look It In Sixties | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/king-saud-approves-budget.html | King Saud Approves Budget | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/snow-covers-olympic-site.html | Snow Covers Olympic Site | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/night-owls-flock-to-store-on-coast-hollywood-supermarket-is-always.html | NIGHT OWLS FLOCK TO STORE ON COAST; Hollywood Supermarket Is Always Open to Musicians, Actors, Grifters, Drifters | True | By Murray Schumachspecial Lo the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/big-gains-posted-by-western-union.html | BIG GAINS POSTED BY WESTERN UNION | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/the-last-one-in-is-a-sport.html | The Last One In Is a Sport | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/africans-cheer-baudouin.html | Africans Cheer Baudouin | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/khrushchev-sets-arms-as-main-summit-topic.html | Khrushchev Sets Arms As Main Summit Topic | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/stocks-end-year-on-a-weak-note-prices-advance-then-drop-to-retain.html | STOCKS END YEAR ON A WEAK NOTE; Prices Advance, Then Drop to Retain One-Third of Their Early Gains VOLUME AT 3,810,010 568 Issues Up and 489 Off -- Hupp is Most Active, Climbing 1/2 to 9 3/4 STOCKS END YEAR ON A WEAK NOTE | True | By Burton Crane | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/isidore-miller-is-dead1-liquor-wholesaler-in-jersey-created-hostel.html | ISIDORE MILLER IS DEAD1; Liquor Wholesaler in Jersey Created Hostel for Jews | True | i Special to The New York Tim1/2. I | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/daniel-dailey-84-dies-retired-roosevelt-hotel-aide-was-father-of.html | DANIEL DAILEY, 84, DIES; Retired Roosevelt Hotel Aide Was Father of Actor | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/former-seabury-house-on-east-side-is-sold.html | Former Seabury House On East Side Is Sold | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/fish-works-on-papers.html | Fish Works on Papers | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/troops-to-quit-plant-minnesota-guard-will-leave-wilson-co-next-week.html | TROOPS TO QUIT PLANT; Minnesota Guard Will Leave Wilson & Co. Next Week | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/lipstick-shortcut.html | Lipstick Shortcut | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ducks-get-a-break-proposals-to-extend-hunting-season-are-turned.html | DUCKS GET A BREAK; Proposals to Extend Hunting Season Are Turned Down | True | | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/one-space-unit-urged.html | One Space Unit Urged | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mexican-boy-12-returns-a-visit.html | Mexican Boy, 12, Returns a Visit | True | By Roy R. Shnersspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/new-year-concerts-at-met-and-hunter.html | NEW YEAR CONCERTS AT 'MET' AND HUNTER | True | ERIC SALZMAN. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/george-a-muggins-of-actuary-firm-78.html | GEORGE A. MUGGINS OF ACTUARY FIRM, 78 | True | Special to The New VorK Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/2-in-connecticut-split-on-kennedy-dodd-a-backer-of-johnson-again.html | 2 IN CONNECTICUT SPLIT ON KENNEDY; Dodd, a Backer of Johnson, Again Clashes With Golden and Charges 'Bossism' | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/swedes-to-play-canadian-teams-touring-quintet-banned-by-aau-accepts.html | SWEDES TO PLAY CANADIAN TEAMS; Touring Quintet Banned by A.A.U. Accepts Bid for Two Montreal Games | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/cuba-celebrates-year-of-castro-havana-and-provinces-mark.html | CUBA CELEBRATES YEAR OF CASTRO; Havana and Provinces Mark Anniversary, Forgetting 'Invasion' Warnings | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/resolutions-can-be-elusive-quarry-even-for-a-strong-hardy.html | Resolutions Can Be Elusive Quarry, Even for a Strong, Hardy Outdoorsman | True | By John W. Randolph | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/doak-walker-in-hall-of-fame.html | Doak Walker in Hall of Fame | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/pakistani-to-seek-us-funds.html | Pakistani to Seek U.S. Funds | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/upstate-sheriff-appointed.html | Upstate Sheriff Appointed | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/discord-in-cairo-erupts-into-open-resentment-at-nasser-plan-for.html | DISCORD IN CAIRO ERUPTS INTO OPEN; Resentment at Nasser Plan for National Union Called Factor in Resignations | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/steel-peace-move-by-nixon-rejected-industry-adamant-nixon-fails-in.html | Steel Peace Move By Nixon Rejected; Industry Adamant; Nixon Fails in Steel Peace Bid; Industry Balks at Raising Offer | True | By A.h. Raskin | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/soviet-musicians-here-twothirds-of-moscow-state-symphony-arrive-for.html | SOVIET MUSICIANS HERE; Two-Thirds of Moscow State Symphony Arrive for Tour | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/charles-g-ward.html | CHARLES G. WARD | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/puerto-rican-pardoned-iii-nationalist-leader-set-free-by-governor.html | PUERTO RICAN PARDONED; III Nationalist Leader Set Free by Governor General | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/priest-is-accused-in-fund-shortage.html | PRIEST IS ACCUSED IN FUND SHORTAGE | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/campanella-is-chided-housing-court-hits-absence-discounts-his.html | CAMPANELLA IS CHIDED; Housing Court Hits Absence -- Discounts His Disability | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/key-aide-resigns-in-westchester-prosecutors-assistant-cited-in.html | KEY AIDE RESIGNS IN WESTCHESTER; Prosecutor's Assistant Cited in Estate Case Quits -- Fish Compiling Data | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/autos-and-steel-boom-in-britain-peaks-reported-for-1959-or.html | AUTOS AND STEEL BOOM IN BRITAIN; Peaks Reported for 1959 or Predicted for 1960 AUTOS AND STEEL BOOM IN BRITAIN | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/new-laws-sought-but-president-is-told-means-exist-to-end-most.html | NEW LAWS SOUGHT; But President Is Told Means Exist to End Most Deception ROGERS PROPOSES STRICT TV RULES | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/homeless-collies-tag-is-traced-in-12-states.html | Homeless Collie's Tag Is Traced in 12 States | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/contact-lenses-have-come-of-age-the-contact-lens-has-come-of-age.html | Contact Lenses Have Come of Age; THE CONTACT LENS HAS COME OF AGE | True | By Alexander R. Hammer | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/oils-are-strong-on-london-mart-bluechip-industrials-dip-share.html | OILS ARE STRONG ON LONDON MART; Blue-Chip Industrials Dip -- Share Average Rose by 50% in the Year | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/miss-hopper-denies-stars-desert-show.html | MISS HOPPER DENIES STARS DESERT SHOW | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mechanical-chief-raised-by-north-american-car.html | Mechanical Chief Raised By North American Car | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/russians-purchase-4-more-us-films.html | RUSSIANS PURCHASE 4 MORE U.S. FILMS | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/envoy-to-japan-to-visit-us.html | Envoy to Japan to Visit U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bonus-strike-called-buenos-aires-workers-want-lumpsum-payment.html | BONUS STRIKE CALLED; Buenos Aires Workers Want Lump-Sum Payment | True | Special to The New York Times | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/seoul-sees-coverup-says-sovietnorth-korean-sea-clash-is-behind.html | SEOUL SEES COVER-UP; Says Soviet-North Korean Sea Clash Is Behind Charge | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/japan-and-soviet-plan-trade-rise-new-agreement-is-expected-to-call.html | JAPAN AND SOVIET PLAN TRADE RISE; New Agreement Is Expected to Call for Countries to Increase 2-Way Flow | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-w-p-belknap-founded-a-library.html | MRS. W. P. BELKNAP, FOUNDED A LIBRARY | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/two-injured-as-ten-stores-burn-in-fivealarm-fire-on-207th-st.html | Two Injured as Ten Stores Burn In Five-Alarm Fire on 207th St. | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ethel-leach-dead-wlaware_akt1st.html | ETHEL LEACH DEAD; WLAWARE_AKT1ST | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/kasper-free-on-bond-tennessee-court-grants-him-stay-while-appealing.html | KASPER FREE ON BOND; Tennessee Court Grants Him Stay While Appealing | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/fuel-imports-listed-oil-shipments-to-eastern-us-51-million-barrels.html | FUEL IMPORTS LISTED; Oil Shipments to Eastern U.S. 51 Million Barrels | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/independence-in-the-cameroons.html | Independence in the Cameroons | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/patrick-henry-adams.html | PATRICK HENRY ADAMS | True | I special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/scofflaw-in-need-calls-a-friend-who-is-found-a-scofflaw-too.html | Scofflaw in Need Calls a Friend, Who Is Found a Scofflaw, Too | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/apalachin-guest-loses-tioga-case-appellate-division-upholds-county.html | APALACHIN GUEST LOSES TIOGA CASE; Appellate Division Upholds County Judge in Jailing Riela for Contempt | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/moscow-gay-for-1960-revelers-greet-the-new-year-peiping-is-quiet.html | MOSCOW GAY FOR 1960; Revelers Greet the New Year -- Peiping Is Quiet | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/a-robert-bast.html | A. ROBERT BAST | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/population-show-to-be-on-tv-again-expanded-version-of-india-program.html | POPULATION SHOW TO BE ON TV AGAIN; Expanded Version of India Program Listed for Jan. 14 -- 'Play of Week' Backed | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/census-bureau-greets-179-million-americans.html | Census Bureau Greets 179 Million Americans | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/15-southern-roads-ask-mail-rate-rise.html | 15 SOUTHERN ROADS ASK MAIL RATE RISE | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/indonesia-begins-alien-trade-ban-peiping-envoy-fails-in-effort-to.html | INDONESIA BEGINS ALIEN TRADE BAN; Peiping Envoy Fails in Effort to Halt Decree Aimed at Chinese Merchants | True | By Bernard Kalbspecial To The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/realty-firm-takes-control-of-baseball-park-in-brooklyn.html | Realty Firm Takes Control of Baseball Park in Brooklyn | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/standard-of-ohio-named-in-us-suit.html | STANDARD OF OHIO NAMED IN U.S. SUIT | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mayfair-assembly-held.html | Mayfair Assembly Held | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/balloons-open-march-of-dimes.html | Balloons Open March of Dimes | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/new-devices-see-far-into-past-amazing-disclosures-expected-new.html | New Devices See Far Into Past; 'Amazing' Disclosures Expected; NEW DEVICES SEE FAR INTO THE PAST | True | By Walter Sullivan | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/four-share-shaw-prize-for-new-alphabet-three-britons-and-a-nova.html | Four Share Shaw Prize for New Alphabet; Three Britons and a Nova Scotia Woman Get $350 A piece Systems of Manners Each Have at Least 40 Characters | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/one-thing-the-poor-man-is-rich-in.html | One Thing the 'Poor Man' Is Rich in | True | By Arthur Krock | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bond-prepayments-in-december-highest-for-a-month-since-june.html | Bond Prepayments in December Highest for a Month Since June | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/to-report-crime-and-scandal.html | To Report Crime and Scandal | True | JOHN E. CONNOR. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/omiss-sheila-keller-engaged-to-marry.html | oMiss Sheila Keller Engaged to Marry | True | r·o·o·j·d·o·<"o·.·o·o·.·:A!: | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/oak-ridge-schools-given-city-by-aec.html | OAK RIDGE SCHOOLS GIVEN CITY BY A.E.C. | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mahoneys-term-ends-mayor-busy-on-transit-fails-to-rename-magistrate.html | MAHONEY'S TERM ENDS; Mayor, Busy on Transit, Fails to Rename Magistrate | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/commodities-index-at-832-for-3d-day.html | COMMODITIES INDEX AT 83.2 FOR 3D DAY | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/texan-becomes-officer-of-a-pennsylvania-bank.html | Texan Becomes Officer Of a Pennsylvania Bank | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/peace-implored-on-watch-night-bishop-donegan-invokes-gods-far-world.html | PEACE IMPLORED ON WATCH NIGHT; Bishop Donegan Invokes God's Far World -- Prayers Offered in City Churches | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/two-of-posts-are-filled.html | Two of Posts Are Filled | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/fischer-captures-10throdnd-game-brooklyn-player-sets-back-benko-in.html | FISCHER CAPTURES 10TH-RODND GAME; Brooklyn Player Sets Back Benko in 68 Moves and Keeps Lead in Chess | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/japanese-greet-year-of-the-rat-new-years-day-is-nations-top.html | JAPANESE GREET YEAR OF THE RAT; New Year's Day Is Nation's Top Festival -- Families Celebrate at Home | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ernie-davis-hurt-status-doubtful-syracuse-back-has-aching-hamstring.html | ERNIE DAVIS HURT, STATUS DOUBTFUL; Syracuse Back Has Aching Hamstring Muscles -- Rain Likely for Dallas Game | True | By Allison Danzigspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bank-officials-promoted.html | Bank Officials Promoted | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/hudson-sailboat-safe-canadian-family-trapped-by-ice-poles-way-to.html | HUDSON SAILBOAT SAFE; Canadian Family, Trapped by Ice, Poles Way to Shore | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/a-word-on-drinking.html | A Word on Drinking | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/gas-pipeline-spans-us.html | Gas Pipeline Spans U.S. | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mackay-beats-schmidt-wins-46-64-63-62-in-asian-tennis-semifinal.html | MACKAY BEATS SCHMIDT; Wins, 4-6, 6-4, 6-3, 6-2, in Asian Tennis Semi-Final | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/benjamin-galison.html | BENJAMIN GALISON | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/truckers-attack-city-plan-on-tax-score-proposal-to-replace-taxi.html | TRUCKERS ATTACK CITY PLAN ON TAX; Score Proposal to Replace Taxi Levy by Assessing Commercial Vehicles IDEA IS TERMED UNFAIR Car Renters Assail Aim to Charge $100 for Each Auto in Fleets Here | True | By Bernard Stengren | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/text-of-attorney-generals-report-on-deceptive-practices-in.html | Text of Attorney General's Report on 'Deceptive Practices' in Broadcasting Industry; Stricter Enforcement by Federal Regulatory Agencies Asked to Put End to Abuses New Laws Proposed to Aid F.C.C. and F.T.C. in Controlling Radio and Television | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/submarine-work-slackens.html | Submarine Work Slackens | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/the-mayors-new-year.html | The Mayor's New Year | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/contract-bridge-years-ago-a-team-of-4-could-retrieve-a-trophy.html | Contract Bridge; Years Ago, a Team of 4 Could Retrieve a Trophy Without a Tournament | True | By Albert H. Morehead | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/boxers-adviser-sends-cable-here-champion-not-committed-to-cohns.html | BOXER'S ADVISER SENDS CABLE HERE; Champion Not Committed to Cohn's Group, Ahlquist Tells Ring Official | True | By William R. Conklin | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/st-louis-rail-line-struck.html | St. Louis Rail Line Struck | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/states-tax-income-up-rises-in-year-to-a-record-of-15800000000.html | STATES TAX INCOME UP; Rises in Year to a Record of $15,800,000,000 | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/lumber-production-shrank-last-week.html | LUMBER PRODUCTION SHRANK LAST WEEK | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/astrid-delafield-honored-at-a-ball.html | Astrid Delafield Honored at a Ball | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/herter-foresees-big-challenges-finds-no-real-change-in-red.html | HERTER FORESEES BIG CHALLENGES; Finds No Real Change in Red Intentions and Bids West Maintain Its Defenses HERTER FORESEES BIG CHALLENGES | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/chiang-sees-red-rift-reports-struggle-between-khrushchev-and-mao.html | CHIANG SEES RED RIFT; Reports Struggle Between Khrushchev and Mao | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/buffalo-signs-tackle.html | Buffalo Signs Tackle | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/consent-order-ends-pricefixing-of-chinese-noodles-trust-suit-frees.html | Consent Order Ends Price-Fixing of Chinese Noodles; TRUST SUIT FREES CHINESE NOODLES | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/jewelry-company-gets-large-space.html | JEWELRY COMPANY GETS LARGE SPACE | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/smoke-in-station-delays-bmt.html | Smoke in Station Delays BMT | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/nixon-would-test-2dplace-seekers-favors-primaries-or-action-at.html | NIXON WOULD TEST 2D-PLACE SEEKERS; Favors Primaries or Action at State G.O.P. Parleys on Vice Presidency NIXON WOULD TEST 2D-PLACE SEEKERS | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/man-in-coma-6-years-dies.html | Man in Coma 6 Years Dies | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/dedijer-reaches-manchester.html | Dedijer Reaches Manchester | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/texas-paper-raises-price.html | Texas Paper Raises Price | True | | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/2200-on-british-honors-list-judith-anderson-and-stanley-holloway.html | 2,200 on British Honors List; Judith Anderson and Stanley Holloway Cited by Queen | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/h-m-to-eye-links-with-other-lines.html | H. & M. TO EYE LINKS WITH OTHER LINES | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/landmark-is-moved-historic-brick-tavern-in-new-jersey-spared-from.html | LANDMARK IS MOVED; Historic Brick Tavern in New Jersey Spared From Doom | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/president-hails-ap-notes-the-25th-anniversary-of-wirephoto-service.html | PRESIDENT HAILS A.P.; Notes the 25th Anniversary of Wirephoto Service | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/union-vote-nears-on-esso-tankers-labor-board-acts-to-speed-election.html | UNION VOTE NEARS ON ESSO TANKERS; Labor Board Acts to Speed Election in Jurisdictional Dispute on 26 Ships | True | By Jacques Nevard | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/honest-joe-pays-state-old-tax-at-new-year.html | ' Honest Joe' Pays State Old Tax at New Year | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/norwalk-receives-plans-to-improve-and-build-harbor.html | Norwalk Receives Plans to Improve And Build Harbor | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/barbados-tallies-533-england-gets-only-63-for-3-before-close-of.html | BARBADOS TALLIES 533; England Gets Only 63 for 3 Before Close of Play | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/problem-of-arab-refugees-solution-believed-dependent-upon.html | Problem of Arab Refugees; Solution Believed Dependent Upon Arab-Israeli Peace | True | EDWARD W. JELENKO. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/titans-sign-martin-michigan-state-back-to-play-with-new-york-eleven.html | TITANS SIGN MARTIN; Michigan State Back to Play With New York Eleven | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/educators-hail-gain-in-genetics-medical-school-deans-agree-field.html | EDUCATORS HAIL GAIN IN GENETICS; Medical School Deans Agree Field Showed Greatest Promise During '59 | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/wisconsin-choice-over-washington-experience-and-heavy-line-give.html | WISCONSIN CHOICE OVER WASHINGTON; Experience and Heavy Line Give Edge to Badgers in Rose Bowl Today | True | | | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/fords-1959-output-topped-chevrolets-1st-time-since-1935.html | Ford's 1959 Output Topped Chevrolet's 1st Time Since 1935 | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/lithium-suit-settled.html | Lithium Suit Settled | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/rites-for-ante-pavelic-former-head-of-nazi-croat-regime-cited-in.html | RITES FOR ANTE PAVELIC; Former Head of Nazi Croat Regime Cited in Madrid i | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/jerseyan-turns-100-bachelor-is-feted-at-party-minister-becomes-101.html | JERSEYAN TURNS 100; Bachelor Is Feted at Party -- Minister Becomes 101 | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/rosemont-fund-to-gain.html | Rosemont Fund to Gain | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/aerials-expected-to-dominate-orange-bowl-game-at-miami.html | Aerials Expected to Dominate Orange Bowl Game at Miami | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/99306-fine-is-set-for-exlawmaker.html | $99,306 FINE IS SET FOR EX-LAWMAKER | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/columbia-seeks-50000000-fund-alumni-are-told-primary-goal-is-to.html | COLUMBIA SEEKS $50,000,000 FUND; Alumni Are Told Primary Goal Is to Foster Medical Center and School | True | | | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/leafs-turn-back-wing-sextet-42-toronto-takes-second-place-in-league.html | LEAFS TURN BACK WING SEXTET, 4-2; Toronto Takes Second Place in League Race -- Stanley Contributes 2 Goals | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/train-hits-truck-driver-hurt.html | Train Hits Truck, Driver Hurt | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ceylonese-envoy-in-israel.html | Ceylonese Envoy in Israel | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/suffolk-chief-sworn-hl-dennison-democrat-is-first-county-executive.html | SUFFOLK CHIEF SWORN; H.L. Dennison, Democrat, Is First County Executive | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-john-g-enderlin.html | MRS. JOHN G. ENDERLIN | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/powell-trial-put-off-march-7-is-set-to-give-time-for-defense-on-new.html | POWELL TRIAL PUT OFF; March 7 Is Set to Give Time for Defense on New Charges | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/father-escorts-v-barbara-snyder-i-at-her-wedding-rduke-alumna-is.html | ^Father Escorts v | Barbara Snyder | I At Her Wedding; <; rDuke Alumna Is Bride| I Bride of Richard J. Stride in Old Lyme Church | True | S:v. ' ,' In Til.' :->.v Vii:! | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/soviet-editor-cites-mark-twain-article.html | SOVIET EDITOR CITES MARK TWAIN ARTICLE | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/haas-quits-posts-rohm-haas-co-founder-to-remain-on-directorate.html | HAAS QUITS POSTS; Rohm & Haas Co. Founder to Remain on Directorate | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/blough-predicts-big-steel-output-90-production-rate-for-first-6.html | BLOUGH PREDICTS BIG STEEL OUTPUT; 90% Production Rate for First 6 Months of 1960 Sighted by Official STOCK REFILLING CITE Forecast Assumes Nation Mills Won't Be Hit by Further Stoppages BLOUGH PREDICTS BIG STEEL OUTPUT | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/dma-l-brown-church-unit-aide-executive-staff-member-of-national.html | DMA L BROWN, CHURCH UNIT AIDE; Executive Staff Member of National Council Is Dead uHad Worked for 'Yf | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/three-join-un-council-ceylon-ecuador-and-poland-begin-to-serve.html | THREE JOIN U.N. COUNCIL; Ceylon, Ecuador and Poland Begin to Serve Terms | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/harry-glass-wins-ski-event.html | Harry Glass Wins Ski Event | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mississippi-seeks-to-reverse-loss-rebels-beaten-by-lsu-will-try-to.html | MISSISSIPPI SEEKS TO REVERSE LOSS; Rebels, Beaten by L.S.U., Will Try to Even Score in Sugar Bowl Game | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/miss-hope-pine-is-future-bride-of-eugene-kelly-uuuu-i-stamford-girl.html | Miss Hope Pine Is Future Bride Of Eugene Kelly uuuu i.^ Stamford Girl, a 1959 Debutante, Is Engaged to Senior at Yale | | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/59-deposits-off-for-banks-here-tight-money-and-2-mergers-blamed-for.html | 59 DEPOSITS OFF FOR BANKS HERE; Tight Money and 2 Mergers Blamed for Daily Average Dip of 0.025 Per Cent | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/fulleru-stainsby.html | FulleruStainsby | True | , . Sicedil t i The J.v.v Yo.X T:w?. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/congress-scolded-over-civil-rights-bnai-brith-group-discerns-only.html | CONGRESS SCOLDED OVER CIVIL RIGHTS; Bnai Brith Group Discerns Only One Gain, Added Life for U.S. Agency | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/investment-law-relaxed-in-spain-foreigners-now-can-take-machinery.html | INVESTMENT LAW RELAXED IN SPAIN; Foreigners Now Can Take Machinery Into Country and Buy Securities | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/2-missing-in-feedmill-blast.html | 2 Missing in Feed-Mill Blast | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/i-miss-carmichael-and-an-engineer-marry-in-capital-graduates-of.html | I Miss Carmichael And an Engineer Marry in Capital; Graduates of Duke Are Wed at Ceremony in Methodist Church | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/health-service-to-revise-setup-8-officers-to-draft-plans-for-a.html | HEALTH SERVICE TO REVISE SET-UP; 8 Officers to Draft Plans for a Reorganization to Meet Mission of 60's | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/selassie-leaves-for-sudan.html | Selassie Leaves for Sudan | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/obrien-sullivan-award-winner-shotputter-chosen-for-helping-foster.html | O'Brien Sullivan Award Winner; Shot-Putter Chosen for Helping Foster Sportsmanship | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/3-us-oilmen-die-in-crash.html | 3 U.S. Oilmen Die in Crash | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/francos-perennial-message.html | Franco's Perennial Message | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/officer-is-promoted-by-international-latex.html | Officer Is Promoted By International Latex | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/montanan-to-run-again-senator-murray-83-spikes-talk-of-plan-for.html | MONTANAN TO RUN AGAIN; Senator Murray, 83, Spikes Talk of Plan for Retirement | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/luebke-reproves-germans-on-jews-president-bids-them-strive-to.html | LUEBKE REPROVES GERMANS ON JEWS; President Bids Them Strive to Prevent 'Hideousness' -- Incidents Continue | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/food-makers-given-until-feb-1-to-ask-delay-on-additive-law.html | Food Makers Given Until Feb. 1 To Ask Delay on Additive Law | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/stock-values-soared-during-50s-300-billion-mark-is-three-times-the.html | Stock Values Soared During 50's; 300 Billion Mark Is Three Times the Level of 1929 VALUE OF STOCKS SOARED IN FIFTIES | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/newsstand-mediation-state-board-aides-will-try-to-avert-strike.html | NEWSSTAND MEDIATION; State Board Aides Will Try to Avert Strike Tomorrow | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/symington-assays-rockefeller-move.html | SYMINGTON ASSAYS ROCKEFELLER MOVE | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/la-bordeaumccanney.html | La BordeauMcCanney | True | Special to Thf New York Times. | | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/dollinger-sworn-in-bronx.html | Dollinger Sworn in Bronx | True | | | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/city-made-plans-to-keep-services-group-riding-in-taxicabs-and-new.html | CITY MADE PLANS TO KEEP SERVICES; Group Riding in Taxicabs and New Rules for Traffic Proposed by Mayor | True | By Ralph Katz | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bevan-has-a-fair-night.html | Bevan Has 'a Fair Night' | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/soybeans-climb-58-to-1-12-cents-late-rally-raises-prices-moves-in.html | SOYBEANS CLIMB 5/8 TO 1 1/2 CENTS; Late Rally Raises Prices -- Moves in Grain Futures Are Mostly Mixed | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/benjamin-f-haas-i.html | BENJAMIN F. HAAS i | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/jockey-extends-59-total-to-347-shoemaker-has-big-day-at-santa-anita.html | JOCKEY EXTENDS '59 TOTAL TO 347; Shoemaker Has Big Day at Santa Anita in Polishing Off 5th U.S. Riding Title | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/allan-hurst-62-dead-president-of-knickerbocker-hotel-had-headed.html | ALLAN HURST, 62, DEAD; President of Knickerbocker Hotel Had Headed Astor | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-ballin-mayers.html | ! MRS. BALLIN MAYERS | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/katy-jurado-wed-in-mexico.html | Katy Jurado Wed in Mexico | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/stevens-quits-as-temple-coach-after-21-football-losses-in-row.html | Stevens Quits as Temple Coach After 21 Football Losses in Row | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/new-american-board-ticker.html | New American Board Ticker | True | | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/africans-in-us-aid-the-neediest-students-and-workers-now-in.html | AFRICANS IN U.S. AID THE NEEDIEST; Students and Workers Now in Washington Contribute for Mission Teacher TOTAL FOR DAY IS $7,861 Son Gives $10 for Each Year Since His Father's Death for a $280 Donation | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/caracas-to-start-its-subway.html | Caracas to Start Its Subway | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/dr-emil-czapek-68-a-retired-chemist.html | DR. EMIL CZAPEK, 68, A RETIRED CHEMIST | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/transport-news-agencys-recruit-unander-of-oregon-joins-maritime.html | TRANSPORT NEWS: AGENCY'S RECRUIT; Unander of Oregon Joins Maritime Board Monday -- French Jetliner Due Here | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/live-wire-politician-ernest-marples.html | Live Wire' Politician; Ernest Marples | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/president-to-ask-3year-extension-of-the-soil-bank-plans-an-expanded.html | PRESIDENT TO ASK 3-YEAR EXTENSION OF THE SOIL BANK; Plans an Expanded Program for Acreage Cut That Could Cost $1,850,000,000 President Will Seek to Extend The Soil Bank for Three Years | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/2-airmen-die-in-iceland-crash.html | 2 Airmen Die in Iceland Crash | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/france-prepays-loans-84000000-of-150000000-in-longterm-debt-paid.html | FRANCE PREPAYS LOANS; $84,000,000 of $150,000,000 in Long-Term Debt Paid | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/traffic-woes.html | Traffic Woes | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/macy-chain-lifts-sales-earnings-volumes-in-13-and-52-weeks-ended-on.html | MACY CHAIN LIFTS SALES, EARNINGS; Volumes in 13 and 52 Weeks Ended on Oct. 31 Were Well Above '58 Levels | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/presiding-justice-named.html | Presiding Justice Named | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/wherefores-and-some-whys-of-tv-industry-many-elements-control.html | Wherefores, and Some Whys, of TV Industry; Many Elements Control Programing, From F.T.C. to Ad Agencies to Sponsors | True | By Jack Gould | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/soviet-textile-plant.html | Soviet Textile Plant | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/hearttest-dog-killed-mongrel-had-lived-8-days-after-transplant-of.html | HEART-TEST DOG KILLED; Mongrel Had Lived 8 Days After Transplant of Organ | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/new-mex-state-wins-beats-north-texas-eleven-by-288-in-sun-bowl-game.html | NEW MEX. STATE WINS; Beats North Texas Eleven by 28-8 in Sun Bowl Game | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/dinner-dance-aids-rescue-committee.html | Dinner Dance Aids Rescue Committee | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/soil-center-urged-in-state.html | Soil Center Urged in State | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/kabul-editor-ousted-loses-job-for-calling-nato-check-on-communism.html | KABUL EDITOR OUSTED; Loses Job for Calling NATO Check on Communism | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/times-sq-crowd-greets-new-year-traveling-is-heavy-times-sq-crowds.html | Times Sq. Crowd Greets New Year; Traveling Is Heavy; TIMES SQ. CROWDS GREET NEW YEAR | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/banks-excess-reserves-drop-179-million-during-the-week.html | Banks' Excess Reserves Drop 179 Million During the Week | True | | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/london-boat-show-a-big-affair-it-even-has-bankers-and-artists.html | London Boat Show a Big Affair; It Even Has Bankers and Artists | True | By John Rendel | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/son-to-mrs-mcritchie-jr.html | Son to Mrs. McRitchie Jr. | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/cancer-fund-gets-552255.html | Cancer Fund Gets $552,255 | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/soybeans-trading-up-427-for-1959.html | SOYBEANS TRADING UP 42.7% FOR 1959 | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/business-loans-of-banks-here-rose-915-million-in-six-months.html | Business Loans of Banks Here Rose 915 Million in Six Months; BUSINESS LOANS UP IN SIX MONTHS | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/music-events-here-today.html | Music Events Here Today | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/fine-skiing-looms-throughout-east-slopes-from-new-york-to-canada.html | FINE SKIING LOOMS THROUGHOUT EAST; Slopes From New York to Canada Reported in Best Shape of the Season | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/all-that-glisters-is-not-gold-its-old-furniture-even-steel-sheets.html | All That Glisters Is Not Gold; It's Old Furniture, Even Steel Sheets; Value of Antiques Shows Bigger Rise Than Stocks, Gold | True | By Elizabeth M. Fowler | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/changing-face-of-fashion-says-farewell-to-the-fabulous-fifties.html | Changing Face of Fashion Says Farewell to the Fabulous Fifties | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/hoppneruleslie.html | HoppneruLeslie | True | S'.x \~\\ !<> T"v- :"o'.'.' "'.' o" T!rr i | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/tangerine-teams-set-middle-tennessee-eleven-to-play-presbyterian-to.html | TANGERINE TEAMS SET; Middle Tennessee Eleven to Play Presbyterian Tonight | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/4-us-airmen-killed-jet-bomber-crashes-during-takeoff-in-spain.html | 4 U.S. AIRMEN KILLED; Jet Bomber Crashes During Take-Off in Spain | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/three-revive-boy-6-in-brook-10-minutes.html | THREE REVIVE BOY, 6, IN BROOK 10 MINUTES | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/steelers-browns-swing-4man-deal-dawson-and-nagler-shipped-to.html | STEELERS, BROWNS SWING 4-MAN DEAL; Dawson and Nagler Shipped to Cleveland Eleven for Carpenter and Wren | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/henry-beal-dead-exbell-official-former-director-of-western-ov.html | HENRY BEAL DEAD, , EX-BELL OFFICIAL; Former Director of Western ov; Electric Was 68uServed 'o With Sandia Corporation f,i | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/tropicals-payoff-held-human-error.html | TROPICAL'S PAY-OFF HELD 'HUMAN ERROR' | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/benson-claims-nixon-support.html | Benson Claims Nixon Support | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/fred-h-hill-buys-east-side-house-duplex-units-planned-for-dwelling.html | FRED H. HILL BUYS EAST SIDE HOUSE; Duplex Units Planned for Dwelling on 71st St. -- Taxpayer in Deal | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/clerks-death-studied-autopsy-held-on-body-of-man-who-fell-in.html | CLERK'S DEATH STUDIED; Autopsy Held on Body of Man Who Fell in Seagram Building | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/career-officer-retiring-from-the-coast-guard.html | Career Officer Retiring From the Coast Guard | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/eisenhower-seeks-single-space-unit-to-aid-research-may-propose-more.html | EISENHOWER SEEKS SINGLE SPACE UNIT TO AID RESEARCH; May Propose More Control Through White House -- Political Issue Likely SPACE UNIFICATION IS REPORTED NEAR | True | BY John W. Finneyspecial To The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/macmillan-sanguine-looks-forward-to-60s-with-hope-and-optimism.html | MACMILLAN SANGUINE; Looks Forward to '60's 'With Hope and Optimismf | True | | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/hugh-cullmans-have-child.html | Hugh Cullmans Have Child | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/j-l-sets-expansion-building-of-118-smokeless-coke-ovens-scheduled.html | J. & L. SETS EXPANSION; Building of 118 Smokeless Coke Ovens Scheduled | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/peiping-exceeds-59-output-aims-lowered-goals-for-industry-and-farms.html | PEIPING EXCEEDS '59 OUTPUT AIMS; Lowered Goals for Industry and Farms Surpassed -- 'Big Leap' to Continue | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ralph-g-brown-62-of-mining-concern.html | RALPH G. BROWN, 62, OF MINING CONCERN | True | Sp1/2lal to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/home-of-macy-head-is-robbed-of-40000.html | HOME OF MACY HEAD IS ROBBED OF $40,000 | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/leonard-ruskin-to-produce-play-joins-2-others-in-backing-peacock.html | LEONARD RUSKIN TO PRODUCE PLAY; Joins 2 Others in Backing 'Peacock Season' -- Tale of Minsky Brothers Eyed | True | By Sam Zolotow | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/miss-bricka-wins-final-downs-tory-fretz-61-62-in-national-indoor.html | MISS BRICKA WINS FINAL; Downs Tory Fretz, 6-1, 6-2, in National Indoor Tennis | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/yonkers-strike-off-bus-company-and-twu-set-terms-before-deadline.html | YONKERS STRIKE OFF; Bus Company and T.W.U. Set Terms Before Deadline | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/general-pate-feted-as-he-retires.html | General Pate Feted as He Retires | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/blind-musician-bids-thief-return-scores.html | Blind Musician Bids Thief Return Scores | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bronx-coop-area-to-get-new-unit-sale-of-plot-on-cannon-place-linked.html | BRONX CO-OP AREA TO GET NEW UNIT; Sale of Plot on Cannon Place Linked to Building Plan -- 174th St. House Sold | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mims-suspended-90-days.html | Mims Suspended 90 Days | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/nicholas-starkowsky-weds-miss-compton.html | Nicholas Starkowsky Weds Miss Compton | True | Sixvial t'> The New York TIIT.PS. I | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/india-said-to-shun-mountain-fighting.html | INDIA SAID TO SHUN MOUNTAIN FIGHTING | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/father-son-sing-folk-songs.html | Father, Son Sing Folk Songs | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/paper-appoints-executive.html | Paper Appoints Executive | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/labor-magazine-curbed-by-ftc-publisher-of-the-spotlight-told-to.html | LABOR MAGAZINE CURBED BY F.T.C.; Publisher of The Spotlight Told to Stop Representing It as A.F.L. Organ | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/end-of-a-decade.html | End of a Decade | True | DIOGENES. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/new-animal-medical-center-to-rise.html | New Animal Medical Center to Rise | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/pope-blesses-workers-gives-last-public-benediction-of-1959-from.html | POPE BLESSES WORKERS; Gives Last Public Benediction of 1959 From Window | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/federal-pacific-electric.html | FEDERAL PACIFIC ELECTRIC | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/2-new-materials-found-in-fallout.html | 2 NEW MATERIALS FOUND IN FALL-OUT | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bob-hope-to-be-oscar-host.html | Bob Hope to Be Oscar Host | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/michigan-tube.html | MICHIGAN TUBE | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bond-issues-rose-during-december-but-new-stock-offerings-trailed.html | BOND ISSUES ROSE DURING DECEMBER; But New Stock Offerings Trailed Levels of 1958 and Preceding Month | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/new-consul-named.html | New Consul Named | True | | 1988-01-11 | RE0000368443 | RE0000368443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/card-at-garden-tonight-revives-tradition-of-boxing-on-holiday.html | Card at Garden Tonight Revives Tradition of Boxing on Holiday | True | By James F. Lynch | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/midwestern-rejects-textron-merger-bid.html | Midwestern Rejects Textron Merger Bid | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/perjury-case-dropped-court-dismisses-1953-charge-against.html | PERJURY CASE DROPPED; Court Dismisses 1953 Charge Against Ex-Sanitation Aide | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/moscow-rejects-nuclear-charge-denies-it-refused-serious-study-of-us.html | MOSCOW REJECTS NUCLEAR CHARGE; Denies It Refused Serious Study of U.S. Data, as Eisenhower Said | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/blades-meet-rovers-tonight.html | Blades Meet Rovers Tonight | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/phyllis-hope-clark-to-be-winter-bride.html | Phyllis Hope Clark To Be Winter Bride | True | Special to Tlie New.York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bowl-hosts-favored-prairie-view-2touchdown-choice-over-wiley.html | BOWL HOSTS FAVORED; Prairie View 2-Touchdown Choice Over Wiley College | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/prof-john-e-tracy.html | PROF. JOHN E. TRACY | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/admiral-corp-elevates-metropolitan-manager.html | Admiral Corp. Elevates Metropolitan Manager | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/spellman-visits-seville.html | Spellman Visits Seville | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/127102-victory-paced-by-guerdin-knicks-ace-gets-24-points-trotters.html | 127-102 VICTORY PACED BY GUERDIN; Knicks' Ace Gets 24 Points -- Trotters Clown Way to 67-53 Success on Court | True | By Deane McGowen | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/us-store-trade-up-20-last-week-sharp-rise-ascribed-to-an-extra.html | U.S. STORE TRADE UP 20% LAST WEEK; Sharp Rise Ascribed to an Extra Selling Day Before Christmas in 1959 | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/club-seeks-a-look-at-6-candidates-reform-democratic-group-asks.html | CLUB SEEKS A LOOK AT 6 CANDIDATES; Reform Democratic Group Asks Teller and Possible Rivals to Meeting | True | By Clayton Knowles | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/korea-morale-high-rhee-says.html | Korea Morale High, Rhee Says | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/us-asks-recall-of-trujillo-aide-dominican-consul-admitted-attempts.html | U.S. ASKS RECALL OF TRUJILLO AIDE; Dominican Consul Admitted Attempts at Bribery and Smuggling of Arms | True | Special to The New York Times. | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-01 | 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/designer-of-fanciful-clocks-does-not-waste-second-faces-and-hands.html | Designer of Fanciful Clocks Does Not Waste Second; Faces -- and Hands -- Are Put to Work | True | | 1988-01-11 | RE0000368443 | RE0000368443 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/horvaths-goals-aid-73-triumph-bruins-skater-registers-twice-henry.html | HORVATH'S GOALS AID 7-3 TRIUMPH; Bruins' Skater Registers Twice -- Henry of Rangers Is Injured in Brawl | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/problems-of-test-controls.html | Problems of Test Controls | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/transport-news-quesada-report-1960-is-seen-as-year-of-jet-aviation.html | TRANSPORT NEWS: QUESADA REPORT; 1960 Is Seen as Year of Jet Aviation With 150 Planes Being Added to Fleets | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/tips-to-strip-closet-shelf.html | Tips to Strip Closet Shelf | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/krishnan-beats-knight.html | Krishnan Beats Knight | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/james-bennett-cornell-1960-will-marry-susan-mcauley.html | James Bennett, Cornell 1960, Will Marry Susan McAuley | True | Spedil to Tilt New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/politics-and-growth.html | Politics and 'Growth' | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/traded-end-hopes-to-jump-to-afl.html | TRADED END HOPES TO JUMP TO A.F.L | True | | 1988-01-11 | RE0000368444 | RE0000368444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/apartment-deals-closed-in-bronx-54family-house-at-2005-davidson.html | APARTMENT DEALS CLOSED IN BRONX; 54-Family House at 2005 Davidson Avenue Among the Parcels Traded | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/airport-is-scene-of-negro-protest-carolina-rally-is-outgrowth-of.html | AIRPORT IS SCENE OF NEGRO PROTEST; Carolina Rally Is Outgrowth of Segregation Rebuff to Jackie Robinson | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/spellman-at-saragossa-base.html | Spellman at Saragossa Base | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/brewery-concern-posts-rise-in-net-molsons-profit-in-year-to-sept-30.html | BREWERY CONCERN POSTS RISE IN NET; Molson's Profit in Year to Sept. 30 $6,673,464, as Against $5,166,827 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/tangier-killing-sifted-dental-charts-may-determine-if-victim-was.html | TANGIER KILLING SIFTED; Dental Charts May Determine if Victim Was American Girl | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/bus-drivers-quit-on-3-bergen-lines-350-strike-at-little-ferry.html | BUS DRIVERS QUIT ON 3 BERGEN LINES; 350 Strike at Little Ferry Despite Wage Increases — 10,000 Riders Hit | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/railway-advances-into-sinkiang.html | Railway Advances into Sinkiang | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/synthetics-producer-expands.html | Synthetics Producer Expands | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/paul-h-ramsay.html | PAUL H. RAMSAY | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/east-is-favored-over-west-team-capacity-crowd-of-60000-expected-on.html | EAST IS FAVORED OVER WEST TEAM; Capacity Crowd of 60,000 Expected on Coast Today for Shrine Contest | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/hunter-regrets-keeping-intact-record-of-never-missing-a-rabbit.html | Hunter Regrets Keeping Intact Record of Never Missing a Rabbit | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/ernie-davis-hero-in-2314-triumph-gets-16-points-for-syracuse.html | ERNIE DAVIS HERO IN 23-14 TRIUMPH; Gets 16 Points for Syracuse Against Texas in Cotton Bowl Before 75,504 | True | By Allison Danzigspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/catholic-deputy-warns-gomulka-pole-tells-parliament-nation-can.html | CATHOLIC DEPUTY WARNS GOMULKA; Pole Tells Parliament Nation Can Solve Problems Only in Democratic Climate CATHOLIC DEPUTY WARNS GOMULKA | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/morningafter-breeze-redolent-with-smoke-of-hot-chestnuts.html | Morning-After Breeze Redolent With Smoke of Hot Chestnuts | True | By Gay Talese | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/now-comes-somalia.html | Now Comes Somalia | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/met-carmen-sung-by-belen-amparan.html | MET' CARMEN SUNG BY BELEN AMPARAN | True | E.S. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/wholesale-sales-off-dipped-4-in-november-but-were-9-above-58-level.html | WHOLESALE SALES OFF; Dipped 4% in November, but Were 9% Above '58 Level | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/malayas-ruler-recovers.html | Malaya's Ruler Recovers | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/news-of-food-reader-letter-box-slip-cracked-egg-into-cup-so-that.html | News of Food: Reader Letter Box; Slip Cracked Egg Into Cup So That Yolk Will Not Spread Amateur Cook Puzzled by Numbers of Cans Given in Recipes | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/victors-at-dallas-accuse-foes-of-dirty-play-and-racial-slurs.html | Victors at Dallas Accuse Foes Of Dirty Play and Racial Slurs | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/river-plate-manual-issued.html | River Plate Manual Issued | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/syracuse-eleven-tops-texas-2314-mississippi-washington-and-georgia.html | SYRACUSE ELEVEN TOPS TEXAS, 23-14; Mississippi, Washington and Georgia Also Win in Bowls | True | | 1988-01-11 | RE0000368444 | RE0000368444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/alyea-m-brick.html | ALYEA M. BRICK | True | Special to TtitNew York Tlmti. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/north-dakota-team-crushes-yale-150-in-rpi-hockey.html | North Dakota Team Crushes Yale, 15-0, In R.P.I. Hockey | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/bank-of-america-posts-peak-net-profit-337-a-share-in-59-against-301.html | BANK OF AMERICA POSTS PEAK NET; Profit $3.37 a Share in '59, Against $3.01 for '58 -- Extra of $1.80 Paid Out RESOURCES INCREASED Up $378,551,595 -- Record Earnings Also Reported by Continental Illinois | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/overhaul-urged-in-state-parole-study-group-asks-steps-to-meet-case.html | OVERHAUL URGED IN STATE PAROLE; Study Group Asks Steps to Meet Case Load -- Board Agrees in Principle | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/royal-five-snaps-celtics-streak-ends-winning-string-at-17-with.html | ROYAL FIVE SNAPS CELTICS' STREAK; Ends Winning String at 17 With 128-115 Triumph -- Pistons Beat Hawks | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/edith-piaf-has-relapse.html | Edith Piaf Has Relapse | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/method-is-devised-to-turn-out-tungsten-in-200pound-ingots-process.html | Method Is Devised to Turn Out Tungsten in 200-Pound Ingots; PROCESS FORMS TUNGSTEN INGOTS | True | By William M. Freeman | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/regional-council-weighs-rail-plan-metropolitan-group-puts-commuter.html | REGIONAL COUNCIL WEIGHS RAIL PLAN; Metropolitan Group Puts Commuter Aid High on List in '60 Program POLLUTION IS STUDIED Water-Contamination Map of 3 States Under Way -- Status Change Pushed | True | By Charles G. Bennett | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/virginia-negroes-rally.html | Virginia Negroes Rally | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/philip-kolb.html | PHILIP KOLB | True | Special to The Now York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/gabon-to-keep-french-tie.html | Gabon to Keep French Tie | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/25000000-issue-planned.html | $25,000,000 Issue Planned | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/6-nuns-flee-fire-here-boiler-room-blaze-damages-church-on-east-29th.html | 6 NUNS FLEE FIRE HERE; Boiler Room Blaze Damages Church on East 29th St. | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/ibm-buys-plant-acquires-property-it-leased-at-endicott-ny.html | I.B.M. BUYS PLANT; Acquires Property It Leased at Endicott, N.Y. | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/republicans-lose-jobs-officials-in-essex-keep-salary-rise.html | Republicans Lose Jobs; OFFICIALS IN ESSEX KEEP SALARY RISE | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/soviet-to-open-church-arrangs-for-gronchi-to-heal-mass-during.html | SOVIET TO OPEN CHURCH; Arrangs for Gronchi to Heal Mass During Visit to Russia | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/george-cook-84-finance-official-stockbroker-and-securities-trading.html | GEORGE COOK, 84, FINANCE OFFICIAL; Stockbroker and Securities Trading Corp. Head Dies uWas Naval Architect | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/devision-stops-shaughnessy.html | Devision Stops Shaughnessy | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/bleak-future-seen-for-refugees-from-tibet-in-north-india-town.html | Bleak Future Seen for Refugees From Tibet in North India Town | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/defense-debate-faces-congress-strategy-unification-aid-and-budget.html | DEFENSE DEBATE FACES CONGRESS; Strategy, Unification, Aid and Budget to Be Major Topics of '60 Session | True | By Jack Raymondspecial To The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/uar-booters-win-30.html | U.A.R. Booters Win, 3-0 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/rudolph-falk.html | RUDOLPH FALK | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/blizzards-whip-western-plains-8-deaths-attributed-to-cold-and-snow.html | BLIZZARDS WHIP WESTERN PLAINS; 8 Deaths Attributed to Cold and Snow -- 3 Private Planes Are Missing | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/mrs-glenn-adair-has-son.html | Mrs. Glenn Adair Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/us-freighter-wrecked-valley-forge-breaking-up-near-singapore-crew.html | U.S. FREIGHTER WRECKED; Valley Forge Breaking Up Near Singapore -- Crew Off | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/frim-clar10w-65-french-screen-star.html | frim CLAR10W, 65, FRENCH SCREEN STAR | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/mrs-sam-markman-j.html | MRS. SAM MARKMAN j | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/prof-max-huber-of-world-court-hague-bodys-president-in-192527.html | PROF. MAX HUBER OF WORLD COURT; Hague Body's President in 1925-27 Diesulbad Headed International Red Cross | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/british-defend-hold-on-arab-desert-fort-british-fortress-in-arab.html | British Defend Hold On Arab Desert Fort; British Fortress in Arab Desert Keeps Oasis From Oman Chief | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/driver-trying-to-turn-left-isnt-balked-by-lane-of-cars-economical.html | Driver Trying to Turn Left Isn't Balked by Lane of Cars; Economical Device Is Used at 160 Places on Jersey Roads | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/philipg-barenbach.html | PHILIP.G. BARENBACH | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/huskies-vanquish-favored-foe-448-100809-see-schloredt-and-fleming.html | HUSKIES VANQUISH FAVORED FOE, 44-8; 100,809 See Schloredt and Fleming Lead Rose Bowl Rout of Wisconsin | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/french-director-plans-3-movies-christianjaque-is-here-on-talent.html | FRENCH DIRECTOR PLANS 3 MOVIES; Christian-Jaque Is Here on Talent Hunt -- Patrick Off for Hong Kong Filming | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/flemming-defends-action.html | Flemming Defends Action | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/bernard-h-walsh-i.html | BERNARD H. WALSH i | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/weathers-right-in-step-as-the-mummers-march.html | Weather's Right in Step As the Mummers March | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/us-defeats-venezuela-3-to-0-in-orange-bowl-junior-tennis.html | U.S. Defeats Venezuela, 3 to 0, In Orange Bowl Junior Tennis | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/george-bunting-ofnoxzemadies-founder-and-chairman-of-firm.html | GEORGE BUNTING OFNOXZEMADIES; Founder and Chairman of Firm Formulated Cream in His Drug Store in 1914 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/herndonurader.html | HerndonuRader | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/li-building-planned-office-and-store-structure-to-rise-at-merrick.html | L.I. BUILDING PLANNED; Office and Store Structure to Rise at Merrick | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/united-fruit-company-picks-general-counsel.html | United Fruit Company Picks General Counsel | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/maria-bueno-gains-final.html | Maria Bueno Gains Final | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/west-europes-gains-common-market-rise-called-greater-than-us-tempo.html | WEST EUROPE'S GAINS; Common Market Rise Called Greater Than U.S. Tempo | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/business-men-buy-club-in-new-jersey.html | BUSINESS MEN BUY CLUB IN NEW JERSEY | True | | 1988-01-11 | RE0000368444 | RE0000368444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/hood-and-rosewall-gain.html | Hood and Rosewall Gain | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/carolyn-why-man-to-marry-in-april.html | Carolyn Why man To Marry in April | True | I Special to 'Die New York Tlmej. I | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/edmund-g-flanigan.html | EDMUND G. FLANIGAN | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/forthright-on-medicine-john-harold-talbott.html | Forthright' on Medicine; John Harold Talbott | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/us-drops-socony-case-no-trial-due-on-charges-of-overpricing-in.html | U.S. DROPS SOCONY CASE; No Trial Due on Charges of Overpricing in Europe | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/furman-tops-harvard-wilson-paces-8769-victory-in-tourney-citadel.html | FURMAN TOPS HARVARD; Wilson Paces 87-69 Victory in Tourney -- Citadel Gains | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/two-robbers-killed-owner-of-bronx-liquor-store-shoots-pair-in.html | TWO ROBBERS KILLED; Owner of Bronx Liquor Store Shoots Pair in Hold-Up | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/child-to-the-willard-ryans.html | Child to the Willard Ryans | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/red-tape-fought-by-ship-industry-2-leaders-ask-white-house-to-help.html | RED TAPE FOUGHT BY SHIP INDUSTRY; 2 Leaders Ask White House to Help Cut Paper Work -- Airline Move Cited | True | By Edward Hudson | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/julie-london-remarried.html | Julie London Remarried | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/play-tuesday-to-aid-judson-health-center.html | Play Tuesday to Aid Judson Health Center | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/knighted-british-aide-feted-by-friends-here.html | Knighted British Aide Feted by Friends Here | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/gi-insurance-funds-teague-to-ask-investment-at-higher-interest.html | G.I. INSURANCE FUNDS; Teague to Ask Investment at Higher Interest Rates | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/bus-pact-reached-to-assure-2-years-of-transit-peace-seven-private.html | BUS PACT REACHED TO ASSURE 2 YEARS OF TRANSIT PEACE; Seven Private Lines Agree to Contract With Smaller Increase Than Subways' FARE RISE IS RULED OUT Mayor and Transit Officials Say Rate Will Be Held -- Bergan Routes Struck BUS WORKERS SIGN 2-YEAR CONTRACT | True | By Stanley Levey | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/citys-cabbies-ask-for-pistol-permits.html | CITY'S CABBIES ASK FOR PISTOL PERMITS | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/brooklyn-store-site-bought.html | Brooklyn Store Site Bought | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/tv-the-rogers-report-attorney-generals-study-takes-fcc-to-task-for.html | TV: The Rogers Report; Attorney General's Study Takes F.C.C. to Task for Laissez-Faire Policy | True | By Jack Gould | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/roman-colonel-triumphs.html | Roman Colonel Triumphs | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/economist-at-yale-to-wed-carol-levy.html | Economist at Yale To Wed Carol Levy | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/sydney-davls-dies-jersey-realty-man.html | SYDNEY DAVIS DIES; JERSEY REALTY MAN | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/missing-planes-sought.html | Missing Planes Sought | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/relief-for-growers-sought.html | Relief' for Growers Sought | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/lucas-redskin-choice-joins-buffalo-of-afl.html | Lucas, Redskin Choice, Joins Buffalo of A.F.L. | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/49ers-sign-fulger-of-lsu.html | 49ers Sign Fulger of L.S.U. | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/no-liverpool-cotton-market.html | No Liverpool Cotton Market | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/no-holiday-in-new-delhi.html | No Holiday in New Delhi | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/kennedys-hat-ready-senator-is-expected-to-make-candidacy-official.html | KENNEDY'S HAT READY; Senator Is Expected to Make Candidacy Official Today | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/bulldogs-passes-beat-tigers-140-two-touchdown-tosses-by-tarkenton.html | BULLDOGS' PASSES BEAT TIGERS, 14-0; Two Touchdown Tosses by Tarkenton Help Georgia Win in Orange Bowl | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/cannon-favors-oilers-despite-ram-contract.html | Cannon Favors Oilers Despite Ram Contract | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/art-tokle-takes-lake-placid-jump-devlin-is-second-in-opening-event.html | ART TOKLE TAKES LAKE PLACID JUMP; Devlin Is Second in Opening Event of Ski Season -- Sherwood Is Third | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/margaret-sullavan-dead-overdose-of-pills-is-hinted-new-haven.html | Margaret Sullavan Dead; Overdose of Pills Is Hinted; New Haven Coroner Says Death of Actress May Have Been Accidental MISS SULLAVAN, ACTRESS, IS DEAD | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/telephone-charge-opposed.html | Telephone Charge Opposed | True | S.G. ROLETTE. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/us-reserves-judgment.html | U.S. Reserves Judgment | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/france-introduces-a-new-franc-worth-20-cents-a-20cent-franc-goes.html | France Introduces a New Franc Worth 20 Cents; A 20-CENT FRANC GOES INTO EFFECT | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/new-duty-is-given-to-quartermaster.html | NEW DUTY IS GIVEN TO QUARTERMASTER | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/feeder-serves-small-birds-only-its-perch-collapses-under-weight-of.html | Feeder Serves Small Birds Only; Its Perch Collapses Under Weight of Heavier Ones Automatic Caterer Wins Patent for New Yorker Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/again-no-transit-strike.html | Again No Transit Strike | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/cold-throngs-warmed-by-rose-tournament.html | Cold Throngs Warmed By Rose Tournament | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/claire-mann-48-a-beauty-expert-producer-of-tv-shows-for-women-dies.html | CLAIRE MANN, 48, A BEAUTY EXPERT; Producer of TV Shows for Women Dies u Author of Books on Health, Clamour | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/costs-curb-us-in-effort-to-put-men-into-space-schedule-of-initial.html | COSTS CURB U.S. IN EFFORT TO PUT MEN INTO SPACE; Schedule of Initial Flights and Related Programs Feel Budget Squeeze COSTS CURB PLANS FOB MAN-IN-SPACE | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/economic-parley-set-us-and-canada-to-attend-west-european-talks.html | ECONOMIC PARLEY SET; U.S. and Canada to Attend West European Talks | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/nato-shield-units-lag-in-building-up-brightest-spot-in-defense.html | NATO SHIELD UNITS LAG IN BUILDING UP; Brightest Spot in Defense Picture Is Bolstering of West German Forces | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/new-jordan-river-dispute.html | New Jordan River Dispute | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/celebrants-attack-4-patrolmen-here.html | CELEBRANTS ATTACK 4 PATROLMEN HERE | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/steel-considering-new-pay-approach.html | STEEL CONSIDERING NEW PAY APPROACH | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/golombek-burger-halt-chess-game.html | GOLOMBEK, BURGER HALT CHESS GAME | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/iraq-limits-harems-to-affluent-moslems.html | Iraq Limits Harems To Affluent Moslems | True | | 1988-01-11 | RE0000368444 | RE0000368444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/industry-and-us-spur-air-safety-both-taking-steps-to-bar-a.html | INDUSTRY AND U.S. SPUR AIR SAFETY; Both Taking Steps to Bar a Repetition of the High Accident Rate in '59 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/con-edison-buys-acreage.html | Con Edison Buys Acreage | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/new-rector-in-port-washington.html | New Rector in Port Washington | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/mostel-is-signed-for-chekhov-fete-plans-for-gala-party-jan-17-are.html | MOSTEL IS SIGNED FOR CHEKHOV FETE; Plans for Gala Party Jan. 17 Are Advanced -- 'Mary Sunshine's' Future Set | True | By Louis Calta | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/xray-pioneer-is-85.html | X-ray Pioneer Is 85 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/wet-and-chilly-day-at-augusta-keeps-president-indoors.html | Wet and Chilly Day At Augusta Keeps President Indoors | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/wilton-scouts-hit-enterprise-trail-7-sell-sand-to-motorists-for-use.html | WILTON SCOUTS HIT ENTERPRISE TRAIL; 7 Sell Sand to Motorists for Use on Ice to Raise Fund for Travel to Jamboree | True | By Richard H. Parkespecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/youngsters-give-to-the-neediest-holiday-pleasures-forgone-out-of-a.html | YOUNGSTERS GIVE TO THE NEEDIEST; Holiday Pleasures Forgone Out of a Desire to Help the Less Fortunate $1,180 RECEIVED IN DAY Foreign Exchange Student Sends $20 -- Teen-agers and Elderly Are Helped | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/ama-aide-scores-warnings-on-food-ama-aide-hits-warning-on-food.html | A.M.A. Aide Scores Warnings on Food; A.M.A. AIDE HITS WARNING ON FOOD | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/aerial-game-wins-for-rebels-210-83000-see-franklin-of-ole-miss-toss.html | AERIAL GAME WINS FOR REBELS, 21-0; 83,000 See Franklin of Ole Miss Toss for 2 Scores in L.S.U. Contest | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/police-dogs-in-capital-training-of-a-canine-corps-will-begin-next.html | POLICE DOGS IN CAPITAL; Training of a Canine Corps Will Begin Next Week | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/bolkart-is-first-in-garmisch-jump-west-german-captures-ski-event.html | BOLKART IS FIRST IN GARMISCH JUMP; West German Captures Ski Event Spurned by Soviet Bloc in Flag Dispute | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/middle-tennessee-bowl-victor-2112.html | MIDDLE TENNESSEE BOWL VICTOR, 21-12 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/monthly-poll-set-of-buying-habits-for-younger-men.html | Monthly Poll Set Of Buying Habits For Younger Men | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/boston-college-bows-5-4.html | Boston College Bows, 5 -- 4 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/i-martin-koeppel-i.html | i MARTIN KOEPPEL I | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/chess-analysis-today.html | Chess Analysis Today | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/nassau-officials-sworn-in.html | Nassau Officials Sworn In | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/clarkson-six-wins-31.html | Clarkson Six Wins, 3-1 | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/hawks-earn-tie-with-wings-44-murray-balfour-scores-in-last-15.html | HAWKS EARN TIE WITH WINGS, 4-4; Murray Balfour Scores in Last 15 Seconds to Cap Chicago's Late Rally | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/sugars-interchangeable.html | Sugars Interchangeable | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/mrs-william-j-adams.html | MRS. WILLIAM J. ADAMS, | True | | 1988-01-11 | RE0000368444 | RE0000368444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/shah-acts-to-end-iranian-serfdom-backs-a-land-reform-bill-to.html | SHAH ACTS TO END IRANIAN SERFDOM; Backs a Land Reform Bill to Revolutionize Farming SHAH ACTS TO END IRANIAN SERFDOM | True | By Richard P. Huntspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/two-die-in-cartrain-crash.html | Two Die in Car-Train Crash | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/college-coach-killed-murray-greason-dies-in-crash-starred-at-wake.html | COLLEGE COACH KILLED; Murray Greason Dies in Crash — Starred at Wake Forest | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/denker-and-reshevsky-adjourn-after-41-moves-in-title-chess-1944.html | Denker and Reshevsky Adjourn After 41 Moves in Title Chess; 1944 Victor Declines Offer to Draw -- Weinstein Beats Mednis and Seidman | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/ensign-fiance-of-sandra-gill-student-nurse-donald-gillies-usn-to.html | Ensign Fiance Of Sandra Gill, Student Nurse; Donald Gillies, U.S.N., to Marry Alumna of Wellesley | True | Special to Th New York Tlmt*. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/connecticut-cuts-road-toll-4th-year.html | CONNECTICUT CUTS ROAD TOLL 4TH YEAR | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/flotation-by-cit-to-top-heavy-slate-of-issues-in-week.html | Flotation by C.I.T. To Top Heavy Slate Of Issues in Week | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/women-workers-top-23-million.html | Women Workers Top 23 Million | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/gm-unit-officer-retires.html | G.M. Unit Officer Retires | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/takehome-pay-cut-by-increase-in-tax-for-social-security-takehome.html | Take-Home Pay Cut By Increase in Tax For Social Security; TAKE-HOME WAGES TO BE CUT IN STATE | True | By Russell Porter | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/suede-shoes-dyed-to-match-clothes.html | Suede Shoes Dyed To Match Clothes | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/waddillurosencrantz.html | WaddilluRosencrantz | True | Sp1/2cUl to The New York Tlmw. | | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/boy-16-held-in-rape-two-shots-fired-in-housetop-chase-at-164th.html | BOY, 16, HELD IN RAPE; Two Shots Fired in Housetop Chase at 164th Street | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/careful-calculation-redeems-defense-but-offense-has-opportunities.html | Careful Calculation Redeems Defense but Offense Has Opportunities | True | By Albert H. Morehead | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/bevan-more-comfortable.html | Bevan 'More Comfortable' | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/khrushchev-says-soviet-may-start-disarming-alone-indicates-moscow.html | KHRUSHCHEV SAYS SOVIET MAY START DISARMING ALONE; Indicates Moscow Will Not Wait if West Refuses to Reach Agreement TROOP CUTS PROMISED Premier Declares Country Would Depend More on Nuclear Weapons SOVIET TO DISARM, PREMIER IMPLIES | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/boston-gets-schwedes-he-and-yates-of-syracuse-to-play-in-new-pro.html | BOSTON GETS SCHWEDES; He and Yates of Syracuse to Play in New Pro League | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/westchester-offices-shift.html | Westchester Offices Shift | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/frosting-ideas-take-the-cake.html | Frosting Ideas Take the Cake | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/2-of-family-in-office-brother-sister-are-sullivan-county-judge-and.html | 2 OF FAMILY IN OFFICE; Brother, Sister Are Sullivan County Judge and Clerk | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/8-die-in-air-crashes-light-airplanes-are-down-in-alabama-and.html | 8 DIE IN AIR CRASHES; Light Airplanes Are Down in Alabama and Florida | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/rubensteinusandson.html | RubensteinuSandson | True | Special to Th1/2 New York Tlmet. | 1988-01-11 | RE0000368444 | RE0000368444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/debutante-fete-held-at-waldorf-30-are-honored-girls-bow-before-the.html | Debutante Fete Held at Waldorf; 30 Are Honored; Girls Bow Before the Assembly and Ball -- Parties Given | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/capt-f-b-weaver-ofisbrawtsen38.html | CAPT. F. B. WEAVER OFISBRAWTSEN,38 | True | I Sptclal to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/rocca-wrestles-tonight.html | Rocca Wrestles Tonight | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/margaretta-wins-santa-anita-race-beats-favored-silver-spoon-in-las.html | MARGARETTA WINS SANTA ANITA RACE; Beats Favored Silver Spoon in Las Flores Handicap -- Eddie Schmidt First | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/shah-briefed-on-border-issue.html | Shah Briefed on Border Issue | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/mishap-delays-service-on-subway-four-hours.html | Mishap Delays Service On Subway Four Hours | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/recovery-sighted-for-south-africa-by-exchange-head-recovery-sighted.html | Recovery Sighted For South Africa By Exchange Head; RECOVERY SIGHTED FOR SOUTH AFRICA | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/chileans-get-escudos-new-monetary-unit-worth-95-cents-is-circulated.html | CHILEANS GET ESCUDOS; New Monetary Unit Worth 95 Cents Is Circulated | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/indonesians-hail-khrushchev-visit-jakarta-happily-surprised-by.html | INDONESIANS HAIL KHRUSHCHEV VISIT; Jakarta Happily Surprised by Russian's Decision to Make February Trip | True | By Bernard Kalbspecial To The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/cuts-force-halt-after-4th-round-mcneeley-wins-sixteenth-straight-by.html | CUTS FORCE HALT AFTER 4TH ROUND; McNeeley Wins Sixteenth Straight by Stopping Logan at Garden | True | By Deane McGowen | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/british-cricketers-trail-by-215-runs.html | BRITISH CRICKETERS TRAIL BY 215 RUNS | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/backing-negro-officeholders.html | Backing Negro Officeholders | True | CONRAD J. LYNN. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/buffalo-priest-found-shot-dead-slain-as-he-sat-in-his-car-in-church.html | BUFFALO PRIEST FOUND SHOT DEAD; Slain as He Sat in His Car in Church Garage -- Work of Fanatic Suspected | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/mrs-harris-jr-has-son.html | Mrs. Harris Jr. Has Son | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/pope-blesses-city-of-rome.html | Pope Blesses City of Rome | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/officials-in-essex-keep-salary-rise-freeholders-reject-move-to-kill.html | OFFICIALS IN ESSEX KEEP SALARY RISE; Freeholders Reject Move to Kill Increase -- Suburban Aides Assume Posts | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/soviet-again-says-ship-was-fired-on-crew-details-charge-that-korean.html | SOVIET AGAIN SAYS SHIP WAS FIRED ON; Crew Details Charge That Korean Craft Attacked -- Reports One Was Killed | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/anniversary-peaceful.html | Anniversary Peaceful | True | By R. Hart Phillipsspecial To The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/2-youths-blast-in-1960-with-10000-damage.html | 2 Youths Blast in 1960 With $10,000 Damage | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/us-lines-aide-retires.html | U.S. Lines Aide Retires | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/antique-shop-offers-happy-browsing.html | Antique Shop Offers Happy Browsing | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/arber-interests-buy-in-hempstead-group-gets-the-132family-hofstra.html | ARBER INTERESTS BUY IN HEMPSTEAD; Group Gets the 132-Family Hofstra Gardens -- Site in Glendale Is Sold | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/nats-down-lakers-109-98.html | Nats Down Lakers, 109 -- 98 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/burning-boy-saved-patrolman-smothers-blaze-in-clothing-of-lad-9.html | BURNING BOY SAVED; Patrolman Smothers Blaze in Clothing of Lad, 9 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/two-agree-to-redskin-terms.html | Two Agree to Redskin Terms | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/mrs-sol-brill.html | , MRS. SOL BRILL | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/ann-s-kennedy-r-j-belford-2d-will-be-married-exstudent-at-mount.html | Ann S. Kennedy, R. J. Belford 2d Will Be Married; Ex-Student at Mount Holyoke Engaged to Princeton Alumnus | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/kenneth-mal-dead-patent-lawyer-69.html | KENNETH MAL DEAD; PATENT LAWYER, 69 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/to-aid-state-employes-hope-expressed-that-governor-will-propose.html | To Aid State Employes; Hope Expressed That Governor Will Propose Increases | True | HERBERT LEVINE,Corresponding Secretary, Union of State Employes, Local 382. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/brotherhood-is-urged-unite-or-perish-labor-temple-fellowship-is.html | BROTHERHOOD IS URGED; Unite or Perish, Labor Temple Fellowship Is Told | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/tip-on-skin-care.html | Tip on Skin Care | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/voice-still-in-tangier-awaits-agreement-on-status-as-private.html | VOICE STILL IN TANGIER; Awaits Agreement on Status as Private Stations Close | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/holiday-traffic-taking-big-toll-deaths-on-nations-roads-point.html | HOLIDAY TRAFFIC TAKING BIG TOLL; Deaths on Nation's Roads Point Toward Record for a New Year's Week-End HOLIDAY TRAFFIC TAKING BIG TOLL | True | By Philip Benjamin | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/picks-girl-scores-woodley-rides-to-4length-victory-at-fair-grounds.html | PICKS GIRL SCORES; Woodley Rides to 4-Length Victory at Fair Grounds | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/mrs-frank-van-dyk.html | MRS. FRANK VAN DYK | True | . Special to The'New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/kathleen-kessler-prospective-bride.html | Kathleen Kessler Prospective Bride | True | Special to The New York TImI./2f. l | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/uuuuuuuuuuuuuuuuuuuuuuuu-i-bette-hunt-engagd-to-p-h-faulconer-jr.html | uuuuuuuuuuuuuuuuuuuuuuuuu I Bette Hunt Engaged To P. H. Faulconer Jr. | True | Special to The New York TImi. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/steels-lead-rise-in-london-issues-industrials-overcome-heavy-profit.html | STEELS LEAD RISE IN LONDON ISSUES; Industrials Overcome Heavy Profit Taking, Climbing 0.6 Point to New High OILS ADVANCE FURTHER Government Loans, Cape Gold Shares Also Gain -- G.M. and U.S. Steel Off | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/moral-appeal-made.html | Moral Appeal Made | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/new-series-set-by-tv-networks-programs-will-range-from-astronomy-to.html | NEW SERIES SET BY TV NETWORKS; Programs Will Range From Astronomy to Religion -- Doerfer to Speak Jan. 14 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/rabbittulutz.html | RabbittuLutz | True | Special to Th1/2 Hew York Times. ) | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/call-on-nehru-indicated.html | Call on Nehru Indicated | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/african-spokesmen-ask-macmillan.html | AFRICAN SPOKESMEN ASK MACMILLAN AID | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/antisemitism-in-germany-urgency-seen-for-measures-to-aid-democratic.html | Anti-Semitism in Germany; Urgency Seen for Measures to Aid Democratic Forces | True | KURT R. GROSSMANN. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/romagna-leader-in-frostbite-sail-larchmont-skipper-paces-interclub.html | ROMAGNA LEADER IN FROSTBITE SAIL; Larchmont Skipper Paces Interclub Class Series -- Reid's Penguin in Front | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/chinese-reds-mark-day-hold-reception-and-party-but-mao-is-not.html | CHINESE REDS MARK DAY; Hold Reception and Party, but Mao Is Not Present | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/fbi-chief-urges-drive-to-bar-smut.html | F.B.I. CHIEF URGES DRIVE TO BAR SMUT | True | | 1988-01-11 | RE0000368444 | RE0000368444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/sir-arthur-grey-.html | SIR ARTHUR GREY ! | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/okeefe-upholds-borough-offices-presidents-are-necessary-deputy.html | OKEEFE UPHOLDS BOROUGH OFFICES; Presidents Are Necessary, Deputy Mayor Says, to Good City Government | True | By Charles Grutzner | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/madden-a-freeman-partner.html | Madden a Freeman Partner | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/victor-to-get-175000-syracuse-unlike-texas-will-keep-all-of-its.html | VICTOR TO GET $175,000; Syracuse, Unlike Texas, Will Keep All of Its Share | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/brockway-glass-co.html | BROCKWAY GLASS CO. | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/priest-killed-by-auto-passionist-father-hit-after-mailing-letter-in.html | PRIEST KILLED BY AUTO; Passionist Father Hit After Mailing Letter in Union City | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/camp-for-veterans-backed.html | Camp for Veterans Backed | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/jh-jost-in-mexican-post.html | J.H. Jost in Mexican Post | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/the-kind-of-expert-our-new-decade-needs.html | The Kind of Expert Our New Decade Needs | True | By C.I. Sulzberger | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/typhoon-kills-3-in-philippines.html | Typhoon Kills 3 in Philippines | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/store-offers-what-rider-horse-need.html | Store Offers What Rider, Horse Need | True | By Marylin Bender | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/rain-halts-drill-by-gator-squads-georgia-tech-likely-to-be-aided.html | RAIN HALTS DRILL BY GATOR SQUADS; Georgia Tech Likely to Be Aided Against Arkansas if Field Is Wet Today | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/church-to-mark-150-years-here-park-ave-christian-opening-observance.html | CHURCH TO MARK 150 YEARS HERE; Park Ave. Christian Opening Observance -- Catholic Lay Unit Takes Racial Duty | True | By George Dugan | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/castro-gracious-in-new-year-role-cubas-premier-in-dress-uniform-is.html | CASTRO GRACIOUS IN NEW YEAR ROLE; Cuba's Premier, in Dress Uniform, Is Host to a U.S. Group at Regime's Fete | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/robert-h-allison.html | ROBERT H. ALLISON | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/music-mahler-honored-philharmonics-series-opens-with-his-fifth.html | Music: Mahler Honored; Philharmonic's Series Opens With His Fifth | True | By Eric Salzman | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/child-to-the-cm-newtons.html | Child to the C.M. Newtons | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/german-bishop-hits-acts-against-jews.html | GERMAN BISHOP HITS ACTS AGAINST JEWS | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/exchange-member-elects-5.html | Exchange Member Elects 5 | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/job-offer-rise-seen-gain-predicted-for-college-accountancy.html | JOB OFFER RISE SEEN; Gain Predicted for College Accountancy Graduates | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/state-income-tax-yield-runs-above-estimates.html | State Income Tax Yield Runs Above Estimates | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/baudouin-ends-tour-of-congo.html | Baudouin Ends Tour of Congo | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/housing-unit-asks-fund-for-centers-authority-seeks-25-million-for.html | HOUSING UNIT ASKS FUND FOR CENTERS; Authority Seeks 2.5 Million for Community Work -- No Reply From Mayor Housing Body Asks City to Aid Community Centers at Projects | True | By Wayne Phillips | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/stamp-to-honor-franklin.html | Stamp to Honor Franklin | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/building-permits-set-a-record-in-november.html | Building Permits Set A Record in November | True | | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/study-of-dogs-gives-new-clues-that-tension-adds-fat-to-blood.html | Study of Dogs Gives New Clues That Tension Adds Fat to Blood | True | | 1988-01-11 | RE0000368444 | RE0000368444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-02 | 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/israel-drops-spur-to-exports-that-world-fund-has-opposed.html | Israel Drops Spur to Exports That World Fund Has Opposed | True | Special to The New York Times. | 1988-01-11 | RE0000368444 | RE0000368444 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/new-mexico-lodge-burns.html | New Mexico Lodge Burns | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/state-unit-backs-private-apower-rockefeller-task-force-bids.html | STATE UNIT BACKS PRIVATE A-POWER; Rockefeller Task Force Bids Utilities Join Plan for Study and Output | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/favorite-scores-in-7furlong-race-ole-fols-holds-off-bagdad-at.html | FAVORITE SCORES IN 7-FURLONG RACE; Ole Fols Holds Off Bagdad at Finish -- American Comet Third in 6-Horse Field | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/africa-a-continent-afire.html | Africa -- A Continent Afire | True | By John B. Oakes | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bridge-new-versions-of-game-two-are-now-proposed-as-the-successors.html | BRIDGE: NEW VERSIONS OF GAME; Two Are Now Proposed As the Successors To Contract | True | By Albert H. Morehead | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/help-sped-to-moroccans-physicians-of-many-countries-assisting.html | Help Sped to Moroccans; Physicians of Many Countries Assisting Paralyzed Victims of Adulterated Oil | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/lake-placid-bob-run-opens.html | Lake Placid Bob Run Opens | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/anne-m-kelly-bride-of-lieut-paul-devine.html | Anne M. Kelly Bride Of Lieut. Paul Devine | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/rockefellers-no-has-multiple-echoes-democrats-can-focus-on-nixon.html | ROCKEFELLER'S 'NO' HAS MULTIPLE ECHOES; Democrats Can Focus on Nixon And Use Governor's Words To Bolster Their Points BOSS CONTROL' IS CHARGED | True | By Arthur Krock | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/margaret-morton-wed-to-richard-shanaman.html | Margaret Morton Wed To Richard Shanaman | True | Special to The X-w York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dance-the-humphrey-technique.html | DANCE: THE HUMPHREY TECHNIQUE | True | By John Martin | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/uiet-li-village-marks-50th-year-kensington-sheltered-area-of-finc.html | UIET L.I. VILLAGE MARKS 50TH YEAR; Kensington, Sheltered Area of Fine Homes, Remains Relatively Unchanged | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ancient-burial-jar-unearthed.html | Ancient Burial Jar Unearthed | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/springsummer-market-draws-flood-of-buyers.html | Spring-Summer Market Draws Flood of Buyers | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/vatican-sources-see-absence-of-prejudice.html | Vatican Sources See Absence of Prejudice | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-susan-c-barclay-is-fiancee-of-student.html | Miss Susan C. Barclay Is Fiancee of Student | True | Special to The New York Times | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/greek-townsmen-seek-way-into-us-they-urge-visitor-to-help-but.html | GREEK TOWNSMEN SEEK WAY INTO U.S.; They Urge Visitor to Help - But Immigration Quota of 308 Bars Majority | True | By A.c. Sedgwickspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marx-is-disputed-on-merger-theory.html | MARX IS DISPUTED ON MERGER THEORY | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/15-more-accused-of-disk-payolas-ftc-charges-companies-paid-jockeys.html | 15 MORE ACCUSED OF DISK PAYOLAS; F.T.C. Charges Companies Paid Jockeys to Have Recordings 'Exposed' | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/holiday-lowers-business-index.html | Holiday Lowers Business Index | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ohio-bank-elevates-3.html | Ohio Bank Elevates 3 | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/picture-window-helps-woman-find-fortune.html | Picture Window Helps Woman Find Fortune | True | | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/fame-fondles-unknowns-tom-bosley-and-rick-besoyan-acclaimed-uptown.html | FAME FONDLES UNKNOWNS; Tom Bosley and Rick Besoyan Acclaimed Uptown and Down | True | By Myron Kandel | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/castellani-quits-as-lakers-coach-resigns-after-halfseason-as-pro.html | CASTELLANI QUITS AS LAKERS' COACH; Resigns After Half-Season as Pro Quintet's Pilot -- Pollard Takes Over | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/woman-new-head-of-bergen-board-freeholders-elect-the-first-woman-to.html | WOMAN NEW HEAD OF BERGEN BOARD; Freeholders Elect the First Woman to Join Their Unit -- Taxes Held Down | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/electronics-aids-chrysler-testing-data-from-moving-autos-are-stored.html | ELECTRONICS AIDS CHRYSLER TESTING; Data From Moving Autos Are Stored on Tape -- 'Oscar' Helps Studies | True | By Damon Stetsonspecial to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-vanderfeen-wed.html | Miss Vanderfeen Wed | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/rolf-joor-to-marry-anne-d-bergerman.html | Rolf Joor to Marry Anne D. Bergerman | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/news-and-gossip-gathered-on-the-rialto-david-merrick-continues-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; David Merrick Continues to Stock His Larder -- Edward Padula and 'Birdie' | True | By Lewis Funke | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/minnesota-hails-fifth-seacoast-gov-freeman-sees-wider-economic-gain.html | MINNESOTA HAILS 'FIFTH SEACOAST'; Gov. Freeman Sees Wider Economic Gain for States Along the Mississippi | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hunter-killed-by-own-gun.html | Hunter Killed by Own Gun | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-crossfield-has-7-attendants-at-her-wedding-bride-of-claude.html | Miss Crossfield Has 7 Attendants At Her Wedding; Bride of Claude Jean Bureau, Engineer, at Church in Orange i uuuuuu | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dining-on-the-danube-gourmets-old-vienna-cookbook-a-viennese-memoir.html | Dining on the Danube; GOURMET'S OLD VIENNA COOKBOOK: A Viennese Memoir. By Lillian Langseth-Christensen. Illustrated by Leo R. Summers. 599 pp. New York: Gourmet. $12.50. | True | By Frederic Morton | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/2-couples-die-in-air-crash.html | 2 Couples Die in Air Crash | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/visit-to-spain-hailed-spellman-says-reception-to-eisenhower.html | VISIT TO SPAIN HAILED; Spellman Says Reception to Eisenhower Cemented Ties | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/judythachadwell-becomes-affianced.html | JudythA.Chadwell Becomes Affianced*, | True | J^.uxiM if> TI'tP XV.v York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/4-khans-in-us-squash-racquets-mohibullah-is-new-member-of-team-from.html | 4 Khans in U.S. Squash Racquets; Mohibullah Is New Member of Team From Pakistan | True | By William R. Conklin | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bookshelf-gallery-encyclopedia-of-world-art-vol-1-899-pp-and-542.html | Bookshelf Gallery; ENCYCLOPEDIA OF WORLD ART. Vol. 1. 899 pp. and 542 plates. New York: McGraw-Hill Book Company. $32. Bookshelf | True | By John Canaday | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/heavy-investing-seen-for-month-role-of-taxes-small-pension-funds.html | HEAVY INVESTING SEEN FOR MONTH; Role of Taxes, Small Pension Funds Continues Usual Flow of New Capital HEAVY INVESTING SEEN FOR MONTH | True | By Paul Heffernan | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/eastern-football-gains-coaches-in-area-acclaim-orange-engle-of-penn.html | Eastern Football Gains; COACHES IN AREA ACCLAIM ORANGE Engle of Penn State, Beaten by Syracuse, Hails Victory for 'Eastern Football' | True | By Allison Danzigspecial to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/news-of-the-world-of-stamps-a-poor-richard-adage-for-credo-series.html | NEWS OF THE WORLD OF STAMPS; A 'Poor Richard' Adage For Credo Series -- Pony Express Issues | True | By Kent B. Stiles | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/va-study-welcome-chief-cites-house-units-p-to-check-investments.html | V.A. STUDY WELCOME; Chief Cites House Unit's P to Check Investments | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/rocket-fuel-research-north-american-aviation-and-du-pont-join-in.html | ROCKET FUEL RESEARCH; North American Aviation and Du Pont Join in Program | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/jefferson-five-on-top-beats-brooklyn-tech-7260-as-redwood-sets-pace.html | JEFFERSON FIVE ON TOP; Beats Brooklyn Tech, 72-60, as Redwood Sets Pace | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/senhorita-bueno-beats-miss-truman-in-final.html | Senhorita Bueno Beats Miss Truman in Final | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nasserkassim-friction-dominates-middle-east-power-struggle.html | NASSER-KASSIM FRICTION DOMINATES MIDDLE EAST POWER STRUGGLE | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kazakh-unit-to-sift-farm-defeciencies.html | KAZAKH UNIT TO SIFT FARM DEFECIENCIES | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/new-york-105172548.html | NEW YORK | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/social-security-mark-137-million-draw-benefits-this-month-to-set.html | SOCIAL SECURITY MARK; 13.7 Million Draw Benefits This Month to Set Record | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/getting-on-a-more-balanced-diet.html | GETTING ON A MORE BALANCED DIET' | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/fordhams-ram-gets-new-home-on-campus.html | Fordham's Ram Gets New Home on Campus | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/sovietchinese-unity-hailed.html | Soviet-Chinese Unity Hailed | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/oil-expenditures-expected-to-sag-excess-capacity-may-cause-dip-for.html | OIL EXPENDITURES EXPECTED TO SAG; Exess Capacity May Cause Dip for Two or Three Years in Spending OIL EXPENDITURES EXPECTED TO SAG | True | By J.h. Carmical | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-leslie-f-jaffe-fiancee-of-andrew-warshaw.html | I Leslie F. Jaffe Fiancee Of Andrew Warshaw | True | Special to Tlic "ew York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/arkansas-downs-ga-tech-14-to-7-in-gator-contest-mootys-19yard.html | ARKANSAS DOWNS GA. TECH, 14 TO 7 IN GATOR CONTEST; Mooty's 19-Yard Touchdown Sprint in Third Quarter Wins for Razorbacks DOOD'S RECORD MARRED He Loses First Post-Season Battle in 9 as Georgia Tech's Head Coach ARKANSAS DOWNS GA. TECH, 14 TO 7 | True | By United Press International | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/turn-of-the-decade.html | Turn of the Decade | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/gen-magruder-on-way-to-us.html | Gen. Magruder on Way to U.S. | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/exredleg-91-still-holds-record-tom-corcoran-had-14-assists-in-game.html | Ex-Redleg, 91, Still Holds Record; Tom Corcoran Had 14 Assists in Game as a Shortsop | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/new-overseas-flights.html | New Overseas Flights | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/cushing-in-bed-with-cold.html | Cushing in Bed With Cold | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/niagara-project-battling-winter-concrete-poured-in-bitter-cold-by.html | NIAGARA PROJECT BATTLING WINTER; Concrete Poured in Bitter Cold by Special Process to Meet Timetable | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/tender-bulbs-to-brighten-the-window-garden.html | TENDER BULBS TO BRIGHTEN THE WINDOW GARDEN | True | By Derek Lydecker | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hollywood-year-profits-bring-joy-to-industry-beset-by-drop-in.html | HOLLYWOOD YEAR; Profits Bring Joy to Industry Beset by Drop in Production, Labor Woes | True | By Murray Schumach | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/role-of-vitamin-b12-studied.html | Role of Vitamin B-12 Studied | True |  | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/stocks-rise-gain-shown-for-1959-traders-expect-a-good-year-in-1960.html | Stocks Rise -- Gain Shown for 1959 -- Traders Expect a Good Year in 1960 | True | By John G. Forrest | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/symington-declines-comment.html | Symington Declines Comment | True |  | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/tottenham-adds-to-division-lead-downs-birmingham-10-in-english.html | TOTTENHAM ADDS TO DIVISION LEAD; Downs Birmingham, 1-0, in English Soccer Match -- Burnley Wins, 5-2 | True |  | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/elias-appointed-coach-purdue-aide-will-take-over-george-washington.html | ELIAS APPOINTED COACH; Purdue Aide Will Take Over George Washington Eleven | True |  | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/f-uuu-uuuouuuuuuu-u-l-donald-nason-fiance-of-miss-nancy-e-cole.html | f. uuu-uuuouuuuuuu-u L Donald Nason Fiance \ Of Miss Nancy E. Cole | True | Special to Tht Kiw York Tlmet. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/brazil-faces-60-with-unrest-high-national-election-campaign-due-to.html | BRAZIL FACES '60 WITH UNREST HIGH; National Election Campaign Due to Underline Problems Raised by Inflation | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/patricia-e-endler-becomes-affianced.html | Patricia E. Endler Becomes Affianced | True |  | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kenneth-r-merrill.html | KENNETH R. MERRILL. | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/global-airlines-up-in-air-on-fare-pressure-for-cuts-mounts-as.html | GLOBAL AIRLINES UP IN AIR ON FARE; Pressure for Cuts Mounts as Carriers Seek Accord on Schedule After April 1 | True | By Edward Hudson | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/linda-zack-is-fiancee-of-davis-stevens-tarr.html | Linda Zack Is Fiancee Of Davis Stevens Tarr | True | ......... I Snecial to Tlia New York Tlmcj. I | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-human-world-of-cartierbresson.html | The Human World Of Cartier-Bresson | True |  | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/proposed-stock-issue-by-levitt-is-indicative-of-a-growing-trend-a.html | Proposed Stock Issue by Levitt Is Indicative of a Growing Trend; A REALTY TREND: PUBLIC OFFERINGS | True | By Glenn Fowler | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/polar-ship-freed-from-ice.html | Polar Ship Freed From Ice | True |  | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hirohito-is-greeted-by-crowd-at-palace.html | HIROHITO IS GREETED BY CROWD AT PALACE | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/output-of-bread-grain-in-world-fell-in-1959.html | Output of Bread Grain in World Fell in 1959 | True |  | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/delaware-plan.html | DELAWARE PLAN | True | C. ROBERT KASE. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-sherriil-wed-to-rector-by-her-father-she-is-married-to-rev.html | Miss Sherriil Wed to Rector By Her Father; She Is Married to Rev. Mason Wilson Jr. by Retired Bishop | True | Special lo The New York Tlntei. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kennedy-in-race-bars-second-spot-in-any-situation-formal.html | KENNEDY IN RACE; BARS SECOND SPOT IN ANY SITUATION; Formal Announcement Cites Confidence He Will Win Election as President CHALLENGES SYMINGTON Insists All Aspirants Should Be Willing to Test Their Strength in Primaries CHALLENGES FOES TO PRIMARY TESTS Insists All Aspirants Should Contend for Nomination in State Balloting | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/sale-will-help-adoption-unit-in-westchester-girls-in-white-plains.html | Sale Will Help Adoption Unit In Westchester; Girls in White Plains Offering Cookbook as Fund-Raising Project | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/annie-h-richard-1957-debutante-plans-nuptials-darien-girl-betrothed.html | Annie H. Richard, 1957 Debutante,! Plans Nuptials;; Darien .Girl Betrothed, to Theodore E. Loud of Wharton School | True | Special tf. T:i | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/18-tons-unloaded-in-2-minutes-here-shipment-is-first-of-citrus-from.html | 18 TONS UNLOADED IN 2 MINUTES HERE; Shipment Is First of Citrus From Texas in 8 Years -- Crane Acts Swiftly | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/1586366-allocated-community-trust-distributes-record-sum-here.html | $1,586,366 ALLOCATED; Community Trust Distributes Record Sum Here | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/family-of-5-saves-aid-for-neediest-525-in-coins-gathered-in-advent.html | FAMILY OF 5 SAVES AID FOR NEEDIEST; $5.25 in Coins Gathered in Advent Season by Group -- Home Bank Yields $50 $4,480 DONATED IN A DAY Drowning Victim Honored -- Good Fortune Prompts Gifts to Less Fortunate | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/wagners-statement-on-citys-transit.html | Wagner's Statement on City's Transit | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/writers-blushing-confession-of-a-good-time-at-the-theatre-items.html | Writer's Blushing Confession of A Good Time at the Theatre -- Items | True | LESTER GRUNE. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/monroe-goldstein-theatrical-lawyer.html | MONROE GOLDSTEIN, THEATRICAL LAWYER | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/noted-on-the-bustling-british-screen-scene.html | NOTED ON THE BUSTLING BRITISH SCREEN SCENE | True | By Stephen Watts | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/import-dispute-turns-to-wages-keating-bill-would-link-trade-curbs.html | IMPORT DISPUTE TURNS TO WAGES; Keating Bill Would Link Trade Curbs to Rates of Pay in Foreign Lands UNIONS BACK MEASURE Special Duties Could Be Levied on Goods Made By 'Low-Cost' Labor IMPORT DISPUTE TURNS TO WAGES | True | By Brendan M. Jones | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/radcliffe-club-to-gain.html | Radcliffe Club to Gain | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mrs-emerson-75-of-the-400-dead-society-leader-was-mother-of-alfred.html | MRS. EMERSON, 75, OF THE '400' DEAD; Society Leader Was Mother of Alfred Vanderbilt -- Her Father Headed Drug Firm | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/8-strikers-sentenced-given-jail-terms-and-fines-for-strife-at.html | 8 STRIKERS SENTENCED; Given Jail Terms and Fines for Strife at Wilson Plant | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-pessimistic.html | U.S. PESSIMISTIC | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/barkley-norton-bull-to-wed-miss-sandra-leslie-garland____-___-i.html | Barkley Norton Bull to Wed Miss Sandra Leslie Garland] ____ .___ i | True | Special to The New York TImc.v | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/monza-500-an-innovation.html | Monza 500 an Innovation | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/aswan-dam-start-set-for-saturday-construction-made-possible-by.html | ASWAN DAM START SET FOR SATURDAY; Construction Made Possible by Soviet Aid to Begin With Ceremony Led by Nasser | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mills-wins-marathon-florida-state-student-takes-junior-national.html | MILLS WINS MARATHON; Florida State Student Takes Junior National Event | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/129-enter-skating-contests.html | 129 Enter Skating Contests | True | | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/candidacy-hailed-in-new-england-rbicoff-predicts-kennedy-will-gain.html | CANDIDACY HAILED IN NEW ENGLAND; Rbicoff Predicts Kennedy Will Gain Nomination -- DiSalle Praises 'Tone' | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/st-francis-tops-siena-five-8060-dreyer-tallies-25-points-to-pace.html | ST. FRANCIS TOPS SIENA FIVE, 80-60; Dreyer Tallies 25 Points to Pace Terriers to 5th Victory in 8 Games | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mrs-curdle-and-friend-thrush-green-by-miss-read-illustrated-by-js.html | Mrs. Curdle and Friend; THRUSH GREEN. By "Miss Read." Illustrated by J.S. Goodall. 226 pp. Boston: Houghton Mifflin Company. $3.50. Mrs. Curdle And Friend | True | By Mary Ellen Chase | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/son-to-mrs-alan-f-french.html | Son to Mrs. Alan F. French | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/doffing-the-veil.html | DOFFING THE VEIL | True | JANE ERICA WILLIAMS. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/susan-stathers-engaged.html | Susan Stathers Engaged | True | Special to The New York Tlmts. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/meyner-has-high-regard.html | Meyner Has 'High Regard' | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/citadel-nips-furman-quells-rally-to-win-6859-harvard-beats-bucknell.html | CITADEL NIPS FURMAN; Quells Rally to Win, 68-59 -- Harvard Beats Bucknell | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/womens-club-to-meet-washington-square-business-group-to-hear.html | WOMEN'S CLUB TO MEET; Washington Square Business Group to Hear Actress | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/12000-quit-red-lands-austria-notes-years-transit-of-east-european.html | 12,000 QUIT RED LANDS; Austria Notes Year's Transit of East European Jews | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hawks-down-pistons.html | Hawks Down Pistons | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-cutter-wed-to-paul-noyes-oxford-student-graduates-of-radcliite.html | Miss Cutter Wed To Paul Noyes, Oxford Student; Graduates of Radcliite, Swarthmore Married in Cambridge, Mass. | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/temple-emanuel-wall-defaced-with-swastika.html | Temple Emanu-El Wall Defaced With Swastika | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/trucker-cited-for-heroism.html | Trucker Cited for Heroism | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/r-clieberman-to-wed-miss-susan-l-steinberg.html | R. C.Lieberman to Wed Miss Susan L. Steinberg | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/judith-spof-ord-is-future-bride-nuptials-in-june-mcgill-alumna.html | Judith Spof f ord Is Future Bride; Nuptials in June; , McGill Alumna Fiancee of Dr. Geoffrey Allan' Chadwick of England | True | Spwlal to The New York TlmM. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/museum-names-manager.html | Museum Names Manager | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/picture-frames-moldings-restored-by-fixing-and-patching.html | PICTURE FRAMES; Moldings Restored by Fixing and Patching | True | By Bernard Gladstone | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/democrats-press-cut-in-state-tax-little-chance-seen-for-plan-but-it.html | DEMOCRATS PRESS CUT IN STATE TAX; Little Chance Seen for Plan but It Is Expected to Give Party Campaign Issue DEMOCRATS PRESS CUT IN STATE TAX | True | By Douglas Dales | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/housing-law-passed-niagra-falls-seeks-to-make-owners-follow.html | HOUSING LAW PASSED; Niagra Falls Seeks to Make Owners Follow Statutes | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-patricia-tiernan-a-golfer-is-betrothed.html | Miss Patricia Tiernan, A Golfer' Is Betrothed | True | Special to The New York Times. I | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/suzanneboddy-goucher-alumna-to-wed-jan-30-graduate-student-at-u-of.html | SuzanneB.Oddy, Goucher Alumna, To Wed Jan. 30; Graduate Student at U. of California Engaged to William F. Riess | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bernard-wosniak.html | BERNARD WOSNIAK | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/milky-ways-age-new-study-indicates-galaxy-is-24-billion-years-old.html | Milky Way's Age; New Study Indicates Galaxy is 24 Billion Years Old | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/race-barrier.html | RACE BARRIER | True | JULIUS RUDEL, General Director New York City Opera. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mrs-simonds-has-son.html | Mrs. Simonds Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GLAUCO CAMBON. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/no-progress-on-dispute.html | No Progress on Dispute | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-pilot-avoids-plea-in-jakarta-pope-accused-of-bombing-for-rebels.html | U.S. PILOT AVOIDS PLEA IN JAKARTA; Pope, Accused of Bombing for Rebels, Says Only One of 12 Flights Was Deadly | True | By Bernard Kalbspecial To The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/more-memories.html | More Memories | True | RUSSELL T. NICHOLS. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/colony-house-to-hold-annual-dinner-jan-23.html | Colony House to Hold Annual Dinner Jan. 23 | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/seagoing-missile-base-many-novel-submarine-features-noted-in.html | Seagoing Missile Base; Many Novel Submarine Features Noted In Polaris-Firing George Washington | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/10-scholarships-announced.html | 10 Scholarships Announced | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-wonder-if-he-did-us-a-favor-after-all.html | ' I WONDER IF HE DID US A FAVOR AFTER ALL? | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/virginia-subdues-yale-cavalier-five-wins-81-to-76-after-losing.html | VIRGINIA SUBDUES YALE; Cavalier Five Wins, 81 to 76, After Losing 11-Point Lead | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/iraqis-will-let-parties-operate-kassim-to-permit-activity-after-a.html | IRAQIS WILL LET PARTIES OPERATE; Kassim to Permit Activity After a Five-Year Ban -- Some Exclusions Seen | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/political-lineup-changes-in-maine-clauson-death-gives-the.html | POLITICAL LINE-UP CHANGES IN MAINE; Clauson Death Gives G.O.P. the Governorship -- Both Parties Face Problems | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Horace Reynolds | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/texans-get-robinson.html | Texans Get Robinson | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-miss-nancy-wehle-wed-to-lieutenant.html | I Miss Nancy Wehle Wed to Lieutenant | True | Specail to The New York Time?. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/linda-klein-fiancee-of-michael-a-gran.html | Linda Klein Fiancee Of Michael A gran | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/lists-open-friday-for-first-60-test-new-hampshire-to-receive.html | LISTS OPEN FRIDAY FOR FIRST '60 TEST; New Hampshire to Receive Nomination Papers for Presidential Primary | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/moscow-state-symphony-pays-first-visit-to-america.html | MOSCOW STATE SYMPHONY PAYS FIRST VISIT TO AMERICA | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/finder-keeper-the-happy-birthday-umbrella-by-david-cornel-de-jong.html | Finder Keeper; THE HAPPY BIRTHDAY UMBRELLA. By David Cornel De Jong. Illustrated by Harvey Weiss. 50 pp. Boston: Atlantic-Little, Brown. $2.75. For Ages 6 to 9. | True | ROSE FRIEDMAN. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/school-idea.html | SCHOOL IDEA | True | JULIUS RASKIN. Principal, St. Clair McKelway Junior High School 178. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/huck-finn.html | Huck Finn' | True | SAUL LISHINSKY. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dies-in-truck-leap-workman-sees-smoke-and-jumps-onto-thruway.html | DIES IN TRUCK LEAP; Workman Sees Smoke and Jumps Onto Thruway | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hoad-beats-rosewall-takes-pro-tennis-final-at-melbourne-in-4-sets.html | HOAD BEATS ROSEWALL; Takes Pro Tennis Final at Melbourne in 4 Sets | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/helen-mountz-married-to-john-parker-talbot.html | Helen Mountz Married To John Parker Talbot | True | SP1/2I1/2I to Tht New York Tlmei. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/box-office-rudeness.html | BOX OFFICE RUDENESS | True | SYBIL LAX. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/enter-mr-kennedy.html | Enter Mr. Kennedy | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/son-to-the-lb-goodmans.html | Son to the L.B. Goodmans | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/winter-dividends.html | Winter Dividends | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/worsley-recalled-as-rangers-goalie-rangers-recall-goalie-worsley.html | Worsley Recalled As Rangers' Goalie; RANGERS RECALL GOALIE WORSLEY | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-hannah-kirby-to-marry-april-23.html | . Miss Hannah Kirby To Marry April 23 | True | ( Special to The New York Ttmef. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/elizabeth-fenton-wed.html | Elizabeth Fenton Wed | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/antiques-show-will-be-benefit-for-settlement-display-here-jan-2227.html | Antiques Show Will Be Benefit For Settlement; Display Here Jan. 22-27 and Preview Fete to Aid East Side House | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ellen-arronson-engaged-.html | Ellen Arronson Engaged , | True | Sp<?cfaf to The New Viri Tinifs. i | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/vermont-session-extends-into-1960-1959-assembly-reconvenes-jan-12.html | VERMONT SESSION EXTENDS INTO 1960; 1959 Assembly Reconvenes Jan. 12 With Prospects of a Bitter Battle | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bombings-in-caracas-four-blasts-jar-venezuelan-capital-terrorists.html | BOMBINGS IN CARACAS; Four Blasts Jar Venezuelan Capital -- Terrorists Accused | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/four-algerians-slain-in-paris.html | Four Algerians Slain in Paris | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-j-miss-cynthia-goss-engaged-to-marry.html | I j Miss Cynthia Goss Engaged to Marry | True | Sp1/2lal lo The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/penn-state-adds-maryland.html | Penn State Adds Maryland | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/unmarked-patrol-cars-dropped-in-minnesota.html | Unmarked Patrol Cars Dropped in Minnesota | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/canadians-joining-protest.html | Canadians Joining Protest | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/riviera-skiers-find-water-cold-but-trails-high-long-and-fast-auron.html | Riviera Skiers Find Water Cold But Trails High, Long and Fast; Auron, LaColmiane and Valberg Areas Are Fairly Close to Airport at Nice and Offer Some Superb Descents | True | By Robert Daleyspecial To The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/pretrial-survey-slated-in-jersey-2-year-columbia-project-will-study.html | PRETRIAL SURVEY SLATED IN JERSEY; 2-Year Columbia Project Will Study Injury Cases to Gauge Procedures | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/researchers-suggest-scheme-to-create-24hour-daylight.html | Researchers Suggest Scheme to Create 24-Hour Daylight | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/big-country-blue-chimney-by-gladys-bater-bond-illustrated-by.html | Big Country; BLUE CHIMNEY. By Gladys Bater Bond. Illustrated by Leonard Shortall. 164 pp. New York: Holiday House. $2.75. For Ages 8 to 11. | True | MIBIAM JAMES. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/charles-e-curtis.html | CHARLES E. CURTIS | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/child-to-mrs-benjamin.html | Child to Mrs. Benjamin | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/record-21950-see-garden-mat-show.html | RECORD 21,950 SEE GARDEN MAT SHOW | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/patricia-denison-wed-i-to-theodore-parkeri.html | Patricia Denison Wed I To Theodore Parkeri | True | uuuuuuu-_ I Special to TUc New York Times. ! | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mendesfrance-coming-to-us.html | Mendes-France Coming to U.S. | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mona-salyer-fiancee-of-perry-a-lambird.html | Mona Salyer Fiancee Of Perry A. Lambird | True | Sxti.il to Tlic New VulX Timr-ii. 1 | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mary-combs-is-married.html | Mary Combs Is Married | True | .-,oo .o:! o'o '[:.'o : | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/australia-has-a-heat-wave.html | Australia Has a Heat Wave | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/high-school-students-are-studying-swahili.html | High School Students Are Studying Swahili | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/psychoanalytic-center-will-gain-on-march-27.html | Psychoanalytic Center Will Gain on March 27 | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dickens-items-given-library-gets-playbills-for-works-based-on.html | DICKENS ITEMS GIVEN; Library Gets Playbills for Works Based on Novels | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-linda-leslie-webber-betrothed-to-student.html | I Linda Leslie Webber Betrothed to Student | True | Special to The New York Times. I | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/pilots-chief-says-faa-perils-airliners-by-harassing-crews.html | Pilots Chief Says F.A.A. Perils Airliners by 'Harassing Crews | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/2-girls-die-in-fire.html | 2 Girls Die in Fire | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/queen-consoles-bevan-sends-laborite-leader-her-wishes-for-quick.html | QUEEN CONSOLES BEVAN; Sends Laborite Leader Her Wishes for Quick Recovery | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/australian-wool-sales-extends-through-year.html | Australian Wool Sales Extends Through Year | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/winged-foot-ace-retains-laurels-backus-65-feet-10-14-inches-beats.html | WINGED FOOT ACE RETAINS LAURELS; Backus' 65 Feet 10 1/4 Inches Beats Thomson in A.A.U. Indoor Weight Throw | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/taxation-upheld-for-church-lots-high-court-of-pennsylvania-denies.html | TAXATION UPHELD FOR CHURCH LOTS; High Court of Pennsylvania Denies Any Exemptions for Parking Areas | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/inquiry-into-the-decline-of-congress-the-legislative-branch-of.html | Inquiry Into the 'Decline' of Congress; The legislative branch of government, some fear, has been permanently eclipsed by the Presidency. But Congress retains unique powers. The problem is to use them fully. Inquiry into the Decane of congress | True | By Sidney Hyman | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/son-to-the-rm-palmers.html | Son to the R.M. Palmers | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/misssusanhtrott-married-in-boston-_-_-i.html | 'MissSusanH.Trott | , Married in Boston, ___ i | True | I " " " I Special to The Xcw York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/carol-reading-fiancee-of-peter-n-goldsmith.html | Carol Reading Fiancee Of Peter N. Goldsmith | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/khrushchev-in-asia.html | Khrushchev in Asia | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/subsidy-issue-raised-trade-routes-also-sought-in-wake-of-liner.html | Subsidy Issue Raised; Trade Routes Also Sought in Wake Of Liner Atlantic's New Ownership | True | By George Home | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/tapers-to-play-seattle-five.html | Tapers to Play Seattle Five | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-wilderness-bill.html | The Wilderness Bill | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/detroit-bar-backs-curb-on-court-data.html | DETROIT BAR BACKS CURB ON COURT DATA | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/_____a-british-comment-on-de-gaulle-and-nato-_____.html | A BRITISH COMMENT ON DE GAULLE AND NATO | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/camera-notes-east-side-group-exhibit-faurer-at-limelight.html | CAMERA NOTES; East Side Group Exhibit -- Faurer at Limelight | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bach-and-handel-their-instrumental-and-choral-works-prominent-among.html | BACH AND HANDEL; Their Instrumental and Choral Works Prominent among Newly-Issued Disks | True | By Edward Downes | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/cyprus-rightists-balk-party-opposing-makarios-boycotts-house.html | CYPRUS RIGHTISTS BALK; Party Opposing Makarios Boycotts House Elections | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/wilde-work-released-manuscript-of-de-profundis-made-public-in.html | WILDE WORK RELEASED; Manuscript of 'De Profundis' Made Public in Museum | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marie-barren-boston-student-is-future-bride-i-uuuuo-ou-ouuuo.html | Marie Barren, Boston Student, Is Future Bride; I .uuu/o ou " ouuuo Graduate of Emerson Engaged to Stephen G. McCarthy, Physicist | True | II Special lo The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/soviet-and-china-differ-on-stalin-moscow-stresses-mistakes-but.html | SOVIET AND CHINA DIFFER ON STALIN; Moscow Stresses Mistakes but Peiping Maintains His Contribution Was Great | True | By Harry Schwartz | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/partys-just-about-to-begin.html | PARTY'S JUST ABOUT TO BEGIN' | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/americas-faces-steichen-heads-national-urban-league-project.html | AMERICA'S FACES; Steichen Heads National Urban League Project | True | By Jacob Deschin | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-blaze-of-nationalism-below-the-sahara-lights-the-transition.html | The blaze of nationalism below the Sahara lights the transition from neolithic to nuclear age.; Africa -- A Continent Afire | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/highway-deaths-mount-steadily-safety-council-renews-its-warning.html | HIGHWAY DEATHS MOUNT STEADILY; Safety Council Renews Its Warning -- Snowstorms Add to Toll in West | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/cluster-plans-at-projects-give-houses-open-land-and-privacy-cluster.html | Cluster Plans at Projects Give Houses Open Land and Privacy; Cluster', Pattern of Houses Wins Favor | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/joint-atom-work-urged-soviet-expert-bids-3-powers-cooperate-in.html | JOINT ATOM WORK URGED; Soviet Expert Bids 3 Powers Cooperate in Peaceful Talks | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/merchant-fleet-had-stormy-year-tanker-employment-and-ship.html | MERCHANT FLEET HAD STORMY YEAR; Tanker Employment and Ship Replacement Were Factors, U.S. Aide Says | True | By John P. Callahan | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/aid-on-income-tax-to-be-given-here-offices-open-tomorrow-wlth.html | AID ON INCOME TAX TO BE GIVEN HERE; Offices Open Tomorrow With Monday and Fridays as Special Advice Days | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-theobald-will-be-married-to-midshipman-alumnaofholtonarms.html | Miss Theobald Will Be Married To Midshipman; AlumnaofHolton-Arms Betrothed to Robert Glenn Bengston | True | | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/refinements-in-the-outdoor-life-compared-to-old-days-skiing-today.html | REFINEMENTS IN THE OUTDOOR LIFE; Compared to Old Days, Skiing Today Seems Very Civilized | True | By Marshall Sprague | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/population-planning-program-of-birth-control-viewed-as-contributing.html | Population Planning; Program of Birth Control Viewed as Contributing to World Peace | True | MARGARET SANGEN. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/barth-robins.html | BARTH ROBINS | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/new-spray-is-sold-as-snow-remover-new-spray-sold-as-snow-melter.html | New Spray Is Sold As Snow Remover; NEW SPRAY SOLD AS SNOW MELTER | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dozen-key-men-in-congress.html | Dozen Key Men in Congress | True | By Cabell Phillips | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/japan-continuing-farm-revolution-reform-started-by-us-in-46-makes.html | JAPAN CONTINUING FARM REVOLUTION; Reform Started by U.S. in '46 Makes Peasants Rich by Standards of Asia | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/son-to-mrs-killeen-3d.html | Son to Mrs. Killeen 3d | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/rockefeller-weighs-his-future-many-plans-depend-on-nixon-success.html | ROCKEFELLER WEIGHS HIS FUTURE; Many Plans Depend On Nixon Success | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/194-ships-greeted-in-port-during59.html | 194 SHIPS GREETED IN PORT DURING '59 | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/50-girls-are-honored-at-2d-presentation-ball.html | 50 Girls Are Honored At 2d Presentation Ball | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/animal-kingdom-ball-selects-aides-event-on-jan-28-at-sheratoneast.html | Animal Kingdom Ball Selects Aides; Event on Jan. 28 at Sheraton-East to Help A.S.P.C.A. | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/masses-in-leningrad-us-priest-and-aide-to-visit-city-before-gronchi.html | MASSES IN LENINGRAD; U.S. Priest and Aide to Visit City Before Gronchi | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/cargo-air-fleet-urged-monroney-to-ask-that-us-insure-private.html | CARGO AIR FLEET URGED; Monroney to Ask That U.S. Insure Private Payment | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/trojans-triumph-with-rally-6557-usc-paced-by-wehras-defeats-bears.html | TROJANS TRIUMPH WITH RALLY, 65-57; U.S.C., Paced by Wehras, Defeats Bears -- Dayton Bows to Cincinnati | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/swastika-on-oslo-office.html | Swastika on Oslo Office | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/woman-dies-in-york-ave-fire.html | Woman Dies in York Ave. Fire | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/autopsy-on-margaret-sullavan-indicates-barbiturate-poisoning-new.html | Autopsy on Margaret Sullavan Indicates Barbiturate Poisoning; New Haven Coroner Calls It Inconclusive -- Laboratory Tests Go On -- Actress Was Not a Suicide, Husband Says | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/movie-terrace-under-local-construction.html | MOVIE 'TERRACE' UNDER LOCAL CONSTRUCTION | True | By Howard Thompson | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/margaret-tyler-wed-i-to-edward-glendenin.html | (Margaret Tyler Wed I To Edward Glendenin | True | i Special to Tlie New York Ttmts. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/albertvan-eerden-of-prudential-life.html | ALBERTVAN EERDEN OF PRUDENTIAL LIFE | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-olympic-six-blanks-army-80-squad-makes-its-debut-in-huntington.html | U.S. OLYMPIC SIX BLANKS ARMY, 8-0; Squad Makes Its Debut in Huntington Benefit Game -- McVey Gets 2 Goals OLYMPICS SEXTET BLANKS ARMY, 8-0 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/notre-dame-to-build-selects-13member-panel-to-map-new-library.html | NOTRE DAME TO BUILD; Selects 13-Member Panel to Map New Library | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/forward-to-1960-morgan-library-shows-historic-bibles.html | FORWARD TO 1960; Morgan Library Shows Historic Bibles | True | By Stuart Preston | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/in-the-end-the-sentence-was-death-the-stolen-years-by-roger-touhy.html | In the End, the Sentence Was Death; THE STOLEN YEARS. By Roger Touhy with Ray Brennan. Illustrated. 281 pp. Cleveland, Ohio.: Pennington Press. $4.50 | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ana-clara-roiut-smith-60-engagd-to-jeffrey-t-carey-_____-.html | Ana Clara Roiut, Smith '60, Engagd to Jeffrey T. Carey _____ # | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dallas.html | Dallas | True | Special to The New York Times | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/59-polio-cases-up-to-8531.html | 59 Polio Cases Up to 8,531 | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/north-dakotas-six-wins-rpi-tourney.html | NORTH DAKOTA'S SIX WINS R.P.I. TOURNEY | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/teachers-doing-homes-work.html | Teachers Doing Home's Work? | True | F.M.H. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/brazil-expecting-eisenhower-soon.html | BRAZIL EXPECTING EISENHOWER SOON | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/raedueilers.html | RaeduEilers | True | I Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/westchester-sets-charter-revision-legislation-is-being-drafted-but.html | WESTCHESTER SETS CHARTER REVISION; Legislation Is Being Drafted, but Sweeping Changes Are Not Expected at First | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/one-with-shakespeare-and-milton-the-correspondence-of-isaac-newton.html | One With Shakespeare and Milton; THE CORRESPONDENCE OF ISAAC NEWTON. Volume 1, 1661-1675. Edited by H.W. Turnbull. Illustrated. 468 PP. New York: Cambridge University Press. $25. | True | By Henry Guerlac | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/down-memory-lane.html | Down Memory Lane | True | DAVE TIBBOTT, Princeton '17. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/personality-canada-buys-a-realty-idea-sj-tankoos-jr-is-tireless.html | Personality: Canada 'Buys' a Realty Idea; S.J. Tankoos Jr. Is Tireless Salesman for Programs Sale-and-Leaseback With Syndication Exported North | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/son-to-the-ra-zuckers.html | Son to the R.A. Zuckers | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/schools-and-colleges-will-play-increasing-role-in-filling-us.html | Schools and Colleges Will Play Increasing Role in Filling U.S. Manpower Needs | True | By Fred M. Hechinger | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-going-is-rough-for-father-too-cher-papa-by-frederick-kohner-192.html | The Going Is Rough for Father Too; CHER PAPA. By Frederick Kohner. 192 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Jane Cobb | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/george-walters-lawyer-87-dies-detroit-police-aide-1222-invented.html | GEORGE WALTERS, LAWYER, 87, DIES; Detroit Police Aide, '12-22, Invented Traffic-Light SystemuEx-Newsman | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kennedy-praised-for-school-stand-backers-of-the-separation-of.html | KENNEDY PRAISED FOR SCHOOL STAND; Backers of the Separation of Church and State Cite Him on Tax Funds Issue | True | By Religious News Service | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/leonardupreston.html | LeonarduPreston | True | Specl.il to Tin? New V-rk Timca. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mayor-pledges-fullscale-study-of-transit-crises-one-aim-is-to.html | MAYOR PLEDGES FULL-SCALE STUDY OF TRANSIT CRISES; One Aim Is to Eliminate Strike Threats -- Public Is 'Sick of Them,' He Says 15-CENT FARE PROMISED Wagner Points to Burden on Budget -- Notes Authority Is Creature of the State MAYOR CALLS FOR TRANSIT SURVEY | True | By Stanley Levey | 1988-01-11 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/john-cobb-fiance-i-of-verna-werlock.html | John Cobb Fiance I Of Verna Werlock\ | True | i Special to The New York Times. t | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/baudouin-hailed-on-return-home-belgians-great-king-warmly-after-his.html | BAUDOUIN HAILED ON RETURN HOME; Belgians Great King Warmly After His Experiences on Tour of the Congo | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-weeks-events-an-educational-agenda-starts-the-new-year.html | THE WEEK'S EVENTS; An Educational Agenda Starts the New Year | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/female-intelligence-who-wants-it-there-is-plenty-of-it-the-nation.html | Female Intelligence: Who Wants It?; There is plenty of it; the nation needs it — but our social scheme discourages it. Female Intelligence | True | By Marya Mannes | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/swastikas-appear-in-paris.html | Swastikas Appear in Paris | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/_____two-views-on-nuclear-testing.html | TWO VIEWS ON NUCLEAR TESTING | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/celanese-plans-expansion.html | Celanese Plans Expansion | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/antisemitic-incidents-point-up-weaknesses-in-the-new-germany.html | ANTI-SEMITIC INCIDENTS POINT UP WEAKNESSES IN THE NEW GERMANY | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/etcheverryupearce.html | EtcheverryuPearce | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/otto-haas-dead-a-manufacturer-retired-thursday-from-presidency-of.html | OTTO HAAS DEAD; A MANUFACTURER; Retired Thursday From Presidency of Chemical Firm in Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/leaving-an-impression-pippi-in-the-south-seas-by-astrid-lindgren.html | Leaving an Impression; PIPPI IN THE SOUTH SEAS. By Astrid Lindgren. Translated from the Swedish by Gerry Bothmer. Illustrated by Louis Glanzman. 126 pp. New York: The Viking Press. $2. For Ages 9 to 12. | True | LAVINIA R. DAVIS. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/union-hearing-set-teamsters-seeking-vote-at-essos-bayway-refinery.html | UNION HEARING SET; Teamsters Seeking Vote at Esso's Bayway Refinery | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hawaiis-other-attacks.html | HAWAII'S OTHER ATTACKS | True | JOHN MCGEORGE. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/janetptaylor-william-dill-3d-plan-marriage-daughter-of-air-force-of.html | JanetP.Taylor, William Dill 3d Plan Marriage; Daughter of Air Force Official Betrothed to Ex-Rollins Student | True | Sp1/2dJlto?tieN1/2wY0rkTlmM j | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/prospects-cloudy-for-mens-clothes-outlook-cloudy-for-mens-wear.html | Prospects Cloudy For Men's Clothes; OUTLOOK CLOUDY FOR MEN'S WEAR | True | By George Auerbach | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/critics-choices-many-nominees-vie-for-1959-best-awards.html | CRITICS CHOICES; Many Nominees Vie For 1959 "Best" Awards | True | By Bosley Crowther | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/benefit-patrons-listed-by-community-center.html | Benefit Patrons Listed By Community Center | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/daphne-padis-engaged-to-dr-pan-apostolidis.html | Daphne Padis Engaged) to Dr. Pan Apostolidis | True | Sprciiil to The Nr.v York TIIIKS' | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kathie-h-johnson-engaged-to-marry.html | Kathie H. Johnson Engaged to Marry | True | Special to The .New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/top-hong-kong-jockey-dies-after-mount-falls.html | Top Hong Kong Jockey Dies After Mount Falls | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/shabby-season-small-plays-about-small-people-suit-temper-of-a-moody.html | SHABBY SEASON; Small Plays About Small People Suit Temper of a Moody Civilization | True | By Brooks Atkinson | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/to-test-or-not-to-test-big-issue-for-us-delay-in-reaching-accord.html | TO TEST OR NOT TO TEST: BIG ISSUE FOR U.S.; Delay in Reaching Accord With Soviet Poses New Problems | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hunter-yager-to-wed-gertrude-k-johnson.html | Hunter Yager to Wed Gertrude K. Johnson | True | I uuuuuuu Special to Hie New York Time*. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-miss-grace-howley-a-prospective-bride.html | i Miss Grace Howley A Prospective Bride | True | KprvIM to Tlif'NO Yi>rV: Times. ' | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marteruedwards.html | MarteruEdwards | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/called-formidable-candidate.html | Called 'Formidable Candidate' | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/37-believed-safe-after-us-freighter-is-wrecked-in-south-china-sea.html | 37 Believed Safe After U.S. Freighter Is Wrecked in South China Sea | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/paraguy-emergency-goes-on.html | Paraguy Emergency Goes On | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-types-of-jazz-recorded-last-year.html | THE TYPES OF JAZZ RECORDED LAST YEAR | True | By John S. Wilson | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/new-cruise-liner-will-make-debut-here-this-month.html | New Cruise Liner Will Make Debut Here This Month | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/jean-redmond-betrothed.html | Jean Redmond Betrothed | True | Sptcial to The N1/2w York limci. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/2-pikes-to-allow-double-bottoms-ohio-and-indiana-toll-roads-to-drop.html | 2 PIKES TO ALLOW DOUBLE BOTTOMS; Ohio and Indiana Toll Roads to Drop Ban on Trucking Rigs in Experiment | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/use-of-deep-cold-now-a-hot-item-cryogenics-making-impact-on.html | USE OF DEEP COLD NOW A HOT ITEM; Cryogenics Making Impact on Missiles, Computers and Communications USE OF DEEP COLD NOW A HOT ITEM | True | By Peter B. Bart | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/networks-look-for-advertiser-support-for-public-affairs-shows-notes.html | Networks Look for Advertiser Support For Public Affairs Shows -- Notes | True | By Richard F. Shepard | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/los-angeles-cuts-pedestrian-toll-education-and-enforcement-drive.html | LOS ANGELES CUTS PEDESTRIAN TOLL; Education and Enforcement Drive Reduces Fatalities to Third of New York's | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/clashes-spread-over-cameroon-mood-of-revolt-widespread-in-new.html | CLASHES SPREAD OVER CAMEROON; Mood of Revolt Widespread in New Nation -- Airport Raided by Rebels | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/joan-kimmel-engaged-j-to-robert-joel-eigenj.html | Joan Kimmel Engaged j To Robert Joel Eigenj | True | Special to TIK New York Times. i | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/capital-leases-7-dc6bs.html | Capital Leases 7 DC-6B's | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dr-seymour-is-75-documents-are-given-yale-in-honor-of-its.html | DR. SEYMOUR IS 75; Documents Are Given Yale in Honor of Its Ex-President | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/coach-of-huskies-on-top-in-3-years-winning-bowl-coaches-get-their.html | COACH OF HUSKIES ON TOP IN 3 YEARS; Winning Bowl Coaches Get Their Rewards -- In One Way or Another | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mrs-drachman-has-son.html | Mrs. Drachman Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-general-takes-aim-and-fires-in-a-world-of-tension-our-strength.html | THE GENERAL TAKES AIM AND FIRES; In a World of Tension, Our Strength Is Waning, Warns a Former Army Chief THE UNCERTAIN TRUMPET. By Gen. Mexwell D. Taylor (U.S. Army, ret.). 203 pp. New York: Harper & Bros. $4. The General Takes Aim | True | By Jack Raymond | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/president-and-aides-work-on-messages-to-congress-president-works-on.html | President and Aides Work on Messages to Congress; PRESIDENT WORKS ON TWO MESSAGES | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/man-found-slain-second-wounded-police-hunt-3-in-shootings-at-13th.html | MAN FOUND SLAIN, SECOND WOUNDED; Police Hunt 3 in Shootings at 13th St. and Ave. A MAN FOUND SLAIN, SECOND WOUNDED | True | | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/river-ice-slows-ship-british-freighter-gets-help-in-st-lawrence.html | RIVER ICE SLOWS SHIP; British Freighter Gets Help in St. Lawrence Pack | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-arnold-bows-in-tennis.html | Miss Arnold Bows in Tennis | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/reactor-job-begun-device-costing-30-million-will-be-built-at-oak.html | REACTOR JOB BEGUN; Device Costing 30 Million Will Be Built at Oak Ridge | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nuclear-effects-viewed-as-a-debt-anthropologist-says-world-will.html | NUCLEAR EFFECTS, VIEWED AS A DEBT; Anthropologist Says World Will Have to Pay in Due Time for Radiation | True | By Paul P. Kennadyspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bus-kills-flushing-woman-68.html | Bus Kills Flushing Woman, 68 | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/blue-law-fought-connecticut-laundry-group-seeks-sunday-openings.html | BLUE LAW FOUGHT; Connecticut Laundry Group Seeks Sunday Openings | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/eileen-cuskley-fiancee.html | Eileen Cuskley Fiancee | True | Soecial to TJi1/2 New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/in-a-coma-7-years-girl-dies-in-yonkers.html | IN A COMA 7 YEARS, GIRL DIES IN YONKERS | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/control-risks-weighed-catastrophe-seen-as-alternative-to-universal.html | Control Risks Weighed; Catastrophe Seen as Alternative to Universal Disarmament | True | NORMAN THOMAS. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marion-catherine-hale-to-be-bride-on-jan-29j.html | Marion Catherine Hale To Be Bride on Jan. 29J | True | Special to The New York Times. ! | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mary-e-white-alan-pomeroy-are-wed-here-marriage-is-performed-by-the.html | Mary E. White, Alan Pomeroy Are Wed Here; Marriage Is Performed by the Bride's Father and Grandfather I | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/irish-girl-in-town-maureen-ohara-to-play-mrs-miniver-on-tv.html | IRISH GIRL IN TOWN; Maureen O'Hara to Play "Mrs. Miniver" on TV | True | By John P. Shanley | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/1960-winners-flowers-and-a-vegetable-named-allamerica.html | 1960 WINNERS; Flowers and a Vegetable Named 'All-America' | True | By W. Ray Hastings | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-london-scene-a-familiar-controversy.html | THE LONDON SCENE: A FAMILIAR CONTROVERSY | True | By David Sylvester | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/soft-hard.html | Soft' & 'Hard' | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/field-is-breached-by-westinghouse-breakthrough-in-molecular.html | FIELD IS BREACHED BY WESTINGHOUSE; Break-Through in 'Molecular Electronics' Big Step in Miniaturization ' Molecular Electronics' Field Is Breached by Westinghouse | True | By Alfred R. Zipser | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/good-news-for-tv-lincoln-center-seen-as-source-of-programs.html | GOOD NEWS FOR TV; Lincoln Center Seen as Source of Programs | True | By Jack Gould | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/suspect-reinstates-murder-confession.html | SUSPECT REINSTATES MURDER CONFESSION | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/brooklyn-artery-to-queens-to-open-12mile-expressway-link-to-be.html | BROOKLYN ARTERY TO QUEENS TO OPEN; 1.2-Mile Expressway Link to Be Ready Tuesday -- It Cost $18,800,000 | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/reds-low-on-tankers-tonnage-controlled-found-less-than-2-of-worlds.html | REDS LOW ON TANKERS; Tonnage Controlled Found Less Than 2% of World's | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/li-clothing-drive-gains.html | L.I. Clothing Drive Gains | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/freedom-fighters.html | Freedom Fighters | True | EMERY S. KOBOR. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/divorcee-found-dead-death-in-singers-apartment-believed-due-to.html | DIVORCEE FOUND DEAD; Death in Singer's Apartment Believed Due to Pills | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/radio-telescope-data-on-venus-and-jupiter-highlight-chicago-meeting.html | Radio Telescope Data on Venus and Jupiter Highlight Chicago Meeting of A.A.A.S. | True | By William L. Laurence | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/churchill-on-riviera-vacation.html | Churchill on Riviera Vacation | True | | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/baruch-gives-10000-makes-7th-annual-donation-to-fund-at-city.html | BARUCH GIVES $10,000; Makes 7th Annual Donation to Fund at City College | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/cant-whistle-at-work-strike.html | Can't Whistle at Work -- Strike | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/karen-bdudley-will-be-married-to-a-lieutenant-bradford-alumna-and.html | Karen B.Dudley Will Be Married To a Lieutenant; Bradford Alumna and Philip Vancil of Army Are Engaged to Wed | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/elwell-company-named.html | Elwell Company Named | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/library-schedules-photography-show.html | LIBRARY SCHEDULES PHOTOGRAPHY SHOW | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/doctors-find-christmas-strains-make-season-unhappy-for-many-holiday.html | Doctors Find Christmas Strains Make Season Unhappy for Many; HOLIDAY STRAINS NOTED BY DOCTORS | True | By John A. Osmundsen | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/patricia-connor-engaged.html | Patricia Connor Engaged | True | Special to Tht New York Time*. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/portrait-of-a-failure-wilder-stone-by-john-leggett-311-pp-new-york.html | Portrait of a Failure; WILDER STONE. By John Leggett. 311 pp. New York: Harper & Bros. $3.95. Portrait | True | By Kenneth Fearing | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/swindler-seized-eldridge-s-price-a-fugitive-is-arrested-in-texas.html | SWINDLER SEIZED; Eldridge S. Price, a Fugitive, Is Arrested in Texas | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/jewish-group-picks-leader.html | Jewish Group Picks Leader | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/italys-soccer-team-wins.html | Italy's Soccer Team Wins | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/russian-forecasts-vast-gains-in-space.html | RUSSIAN FORECASTS VAST GAINS IN SPACE | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/transamerican-pioks-agents.html | Transamerican Pioks Agents | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-elizabeth-george-wed.html | I ! Elizabeth George Wed | True | I Special to Tlic New York Tlmej. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-view-from-new-delhi-new-patterns-of-democracy-in-india-by-vera.html | The View From New Delhi; NEW PATTERNS OF DEMOCRACY IN INDIA. By Vera Micheles Dean. 226 pp. Cambridge, Mass.: Harvard University Press. $4.75. | True | By Santha Rama Rau | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/child-to-mrs-gewanter.html | Child to Mrs. Gewanter | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dr-john-oberwager-city-health-expert.html | DR. JOHN OBERWAGER, CITY HEALTH EXPERT | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/patricia-a-pearce-wed-to-john-clark.html | Patricia A. Pearce Wed to John Clark | True | Special to Tlie Novf York Timei. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/judith-m-fletcher-prospective-bride.html | Judith M. Fletcher Prospective Bride | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/watkins-to-face-flamio.html | Watkins to Face Flamio | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RICHARD C. HARRIER. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/evans-of-jaspers-runs-880-in-1542-genghty-also-a-manhattan-athlete.html | EVANS OF JASPERS RUNS 880 IN 1:54.2; Geraghty, Also a Manhattan Athlete, Captures Mile in A.A.U. Handicap Meet | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/harvard-ready-to-clear-the-site-for-university-health-center.html | Harvard Ready to Clear the Site For University Health Center | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/italian-art-displayed-british-royal-academy-shows-28000000.html | ITALIAN ART DISPLAYED; British Royal Academy Shows $28,000,000 Collection | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/harpsichord-advice.html | HARPSICHORD ADVICE | True | GERALD ROGELL. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/lye-hurled-at-youth-8-suspects-held-in-attack-laid-to-coney-island.html | LYE HURLED AT YOUTH; 8 Suspects Held in Attack Laid to Coney Island Gang | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/records-1959-stereo-tape-recording-did-not-meet-expected-success.html | RECORDS: 1959; Stereo, Tape Recording Did Not Meet Expected Success During the Year | True | By Harold C. Schonberg | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/investment-in-motels-is-urged-to-provide-retirement-income-retired.html | Investment in Motels Is Urged To Provide Retirement Income; RETIRED URGED TO BUY MOTELS | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/expanding-the-visible-a-concise-history-of-modern-painting-by.html | Expanding the Visible; A CONCISE HISTORY OF MODERN PAINTING. By Hubert Read. Illustrated. 376 pp., including 485 plates. New York: Frederick A. Praeger. $7.50. | True | By S. Lane Faison Jr. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/soviet-is-believed-ahead-of-us-in-explosions-for-peaceful-use.html | Soviet Is Believed Ahead of U.S. In Explosions for Peaceful Use; SOVIET LEAD SEEN IN PEACEFUL TESTS | True | By Gladwin HillspecialTo the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-mary-hay-hollins-alumna-plans-marriage-betrothed-to-robert-t-a.html | Miss Mary Hay, Hollins Alumna, ' Plans Marriage; Betrothed to Robert T. Aangeenbrug, Who Is a Teacher Upstate | True | Special to The Ntw York Times | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/womens-council-asks-school-aid-national-jewish-group-tells-congress.html | WOMEN'S COUNCIL ASKS SCHOOL AID; National Jewish Group Tells Congress Need Is Dire Even in Election Year | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ridgefield-trust-returns-180800-465000-set-up-for-town-yields-21500.html | RIDGEFIELD TRUST RETURNS $180,800; $465,000 Set Up for Town Yields $21,500 for 1960 $5,000 Is Top Gift | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bridge-to-be-built-traffic-bottleneck-in-union-will-be-eliminated.html | BRIDGE TO BE BUILT; Traffic Bottleneck in Union Will Be Eliminated | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/180-youths-aid-chapel-brooklyn-center-raises-50-for-facility-at.html | 180 YOUTHS AID CHAPEL; Brooklyn Center Raises $50 for Facility at Idlewild | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/on-blahmanism-confusionism-etc-the-originator-of-parkinsons-law.html | On Blahmanism, Confusionism, Etc.; The originator of Parkinson's Law offers a short course in Comitology. the study and appreciation of that burgeoning phenomenon of today -- the Committee. On Blahmanism, Confusionism, Etc. | True | By C. Northcote Parkinson | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/puerto-rico-counts-the-gate.html | PUERTO RICO COUNTS THE GATE | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bigcollege-stars-gain-530-triumph-crush-smallcollege-squad-in.html | BIG-COLLEGE STARS GAIN 53-0 TRIUMPH; Crush Small-College Squad in All-America Bowl BIG-COLLEGE STARS GAIN 53-0 TRIUMPH | True | By United Press International. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/labor-battles-loom-on-escalator-clause-employers-are-complaining.html | LABOR BATTLES LOOM ON ESCALATOR CLAUSE; Employers Are Complaining That Rises Help to Spur Inflation | True | By A.h. Raskin | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/art-year-is-off-to-lively-start-many-galleries-open-new-1man-and.html | ART YEAR IS OFF TO LIVELY START; Many Galleries Open New 1-Man and Group Shows -- Schedule Is Listed | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/adler-who-in-16-assassinated-austrian-premier-dead-at-81.html | Adler, Who in' 16 Assassinated Austrian Premier, Dead at 81 | True | | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/summit-in-the-springcartoon-comments-from-abroad-i.html | . SUMMIT IN THE SPRING-CARTOON COMMENTS FROM ABROAD i | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/philosophers-and-friends-the-island-shepherd-by-yolle-niclas.html | Philosophers and Friends; THE ISLAND SHEPHERD. By Yolle Niclas. Photographs by the author, 90 pp. New York: The Viking Press. $3. For Ages 9 to 12. ONION JOHN. By Joseph Krumgold. Illustrated by Symeon Shimin. 247 pp. New York: Thomas Y. Crowell Company. $3. For Ages 10 to 14. | True | ELLEN LEWIS BUELL | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/a-welcome-addition.html | A Welcome Addition' | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-world.html | THE WORLD | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/benson-drafting-40c-cut-in-wheat-price-supports-geared-to-open.html | BENSON DRAFTING 40C CUT IN WHEAT; Price Supports Geared to Open Market Planned to Reduce Surplus BENSON DRAFTING 40C CUT IN WHEAT | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/washington-almanac.html | WASHINGTON ALMANAC | True | BY Wallace Carroll | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/state-to-mark-insurance-day.html | State to Mark Insurance Day | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/astronaut.html | ASTRONAUT' | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/video-is-at-issue-in-south-africa-regime-opposed-to-having-it-but.html | VIDEO IS AT ISSUE IN SOUTH AFRICA; Regime Opposed to Having It but Many Are in Favor -- Inability to Curb Feared | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/arthritis-study-aided-35652-is-granted-to-explore-rheumatoid-factor.html | ARTHRITIS STUDY AIDED; $35,652 Is Granted to Explore Rheumatoid Factor in Blood | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/french-skeptical.html | FRENCH SKEPTICAL | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nigerian-warns-press-minister-charges-criticism-is-defaming-new.html | NIGERIAN WARNS PRESS; Minister Charges Criticism Is Defaming New State | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nixon-test-plan-stirs-skepticism-experts-doubtful-primary-bids-for.html | NIXON TEST PLAN STIRS SKEPTICISM; Experts Doubtful Primary Bids for Vice-Presidency Can Affect Choice | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/schildgeumaniatty.html | SchildgeuManiatty | True | Special to The New Y"rk Time*. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/port-gains-noted-in-new-pier-pact-shipping-men-cite-unions.html | PORT GAINS NOTED IN NEW PIER PACT; Shipping Men Cite Union's Acceptance of Containers as Major Advantage | True | By Jacques Nevard | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nightmares-and-daymares-billy-liar-by-keith-waterhouse-191-pp-new.html | Nightmares and Daymares; BILLY LIAR. By Keith Waterhouse. 191 pp. New York: W.W. Norton $ Co. $3.95. Nightmares, Daymares | True | By John Updike | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/larchmont-craft-wins-last-2-races-knapp-sailing-agony-leads-romagna.html | LARCHMONT CRAFT WINS LAST 2 RACES; Knapp, Sailing Agony, Leads Romagna After 2 Days -- Marriner Sets Pace | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/school-integration-has-passed-its-crisis-negro-leader-says-allout.html | School Integration Has Passed Its Crisis, Negro Leader Says; All-Out Resistance Yielding to Legal Skirmishing, Marshall Declares INTEGRATION HELD PAST CRISIS STAGE | True | By Wayne Phillips | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/cuba-promoting-3d-bloc-parley-castro-aide-leaves-on-trip-to-invite.html | CUBA PROMOTING '3D BLOC' PARLEY; Castro Aide Leaves on Trip to Invite Poorer Nations to Havana Conference | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ruth-ring-fiancee-of-james-harvie-2d.html | Ruth Ring Fiancee Of James Harvie 2d | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/stevens-gets-11100-grant.html | Stevens Gets $11,100 Grant | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/uns-attention-to-africa-grows-continent-as-well-as-other.html | U.N.'S ATTENTION TO AFRICA GROWS; Continent as Well as Other Under-Developed Areas to Get More Aid in '60 | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/teachers-urged-to-spare-the-rod-segregation-of-pupils-from.html | TEACHERS URGED TO SPARE THE ROD; Segregation of Pupils From Colleagues Is Found More Effective Than Whipping | True | By Walter Sullivanspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-aide-appeals-iranian-sentence-case-of-major-convicted-in-traffic.html | U.S. AIDE APPEALS IRANIAN SENTENCE; Case of Major Convicted in Traffic Death Has Delicate Political Overtones | True | By Richard P. Huntspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/carole-kenyon-is-the-fiancee-of-karlfriend-l-i-teacher-and-phd1.html | Carole Kenyon Is the Fiancee Of KarlFriend;; L. I. Teacher and Ph.D.1 Student, Both Cornell Graduates, to Wed j | True | 1 Special toThe^ew Yor'iTimtf, | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/judith-m-faust-mt-holyoke-60-engaged-to-wed-fiancee-of-stephen-a.html | Judith M. Faust, Mt. Holyoke '60, Engaged to Wed; Fiancee of Stephen A. Hopkins, an Aide of Chemical Bank | True | SpeclaJ to TJie New York Time*, i | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/president-chided-on-birth-control-unitarian-group-dismayed-by-his.html | PRESIDENT CHIDED ON BIRTH CONTROL; Unitarian Group Dismayed by His Stand -- Congress Called Lax on Rights | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | 1 1 Fpoci.-il to Thr Xew York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/anyone-for-shuffleboard-game-is-very-popular-in-florida-winter.html | ANYONE FOR SHUFFLEBOARD?; Game Is Very Popular In Florida -- Winter Tournaments Set | True | By C.e. Wright | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/vienna-synagogue-daubed.html | Vienna Synagogue Daubed | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-news-of-the-week-in-review-men-issues.html | THE NEWS OF THE WEEK IN REVIEW; Men & Issues | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/future-bright-for-owens-coaches-in-area-acclaim-orange-engle-of.html | Future Bright for Owens; COACHES IN AREA ACCLAIM ORANGE Engle of Penn State, Beaten by Syracuse, Hails Victory for 'Eastern Football' | True | By Bill Beckerspecial To The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/6-killed-in-argentine-crash.html | 6 Killed in Argentine Crash | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/paul-sauve-dead-quebecs-premier-union-national-party-head-succeeded.html | PAUL SAUVE DEAD, QUEBEC'S PREMIER; Union National Party Head Succeeded Duplessis After Latter's Death Sept. 7 | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/johnson.html | Johnson | True | GENE MURRAY. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-belgian-congo-a-case-history-of-nationalism-in-africa.html | THE BELGIAN CONGO -- A CASE HISTORY OF NATIONALISM IN AFRICA | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/frank-de-pasquale-dies-retired-city-patrolman-held-patents-on-4.html | FRANK DE PASQUALE DIES, Retired City Patrolman Held Patents on 4 Inventions | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-player-bows-in-hastings-chess.html | U.S. PLAYER BOWS IN HASTINGS CHESS | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/linda-wolkin-engaged.html | Linda Wolkin Engaged | True | Sp1/2lal to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/suburban-fathers-get-panels-advice.html | SUBURBAN FATHERS GET PANEL'S ADVICE | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/soviet-finances-queried.html | Soviet Finances Queried | True | LOUIS DEL. OPPENHEIMER. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/alice-burwell-reed-becomes-affianced.html | Alice Burwell Reed ' Becomes Affianced | True | Special to The New York TImM. I | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/opera-macbeth-returns-met-offers-seasons-debut-of-work.html | Opera: 'Macbeth' Returns; ' Met' Offers Season's Debut of Work | True | By Howard Taubman | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bonn-charges-plot-to-smear-republic-with-antisemitism-bonn-sees-a.html | Bonn Charges Plot To Smear Republic With Anti-Semitism; BONN SEES A PLOT IN ANTI-SEMITISM | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/3-li-communities-set-school-votes-massapequa-island-park-and-long.html | 3 L.I. COMMUNITIES SET SCHOOL VOTES; Massapequa, Island Park and Long Beach Schedule Referendums This Month | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/childrens-aid.html | CHILDREN'S AID | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/7-air-lines-get-us-contracts.html | 7 Air Lines Get U.S. Contracts | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/psychologically-true.html | PSYCHOLOGICALLY TRUE | True | ABRAHAM MANDELSTAM. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-miss-stegmier-bay-state-bride-of-trinity-senior-she-is-attended.html | I Miss Stegmier Bay State Bride Of Trinity Senior; She Is Attended by 8 at Her Wedding to Edward B. Speno | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/playing-moderns-new-music-a-challenge-to-orchestra-members.html | PLAYING MODERNS; New Music a Challenge To Orchestra Members | True | By Susan Marsh | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/7-harlem-youths-hail-puerto-rico-17yearold-boys-of-italian-descent.html | 7 HARLEM YOUTHS HAIL PUERTO RICO; 17-Year-Old Boys of Italian Descent Praise Their Slum Neighbors After Return | True | By Murray Illson | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/pulitzer-jurors-named-for-press-23-editors-and-a-cartoonist-will.html | PULITZER JURORS NAMED FOR PRESS; 23 Editors and a Cartoonist Will Judge Entries for 8 Journalism Prizes | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/6000-debt-faces-swedish-quintet-team-returns-here-after-lenoir.html | $6,000 DEBT FACES SWEDISH QUINTET; Team Returns Here After Lenoir Rhyne Refuses to Play Because of Ban | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/westport-homes-on-view.html | Westport Homes on View | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-thomas-56-debutante-to-be-married-alumna-of-radcliffe-is.html | Miss Thomas, '56 Debutante, To Be Married; Alumna of Radcliffe Is Betrothed to Charles Warren Ring Jr. | True | Ppcc:nl M Thr N<:"*' Vr>iK Time*. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/negri-wins-junior-tennis.html | Negri Wins Junior Tennis | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/an-appraisal-of-economic-forecasts-for-next-decade-and-for-this-year.html | An Appraisal of Economic Forecasts For Next Decade and for This Year | True | By Herbert Koshetz | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/elliott-third-in-race-aussie-runs-1000-yards-in-228-after-long.html | ELLIOTT THIRD IN RACE; Aussie Runs 1,000 Yards in 2:28 After Long Lay-Off | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/border-buildup-rushed-in-india-army-reinforced-and-roads-built-near.html | BORDER BUILD-UP RUSHED IN INDIA; Army Reinforced and Roads Built Near Tibet -- Peiping Stand Is Unchanged BORDER BUILD-UP RUSHED IN INDIA | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/felicia-scharaga-prospective-bride.html | Felicia Scharaga Prospective Bride | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/women-builders-are-found-creative-but-conservative-several-invade.html | Women Builders Are Found Creative but Conservative; Several Invade Male Stronghold of Construction Their Ventures Are Daring Artistically, Sound Financially | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/anne-rush-is-married-.html | Anne Rush Is Married ! | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/french-groups-will-be-assisted-by-fete-jan-15-gala-de-la.html | French Groups Will Be Assisted By Fete Jan. 15; Gala de la Mediterranee at Astor Is Benefit for Welfare Units | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/health-code-sets-landlords-duty-gas-and-heating-must-be.html | HEALTH CODE SETS LANDLORD'S DUTY; Gas and Heating Must Be 'Self-Inspected' Annually in Multiple Dwellings LIABILITY FOR DEFECTS Awareness of Them Puts Responsibility on Owner in New City Regulations HEALTH CODE SETS LANDLORD'S DUTY | True | By Thomas W. Ennis | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/80-britons-seized-protesting-bomb-demonstrators-at-air-base-court.html | 80 BRITONS SEIZED PROTESTING BOMB; Demonstrators at Air Base Court Arrest in Growing Anti-Nuclear Drive | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/2d-spoleto-festival-ball-scheduled-friday-night-fete-will-be.html | 2d Spoleto Festival Ball Scheduled Friday Night; Fete Will Be Benefit for Event to Take Place in Italy | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/parents-attitude.html | PARENTS' ATTITUDE | True | THOMAS G. MORGANSEN. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/authors-query.html | Author's Query | True | JACK PITMAN, | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/solar-system-called-49-billion-years-old.html | Solar System Called 4.9 Billion Years Old | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/isabella-tuttle-wed-todrhd.dewitt.html | Isabella Tuttle Wed ToDr.H.D.DeWitt | True | Special to The N'e'.v York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/cm-newtons-have-child.html | C.M. Newtons Have Child | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/project-depletes-west-side-parish-st-pauls-in-lincoln-square-area.html | PROJECT DEPLETES WEST SIDE PARISH; St. Paul's in Lincoln Square Area Loses a Third of Its Worshipers in Year | True | By John O. Wicklein | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/britons-aroused-by-gentle-coypu-south-america-water-rodent-thrives.html | BRITONS AROUSED BY GENTLE COYPU; South America Water Rodent Thrives in England and Damages Sugar Crop | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/susan-kaiser-affianced.html | Susan Kaiser Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/vice-president-named-by-jewish-seminary.html | Vice President Named By Jewish Seminary | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/3-orchestras-cross-paths-at-carnegie-hall.html | 3 Orchestras Cross Paths at Carnegie Hall | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hassidic-leader-moves-to-israel-brooklyn-rabbi-and-51-of-the-sect.html | HASSIDIC LEADER MOVES TO ISRAEL; Brooklyn Rabbi and 51 of the Sect Arrive in New Home -- Others May Follow | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bus-strikers-told-they-can-stay-out.html | BUS STRIKERS TOLD THEY CAN STAY OUT | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/robert-d-douglas-dies-grandson-of-stephen-douglas-an-author-and.html | ROBERT D. DOUGLAS DIES; Grandson of Stephen Douglas -- An Author and Lawyer | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-schreier-middlebury-56-will-be-married-uuuuu-i-betrothed-to.html | Miss Schreier, Middlebury '56, Will Be Married; uuuuu I Betrothed to Thomas C.; Moore Jr., a Teacher uNuptials in June | True | Sptclal M The New York Ttm1/2i. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/barge-lines-see-60-traffic-rise-unless-railroads-start-rate-war.html | Barge Lines See '60 Traffic Rise Unless Railroads Start Rate War | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/tales-from-the-past-some-tall-some-true-american-folklore-by.html | Tales From the Past, Some Tall, Some True; AMERICAN FOLKLORE By Richard M. Dorson. 328 pp. Chicago: University of Chicago Press. $4.50. | True | By Vance Randolph | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/tidal-wave-sweeps-isle-city.html | Tidal Wave Sweeps Isle City | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/public-relations-chief-named-by-republicans.html | Public Relations Chief Named by Republicans | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/wests-late-passes-upset-east-2114-meredith-completes-two-for-scores.html | West's Late Passes Upset East, 21-14; Meredith Completes Two for Scores in Last 3 Minutes WEST BEATS EAST ON PASSES, 21-14 | True | By United Press International. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-sue-duncan-to-be-june-bride.html | Miss Sue Duncan To Be June Bride | True | Sppci.il to The NV:o | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/snow-man-first-in-jumper-class-windsor-castle-second-in-1959.html | SNOW MAN FIRST IN JUMPER CLASS; Windsor Castle Second in 1959 Ranking -- Duke of Paeonian is Best | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/blackclawson-forms-unit.html | Black-Clawson Forms Unit | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/400-newsstands-closed-by-strike-union-news-and-garfield-at-odds.html | 400 NEWSSTANDS CLOSED BY STRIKE; Union News and Garfield at Odds With 750 Workers Over Wage Increase | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/city-college-elects-editor.html | City College Elects Editor | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nixon-has-no-comment.html | Nixon Has No Comment | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/wisconsin-race-urged.html | Wisconsin Race Urged | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/drivers-school-boasts-its-tough-automobile-club-here-even-flunks.html | DRIVERS' SCHOOL BOASTS IT'S TOUGH; Automobile Club Here Even Flunks Some Students -- Has Long Waiting List | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/curtain-of-sound-it-is-being-draped-over-every-aspect-of-life.html | CURTAIN OF SOUND; It Is Being Draped Over Every Aspect of Life | True | By Howard Taubman | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/peiping-speeding-drive-to-literacy-regime-aims-to-educate-all.html | PEIPING SPEEDING DRIVE TO LITERACY; Regime Aims to Educate All Workers Under 40 by the End of 1960 | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/lally-column-is-for-support.html | Lally Column Is for Support | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-truebner-anthony-hoyt-to-wed-in-june-student-at-connecticut.html | Miss Truebner, Anthony Hoyt To Wed in June; Student at Connecticut Fiancee of Graduate of Middlebury in '55 | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/children-safe-in-fire-four-rescued-in-brooklyn-another-is-burned.html | CHILDREN SAFE IN FIRE; Four Rescued in Brooklyn -- Another Is Burned | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/wilson-honor-backed-elsenhower-and-truman-join-supporters-of-a.html | WILSON HONOR BACKED; Elsenhower and Truman Join Supporters of a Memorial | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/time-for-reappraisals-not-resolutions.html | Time for Reappraisals, not Resolutions | True | By Dorothy Barclay | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/warriors-beat-celtics.html | Warriors Beat Celtics | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/russians-pleased.html | RUSSIANS PLEASED | True | By Osgood Caruthersspecial to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/survey-shows-teaching-loses-best-student-prospects.html | Survey Shows Teaching Loses Best Student Prospects | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/pettitumannix.html | PettituMannix | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/british-still-run-the-persian-gulf-kuwait-qatar-bahrein-and-7.html | BRITISH STILL RUN THE PERSIAN GULF; Kuwait, Qatar, Bahrein and 7 Trucial States Are Held Together by London | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/competition-key-to-home-designs-developers-offering-basic-styles.html | COMPETITION KEY TO HOME DESIGNS; Developers Offering Basic Styles When Building Isolated Colonies Builders Lacking in Competition Strive for Basic Model Designs | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/in-earthquake-country-memoirs-of-hecate-county-by-edmund-wilson-447.html | In Earthquake Country; MEMOIRS OF HECATE COUNTY. By Edmund Wilson. 447 pp. New York: L.C. Page & Co. $6. | True | By Elizabeth Janeway | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/winters-touch-on-the-laurentian-hills.html | WINTER'S TOUCH ON THE LAURENTIAN HILLS | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/uconns-vanquish-fordham-quintent-with-rally-8066-visitors-bounce.html | UCONNS VANQUISH FORDHAM QUINTENT WITH RALLY, 80-66; Visitors Bounce Back After 33-30 Half-Time Deficit -- Griffin Leads Comeback CONNECTICUT TOPS FORDHAM, 80 TO 66 | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | ROBERT M. ROSENBAUM, PH. D., Assistant Professor of Experimental Pathology, Yeshiva University. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/gunfire-in-british-bar-kills-3.html | Gunfire in British Bar Kills 3 | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/fischer-16-keeps-us-chess-crown-fischer-retains-us-chess-title-one.html | Fischer, 16, Keeps U.S. Chess Crown; FISCHER RETAINS U.S. CHESS TITLE One Thing Demanded by Every Chess Player: Freedom of Movement | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-kennedy-statement.html | The Kennedy Statement | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-tietjens-a-fiancee.html | Miss Tietjens a Fiancee | True | I' Soedal to o'''o' New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/exclusion-of-some-seen.html | Exclusion of Some Seen | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/advertising-picture-for-1960-looks-bright-but-signs-of-inner.html | Advertising Picture for 1960 Looks Bright; But Signs of Inner Discord Appear on Madison Ave. | True | By Carl Spielvogel | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/historians-paint-good-president-chicago-delegates-prefer-strong.html | HISTORIANS PAINT 'GOOD PRESIDENT'; Chicago Delegates Prefer 'Strong' Qualities With Accent on Idealism | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/jmiss-barbara-buchtel-betrothed-to-a-soldier.html | jMiss Barbara Buchtel Betrothed to a Soldier | True | 1 Special to The New York TIm1/2i. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/anne-dale-feted-at-tea.html | Anne Dale Feted at Tea | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/peter-dana-to-marry-miss-mary-a-st-clair.html | Peter Dana to Marry , Miss Mary A. St. Clair. | True | .-:-,,oo i .! I T:-. o:oo*o Y' if. Tinvj. ' | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/false-claims-hit-in-ads-for-siding-some-aluminum-producers-are-said.html | FALSE CLAIMS HIT IN ADS FOR SIDING; Some Aluminum Producers Are Said to Exaggerate Qualities of Finishes FALSE CLAIMS HIT IN ADS FOR SIDING | True | By Edmond J. Bartnett | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/quebec-skier-dies-in-fall.html | Quebec Skier Dies in Fall | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/rymkus-to-coach-houston-eleven-rams-aide-gets-post-with-oilers-in.html | RYMKUS TO COACH HOUSTON ELEVEN; Rams' Aide Gets Post With Oilers in New Pro Loop -- Dallas Signs Back RYMKUS TO COACH HOUSTON ELEVEN | True | By United Press International. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/grand-wizard-wins-takes-gulf-coast-handicap-at-fair-grounds-by-1-12.html | GRAND WIZARD WINS; Takes Gulf Coast Handicap at Fair Grounds by 1 1/2 Lengths | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/benjamin-lambert-is-fiance-of-miss-priscilla-hahhosp_-i.html | Benjamin Lambert Is Fiance Of Miss Priscilla HaHHosp_ i | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/cuba-holds-mass-marriage.html | Cuba Holds Mass Marriage | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MATTHEW HODGSON. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-names-2-dead-fliers.html | U.S. Names 2 Dead Fliers | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/prepayment-spur-for-loans-sought-income-tax-relief-proposed-if-a.html | PREPAYMENT SPUR FOR LOANS SOUGHT; Income Tax Relief Proposed if a Home Owner Speeds Liquidation of Mortgage TIGHT MONEY A FACTOR Accelerated Return of Debts Favored by Lenders When Capital Is Scarce PREPAYMENT SPUR FOR LOANS SOUGHT | True | By Walter H. Stern | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/auctions-resume-after-holidays-precolumblan-art-objects-and-books.html | AUCTIONS RESUME AfTER HOLIDAYS; Pre-Columblan Art Objects and Books on Mexico Are Among Gallery Offerings | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/conservation-keeping-the-score-record-for-1959-leaves-much-work.html | CONSERVATION: KEEPING THE SCORE; Record for 1959 Leaves Much Work Still To Be Done | True | By John B. Oakes | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/staff-shift-at-hoboken-shipyard.html | Staff Shift at Hoboken Shipyard | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mrs-roosevelt-bars-any-endorsement-now.html | Mrs. Roosevelt Bars Any Endorsement Now | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/less-control.html | LESS CONTROL' | True | PATRICIA YU.(Mrs. I-t'an Yu). | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/new-york.html | New York | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dorothy-joan-mulcahy-bride-of-j-j-schnabelj.html | Dorothy Joan Mulcahy ! Bride of J. J. Schnabelj | True | snrda\ to The Me* Ynik Tlmt j. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/steel-potential-rises-slightly.html | Steel Potential Rises Slightly | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/film-entries-asked-for-flaherty-prize.html | FILM ENTRIES ASKED FOR FLAHERTY PRIZE | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/many-votes-due-on-stock-splits-january-will-see-increase-in.html | MANY VOTES DUE ON STOCK SPLITS; January Will See Increase in Balloting on Proposals MANY VOTES DUE ON STOCK SPLITS | True | By J.e. McMahon | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/forecast-for-1960.html | Forecast for 1960 | True | By Arthur Daley | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ribicoff-voices-confidence.html | Ribicoff Voices Confidence | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miami-city-manager-resigns.html | Miami City Manager Resigns | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/gas-blast-in-queens-cigarette-ignites-fumes-man-hurt-40-leave-homes.html | GAS BLAST IN QUEENS; Cigarette Ignites Fumes -- Man Hurt, 40 Leave Homes | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/exofficer-fiance-of-sharon-solomon-i.html | Ex-Officer Fiance Of Sharon Solomon i | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/alice-c-stone-mt-holyoke-57-is-future-bride-u-of-london-graduate.html | Alice C. Stone, Mt. Holyoke '57, Is Future Bride; U. of London Graduate Student Betrothed to Warren F. Ilchman | True | Special to The New York Tlmts. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/birth-defects-center-ready.html | Birth Defects Center Ready | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-presidents-obligation-to-the-future.html | The President's Obligation to the Future | True | By James Reston | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kenyas-freedom-in-1970-is-urged-british-conservative-group-says.html | KENYA'S FREEDOM IN 1970 IS URGED; British Conservative Group Says Fixing of Date Would Ease Nationalist Tension | True | By Walter H. Waggonerspecial To The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/spring-fashions-taking-spotlight-resident-buying-offices-set-the.html | SPRING FASHIONS TAKING SPOTLIGHT; Resident Buying Offices Set the Stage to Show Additional Lines | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/a-caribbean-park-without-crowds.html | A CARIBBEAN PARK WITHOUT CROWDS | True | By Homer Bigart | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/british-courtesy.html | BRITISH COURTESY | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/new-franc-puzzles-and-amuses-paris.html | NEW FRANC PUZZLES AND AMUSES PARIS | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/father-escorts-lois-t-lavelle-at-her-wedding-good-counsel-alumna-is.html | Father Escorts Lois T. Lavelle At Her Wedding; Good Counsel Alumna Is Bride of Lawrence John McTague Jr. | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/one-cancer-tumor-called-selfcuring.html | ONE CANCER TUMOR CALLED SELF-CURING | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/for-captain-blood-a-life-of-frustration-my-wicked-wicked-ways-by.html | For Captain Blood, a Life of Frustration; MY WICKED, WICKED WAYS. By Errol Flynn. 438 pp. New York: G. P. Putnam's Sons. $4.95. | True | By Allen Churchill | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/piano-recital-given-by-edwin-hymovitz.html | PIANO RECITAL GIVEN BY EDWIN HYMOVITZ | True | ERIC SALZMAN. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/two-american-painters-guston-and-levine-in-midcareer-are-at.html | TWO AMERICAN PAINTERS; Guston and Levine In Mid-Career Are At Opposite Poles | True | By John Canaday | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/harwoodujohnston.html | HarwooduJohnston | True | Special to Tlia New York Tlmei. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/c-colaprico.html | C. COLAPRICO | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-i-j-lois-j-schaffer-engaged-.html | I I j Lois J. Schaffer Engaged | True | ! Special to The Now York Tim o | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/quantico-back-honored.html | Quantico Back Honored | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-nation.html | THE NATION | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kitchen-quartet-the-years-favorites.html | Kitchen Quartet: The Year's Favorites | True | By Craig Claiborne | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/samuel-w-hausman-red-bank-physician.html | SAMUEL W. HAUSMAN, RED BANK PHYSICIAN | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/frankenfielduconca.html | FrankenfielduConca | True | Special lu The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hitrun-car-kills-docker.html | Hit-Run Car Kills Docker | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/theatre-party-on-jan-11-to-aid-naacp-fund-proceeds-of-fighting-cock.html | Theatre Party On Jan. 11 to Aid N.A.A.C.P. Fund; Proceeds of 'Fighting Cock' at ANTA Will Assist Civil Rights | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/a-storm-brews-in-the-caribbean-britain-and-us-join-to-halt-pan.html | A STORM BREWS IN THE CARIBBEAN; Britain and U.S. Join to Halt Pan American Jets to Jamaica | True | By Paul J.c. Friedlander | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/boy-toad-merchant-shows-why-grown-men-wont-dig-their-own-worms.html | Boy Toad Merchant Shows Why Grown Men Won't Dig Their Own Worms | True | By John W. Randolph | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/risingsun-reflections-meeting-with-japan-by-fosco-maraini.html | Rising-Sun Reflections; MEETING WITH JAPAN. By Fosco Maraini. Translated by Eric Mosbacher from the Italian, "Ore Giapponsi." Illustrated. 467 pp. New York: The Viking Press. $8.50. Rising-Sun | True | By Robert Trumbull | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/partys-debate-on-kennedy-takes-note-of-catholic-vote-of.html | Party's Debate on Kennedy Takes Note of Catholic Vote; VOTE OF CATHOLICS CENTER OF DEBATE | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/george-h-gatje-59-exli-school-aide.html | GEORGE H. GATJE, 59, EX-L.I. SCHOOL AIDE | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/eishenhower-wary-on-plan-to-widen-civil-rights-law-unlikely-to.html | EISHENHOWER WARY ON PLAN TO WIDEN CIVIL RIGHTS LAW; Unlikely to Press Congress for U.S. Vote Registrars to Protect Negroes EISENHOWER WARY OF A RIGHTS PLAN | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-arbitration-urged-stennis-cites-steel-impasse-in-plan-for-basic.html | U.S. ARBITRATION URGED; Stennis Cites Steel Impasse in Plan for Basic Industries | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/four-killed-in-texas.html | Four Killed in Texas | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/business-and-personnel-changes.html | Business and Personnel Changes | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/stevenson-is-delighted.html | Stevenson Is 'Delighted' | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mary-ann-coyne-attended-by-five-at-her-marriage-i-_____-wed-to.html | Mary Ann Coyne Attended by Five At Her Marriage i _____; Wed to Anthony Robert Palermo, an Assistant U. S, Attorney Here | True | aptdtl to TM Knr York Tlmtf. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/halstedusussebach.html | HalstcduSussebach | True | S:i.-rnl I" Tin- Xc.v Vf'ik Tllllii.'.. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/phone-wires-save-boy-jersey-lads-fall-broken-in-60foot-railroad-cut.html | PHONE WIRES SAVE BOY; Jersey Lad's Fall Broken in 60-Foot Railroad Cut | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ratcatcher-for-queen-gets-seal-of-approval.html | Rat-Catcher for Queen Gets Seal of Approval | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/soviet-group-visits-morocco.html | Soviet Group Visits Morocco | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/carnation-vigor-hardiness-marks-group-of-northern-hybrids.html | CARNATION VIGOR; Hardiness Marks Group Of Northern Hybrids | True | By Mary C. Seckman | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-poloists-lose-in-lima.html | U.S. Poloists Lose in Lima | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/two-worlds-of-the-modern-mind-that-seldom-meet-the-two-cultures-and.html | Two Worlds of the Modern Mind That Seldom Meet; THE TWO CULTURES AND THE SCIENTIFIC REVOLUTION. By C.P. Snow. 58 pp. New York: Cambridge University Press. $1.75. Two Worlds Seldom Meet | True | By J. Tuzo Wilson | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/prudential-to-raise-dividends.html | Prudential to Raise Dividends | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/press-freedom-hampered-in-59-survey-discloses-almost-no-net-gain.html | PRESS FREEDOM HAMPERED IN '59; Survey Discloses Almost No Net Gain for the Flow of News Across Borders | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/by-way-of-report-donohues-full-agenda-other-film-items.html | BY WAY OF REPORT; Donohue's Full Agenda -- Other Film Items | True | By A.h. Weiler | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/beauty-built-in.html | Beauty Built In | True | By Cynthla Kellogg | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/taxes-inflation-cut-stock-stake-but-study-finds-attrition-on-1913.html | TAXES, INFLATION CUT STOCK STAKE; But Study Finds Attrition on 1913 Investments Eased in 5 Years | True | By Burton Crane | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dr-peter-reich-weds-miss-lee-campbell.html | Dr. Peter Reich Weds Miss Lee Campbell | True | .Srrai! MT: | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/orchestra-to-go-south-philadelphians-to-leave-next-sunday-on-11day.html | ORCHESTRA TO GO SOUTH; Philadelphians to Leave Next Sunday on 11-Day Tour | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/brown-calls-it-wonderful.html | Brown Calls It 'Wonderful' | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/pleasant-townland-the-graces-of-ballykeen-by-una-troy-260-pp-new.html | Pleasant Townland; THE GRACES OF BALLYKEEN. By Una Troy. 260 pp. New York: E.P. Dutton & Co. $3.50. | True | By Horace Reynolds | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bandits-kill-8-in-colombia.html | Bandits Kill 8 in Colombia | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nehru-cites-science-gains.html | Nehru Cites Science Gains | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/freidlin-cocker-wins-in-2d-show-imperial-crown-royal-leads-field-of.html | FREIDLIN COCKER WINS IN 2D SHOW; Imperial Crown Royal Leads Field of 86 in Futurity -- Roosevelt Gains Trophy | True | By William J. Briordy | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-thorson-attired-in-silk-at-her-wedding-married-at-her-home-in.html | Miss Thorson Attired in Silk At Her Wedding; Married at Her Home in Dubuque, Iowa, to ! Dwight Rockwell Jr. J | True | I Special to The New York Time | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/canadien-sextet-trims-bruins-65-extends-league-lead-to-six-games.html | CANADIEN SEXTET TRIMS BRUINS, 6-5; Extends League Lead to Six Games -- Hawks Turn Back Maple Leafs, 4 to 2 | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/art-tokle-wins-jump-in-a-day-marked-by-some-mighty-efforts-before.html | Art Tokle Wins Jump in a Day Marked by Some Mighty Efforts Before 14,800 Ski Fans; ART TOKLE TAKES SKI-JUMP TROPHY | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/gas-utility-plans-to-base-its-billings-on-weather-utility-proposes.html | Gas Utility Plans to Base Its Billings on Weather; UTILITY PROPOSES DEGREE-DAY BILLS | True | By Gene Smith | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marry-at-leisure.html | MARRY AT LEISURE | True | M. LLOYD BAUM. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/diefenbaker-shocked.html | Diefenbaker Shocked | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/knighterrant-among-the-ghosts-of-hitlers-reich-back-to-berlin-an.html | Knight-Errant Among the Ghosts of Hitler's Reich; BACK TO BERLIN: An Exile Returns. By V.B. Carleton. 309 pp. Boston: Atlantic-Little, Brown. $4.50. | True | By Richard Plant | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/pacific-flights-to-increase.html | Pacific Flights to Increase | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/accent-on-youth-in-miami-beach-hotels-catering-to-the-youngsters-of.html | ACCENT ON YOUTH IN MIAMI; Beach Hotels Catering To the Youngsters Of Their Guests | True | By Lary Solloway | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/5-trucking-companies-seized.html | 5 Trucking Companies Seized | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/pessimistic-mood-reigns-in-algeria-both-european-and-moslem-doubt.html | PESSIMISTIC MOOD REIGNS IN ALGERIA; Both European and Moslem Doubt War Will End in '60 Despite Officials' Hopes | True | By Henry Tannerspecial To The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/woodwind-quintet-is-heard-in-recital.html | WOODWIND QUINTET IS HEARD IN RECITAL | True | E.S. | 1988-01-11 | RE0000368442 | RE0000368442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/susan-b-barnes-engaged-to-wed-e-m-walker-jr-graduate-of-briarcliff.html | Susan B. Barnes Engaged to Wed E. M. Walker Jr.; Graduate of Briarcliff and Yale Senior Are Planning Marriage | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/stars-aid-hospital-jersey-residents-open-drive-for-englewood-fund.html | STARS AID HOSPITAL; Jersey Residents Open Drive for Englewood Fund | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/harold-turner-62-textile-executive.html | HAROLD TURNER, 62, TEXTILE EXECUTIVE | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/british-hopeful.html | BRITISH HOPEFUL | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | SfOivi' ".The N. oo V ./ | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/live-vaccine-test-gets-300000-aid-national-foundation-backs-control.html | LIVE VACCINE TEST GETS $300,000 AID; National Foundation Backs Control Study of Sabin's Polio Product in 3 Cities | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/banks-will-show-record-earnings-a-higher-return-on-loans-is-the.html | BANKS WILL SHOW RECORD EARNINGS; A Higher Return on Loans Is the Result of Rising Rates of Interest GAIN HERE PUT AT 13.8% ' 59 Profit Increase of 9% for Big Institutions in Other Areas Sighted BANKS WILL SHOW RECORD EARNINGS | True | By Albert L. Kraus | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/outlook-in-congress-rise-in-partisanship-election-politics-will-be.html | OUTLOOK IN CONGRESS; RISE IN PARTISANSHIP; Election Politics Will Be a Factor As Parties Seek to Shape Issues | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hammarskjold-role-in-suez-plan-weighed-his-prestige-as-mideast.html | HAMMARSKJOLD ROLE IN SUEZ PLAN WEIGHED; His Prestige as Mideast Mediator Is at Stake as Nasser Remains Adamant on Israeli Ban ALL CARGOES ARE HALTED | True | By Thomas J. Hamilton | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/huyots-97x100-wins-davidson-also-scores-victory-in-shreve.html | HUYOT'S 97X100 WINS; Davidson Also Scores Victory in Shreve Trapshooting | True | Special to The New York Times. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/autoists-oasis-motel-units-in-orlando-winter-park-have-risen-to.html | AUTOISTS' OASIS; Motel Units in Orlando, Winter Park Have Risen to 1,800 in Brief Period | True | C.E W. | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/reincarnation-in-the-wheel-of-life-flower-shadows-behind-the.html | Reincarnation in the Wheel of Life; FLOWER SHADOWS BEHIND THE CURTAIN. "Ko Lien Hua Ying." A Sequel to "Chin Ping Mei." Translated by Vladimir Kean from Franz Kuhn's German version of the original Chinese with an introduction by Franz Kuhn. 432 pp. New York: Pantheon, $6. | True | By Robert Payne | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/germanic-rebuff-to-nazism-urgd-rabbi-rosenblum-calls-for-protest.html | GERMANIC REBUFF TO NAZISM URGED; Rabbi Rosenblum Calls for Protest Movement Here -- Other Sabbath Sermons | True | | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-03 | 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/r-s-ward-to-wed-margaret-m-bdyer.html | R. S .Ward to Wed Margaret M. Bdyer | True | Special to The New York Tlml/2 | 1988-01-11 | RE0000368442 | RE0000368442 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/aclu-for-reform-of-okinawas-laws.html | A.C.L.U. FOR REFORM OF OKINAWA'S LAWS | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/tanker-gets-a-bulbous-stern.html | Tanker Gets a Bulbous Stern | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/viufred-pitk1n-physic1ani8dead-upstate-obstetrician-took-up.html | ViUFRED PITK1N, PHYSIC1AN.I8DEAD; Upstate Obstetrician Took Up Archaeology at 70u Studied Ruins in Jungle | True | SDtdll to The New York Time*. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/precautions-cut-damage-to-rigs-string-of-weather-stations-eases.html | PRECAUTIONS CUT DAMAGE TO RIGS; String of Weather Stations Eases Problems of Moving Offshore Installations WEATHER MAPPED IN PERSIAN GULF | True | By John J. Abele | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/tax-suggestion-backed.html | Tax Suggestion Backed | True | MARTIN NORR, International Program in Taxation, Harvard Law School. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/katzubimkrant.html | KatzuBimkrant | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/winds-lash-st-john-port-installations-damaged-at-new-brunswick.html | WINDS LASH ST. JOHN; Port Installations Damaged at New Brunswick | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/brooks-of-us-falls-in-swiss-ski-contest.html | BROOKS OF U.S. FALLS IN SWISS SKI CONTEST | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/random-notes-in-washington-kremlin-adopts-bourgeois-golf-moscow.html | Random Notes in Washington: Kremlin Adopts Bourgeois Golf; Moscow Links May Be Ready for Eisenhower -- Seatons Have Surplus Problem | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/calvin-clarke.html | CALVIN CLARKE | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/howell-bulwark-in-8to3-victory-excels-on-defense-and-gets-a-goal.html | HOWELL BULWARK IN 8-TO-3 VICTORY; Excels on Defense and Gets a Goal -- Rangers Snap Losing Streak at 4 | True | By William J. Briordy | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/private-housing-is-hailed-in-test-cleveland-builder-says-his.html | PRIVATE HOUSING IS HAILED IN TEST; Cleveland Builder Says His Slum-Clearing Cooperative Paid Him Fair Return | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/49ers-sign-missouri-tackle.html | 49ers Sign Missouri Tackle | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/tapers-win-130115-lark-with-25-points-paces-victory-over-seattle.html | TAPERS WIN, 130-115; Lark, With 25 Points, Paces Victory Over Seattle Five | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/murder-charge-slated-ohioan-facing-court-today-in-sniperkilling-of.html | MURDER CHARGE SLATED; Ohioan Facing Court Today in Sniper-Killing of Engineer | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/vietnams-ngo-is-59.html | Vietnam's Ngo Is 59 | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/first-soviet-orchestra-in-us-hailed-here-at-opening-of-tour-soviet.html | First Soviet Orchestra in U.S. Hailed Here at Opening of Tour; SOVIET ORCHESTRA MAKES U.S. DEBUT | True | By Howard Taubman | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/life-policies-set-mark-534-billion-total-tallied-by-insurance.html | LIFE POLICIES SET MARK; 534 Billion Total Tallied by Insurance Institute | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/a-jersey-land-of-fields-and-homes-fears-airport-jet-plan-upsets.html | A Jersey Land of Fields And Homes Fears Airport; JET PLAN UPSETS CALM IN JERSEY t Jersey Residents Discuss Port Authority's Proposed Jet Airport | True | By Clarence Deanspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/record-is-posted-by-county-trust.html | RECORD IS POSTED BY COUNTY TRUST | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/ellen-ruth-glass-wed.html | Ellen Ruth Glass Wed | True | I Srwdil to The Xtw York Tiffin. I | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/federal-pacific-electric.html | Federal Pacific Electric | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/george-donelon-stockbroker-53-exchange-member-here-is-deadubought.html | GEORGE DONELON, STOCKBROKER, 53; Exchange Member Here Is DeaduBought '29 Seat for $484,000 at 22 | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/cuba-to-try-190-today-they-are-accused-of-attempt-to-overthrow.html | CUBA TO TRY 190 TODAY; They Are Accused of Attempt to Overthrow Castro Regime | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/slum-aides-await-axe-mayors-advisers-say-panuch-report-may-ask.html | Slum Aides Await 'Axe'; Mayor's Advisers Say Panuch Report May Ask Reorganization of Committee | True | By Wayne Phillips | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/brooklyn-mans-body-found.html | Brooklyn Man's Body Found | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/boxer-halts-43d-rival-in-row.html | Boxer Halts 43d Rival in Row | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/dental-society-to-install-president.html | Dental Society to Install President | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/east-side-killing-laid-to-revenge-victim-and-wounded-friend.html | EAST SIDE KILLING LAID TO REVENGE; Victim and Wounded Friend Reportedly Were Trying to Avenge a Beating | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/spellman-at-torrejon-base.html | Spellman at Torrejon Base | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/advertising-seagram-makes-more-changes.html | Advertising Seagram Makes More Changes | True | By Carl Spielvogel | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/military-in-laos-tightens-control-but-general-denies-a-coup-he-says.html | MILITARY IN LAOS TIGHTENS CONTROL; But General Denies a Coup — He Says Army Will Step Down After Election | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/womens-world-abroad-moscow-american-babys-car-bed-is-a-startling.html | Women's World Abroad: Moscow; American Baby's Car Bed Is a Startling Sight in Russia Suit of Nylon Worries Grandmothers Who Use Fur Wraps | True | By Tobia Frankel | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/return-to-reason.html | Return to Reason? | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/queens-envoy-sworn-in.html | Queen's Envoy Sworn In | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/transport-news-port-sets-record-8700-passenger-arrivals-for-2-days.html | TRANSPORT NEWS: PORT SETS RECORD; 8,700 Passenger Arrivals for 2 Days in Winter — Safety Contest Pushed | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/senators-new-subway-starts-ran-tomorrow.html | Senators' New Subway Starts Ran Tomorrow | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/way-to-a-better-life-montreal-rector-recommends-finding-of.html | WAY TO A BETTER LIFE; Montreal Rector Recommends Finding of Understanding | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/6-wise-men-bear-epiphany-to-city-3-visit-lower-east-side-in-puerto.html | 6 WISE MEN BEAR EPIPHANY TO CITY; 3 Visit Lower East Side in Puerto Rican Festival and 3 Appear at 172d St. | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/soviet-claims-steel-unit-mark.html | Soviet Claims Steel Unit Mark | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/dianeealwine-robert-wilbur-will-be-married-oooooomhm-dobbs-ferry.html | DianeE.Alwine, Robert Wilbur, Will Be Married oooo^o~^o^oM^HMV* **; Dobbs Ferry Teacher and Graduate Student at Columbia Engaged | True | I 8wd1/2l to The K1/2w York Time*. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/a-polish-voice-for-freedom.html | A Polish Voice for Freedom | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/celtics-lose-by-a-point.html | Celtics Lose By a Point | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/collegium-musioum-in-concert.html | Collegium Musioum in Concert | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/freighter-rescue-ends-all-37-on-us-ship-safe-after-wreck-near.html | FREIGHTER RESCUE ENDS; All 37 on U.S. Ship Safe After Wreck Near Singapore | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/iraqi-accuses-briton-trial-is-told-prisoner-was-head-of-a-spy-ring.html | IRAQI ACCUSES BRITON; Trial Is Told Prisoner Was Head of a Spy Ring | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/sir-cyril-h-cane.html | SIR CYRIL H. CANE | True | I Sptclil to Thf New York Tlmwi. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/20-congolese-hurt-in-tribal-clashes.html | 20 CONGOLESE HURT IN TRIBAL CLASHES | True | | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/gifts-to-neediest-cite-aid-to-korea-one-marks-help-to-orphans-in.html | GIFTS TO NEEDIEST CITE AID TO KOREA; One Marks Help to Orphans in Seoul -- Second Honors Harvard's War Dead DAYS TOTAL IS $3,524 160 Donations Include $500 From Woman and $3 Found on Subway | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/alaska-called-a-perfect-place-for-single-girl.html | Alaska Called A Perfect Place For Single Girl | True | By Joan Cook | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/read-bars-survival-as-theme-of-life.html | READ BARS SURVIVAL AS THEME OF LIFE | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/waterway-links-in-europe-urged-un-unit-considers-plan-to-join-and.html | WATERWAY LINKS IN EUROPE URGED; U.N. Unit Considers Plan to Join and Internationalize Inland Shipping Routes | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/holy-name-society-meets.html | Holy Name Society Meets | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/3-million-passed-by-transcanada.html | 3 MILLION PASSED BY TRANS-CANADA | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/rights-fight-cited-labors-efforts-commended-by-jewish-committee.html | RIGHTS FIGHT CITED; Labor's Efforts Commended by Jewish Committee | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/women-bowlers-help-lanes-strike-it-rich.html | Women Bowlers Help Lanes Strike It Rich | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/zurich-market-has-a-wild-day-last-day-of-59-a-record-session-for.html | ZURICH MARKET HAS A WILD DAY; Last Day of '59 a Record Session for Exchange | True | By George H. Morisonspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/actors-fund-to-gain-sunday.html | Actors Fund to Gain Sunday | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/craig-wins-3-blues-in-sunnyfield-show.html | CRAIG WINS 3 BLUES IN SUNNYFIELD SHOW | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/eric-p-kelly-dies-author-educator.html | ERIC P. KELLY DIES; AUTHOR, EDUCATOR | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/kennedy-renews-bid-on-primaries-he-challenges-symington-and-johnson.html | KENNEDY RENEWS BID ON PRIMARIES; He Challenges Symington and Johnson to Contest Pre-Convention Races Kennedy Renews His Challenge To Rivals to Enter Primaries | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/sales-and-mergers-soidlitz-paint.html | SALES AND MERGERS; Soidlitz Paint | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/stocks-in-london-end-year-in-boom-market-index-shows-jump-of-50-per.html | STOCKS IN LONDON END YEAR IN BOOM; Market Index Shows Jump of 50 Per Cent in 1959. a Record increase MORE GAINS EXPECTED Most Experts Say Upward. Trend Will Continue But at a Slower Pace STOCKS IN LONDON END YEAR IN BOOM | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/expansion-by-3-utilities-in-1960-is-slated-to-cost-200-million.html | Expansion by 3 Utilities in 1960 Is Slated to Cost 200 Million | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/curiosity-starts-fire-4-hurt-car-ruined-as-youth-hurls-match-into.html | CURIOSITY STARTS FIRE; 4 Hurt, Car Ruined as Youth Hurls Match Into Gasoline | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/utility-posts-gains-new-england-electric-net-for-1959-133-a-share.html | UTILITY POSTS GAINS; New England Electric Net for 1959 $1.33 a Share | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/denver-takes-ski-meet-colorado-2d-in-college-event-thorpe-wins.html | DENVER TAKES SKI MEET; Colorado 2d in College Event -- Thorpe Wins Slalom | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/army-imposes-censorship.html | Army Imposes Censorship | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/victor-seastroffl-of-swedish-films-i-uuuuu-actor-80-last-seen-here.html | VICTOR SEASTROffl OF SWEDISH FILMS i uuuuu; Actor, 80, Last Seen Here in 'Wild Strawberries,' Is DeaduAlso Was Director | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/robert-j-hughes.html | ROBERT J. HUGHES | True | Specinl to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/newsst-and-strike-stays-deadlocked.html | NEWSST AND STRIKE STAYS DEADLOCKED | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/associates-investment.html | Associates Investment | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/parseghian-signs-pact-northwestern-gives-new-year-contract-to-coach.html | PARSEGHIAN SIGNS PACT; Northwestern Gives New Year Contract to Coach | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/new-cyclohexane-plant.html | New Cyclohexane Plant | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/east-germans-receive-liner.html | East Germans Receive Liner | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/raiders-in-nicaragua-government-says-invaders-are-from-honduras.html | RAIDERS IN NICARAGUA; Government Says Invaders Are From Honduras | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/airliner-safe-in-mishap-45-are-jolted-as-landing-gear-collapses-at.html | AIRLINER SAFE IN MISHAP; 45 Are Jolted as Landing Gear Collapses at Philadelphia | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/walter-abel-in-play-with-son.html | Walter Abel in Play With Son | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/nixon-on-record-flight-returns-from-coast-on-jet-in-3-hours-and-39.html | NIXON ON RECORD FLIGHT; Returns From Coast on Jet in 3 Hours and 39 Minutes | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/presidency-held-catholics-right-but-rector-of-trinity-says-church.html | PRESIDENCY HELD CATHOLIC'S RIGHT; But Rector of Trinity Says Church Should Not Affect His Political Policies | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/geology-board-scored-gruening-says-homesteaders-were-denied-mineral.html | GEOLOGY BOARD SCORED; Gruening Says Homesteaders Were Denied Mineral Data | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/gale-chamberlain-field-is-married-to-a-broker.html | Gale Chamberlain Field Is Married to a Broker | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/garage-trade-board-director.html | Garage Trade Board Director | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/spanish-rift-seen-on-princes-plans-franco-reported-irked-at.html | SPANISH RIFT SEEN ON PRINCE'S PLANS; Franco Reported Irked at Pretender Over Change in Juan Carlos' Schooling | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/five-die-in-australia-heat.html | Five Die in Australia Heat | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/powell-sees-bias-in-policy-arrests-tells-rally-in-church-police.html | POWELL SEES BIAS IN POLICY ARRESTS; Tells Rally in Church Arrest Only Negroes in Raids in Harlem | True | By Peter Kihss | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/hotel-leasehold-sold-in-brooklyn-rights-to-towers-in-heights.html | HOTEL LEASEHOLD SOLD IN BROOKLYN; Rights to Towers in Heights Section Bought by Chain -- Other Week-End Deals | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/arlene-francis-signed-for-role-to-replace-margaret-sullavan-wife-of.html | Arlene Francis Signed for Role To Replace Margaret Sullavan; Wife of Co-Producer Cast in 'Sweet Love Remember'd' -- Opening Is Delayed | True | By Arthur Gelb | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/peiping-cites-exrightists.html | Peiping Cites Ex-'Rightists' | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/french-kill-82-algerians.html | French Kill 82 Algerians | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/jets-rout-rover-six-90.html | Jets Rout Rover Six, 9-0 | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/british-wives-in-jobs-increase-but-their-homes-come-first.html | British Wives in Jobs Increase, But Their Homes Come First | True | Special to The New York Times | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/speedup-urged-in-water-plans-senate-panel-after-touring-soviet.html | SPEED-UP URGED IN WATER PLANS; Senate Panel, After Touring Soviet, Stresses Use of Waste in Power Output | True | | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/johannesen-is-victor-norwegian-skater-does-1719-in-10000meter-race.html | JOHANNESEN IS VICTOR; Norwegian Skater Does 17:19 in 10,000-Meter Race | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/tax-shift-viewed-as-affecting-few-experts-say-that-new-rules-for.html | TAX SHIFT VIEWED AS AFFECTING FEW; Experts Say That New Rules for Expense Accounting Will Not Concern Most NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/paris-police-limited-submachine-guns-withdrawn-after-noisy-youth-is.html | PARIS POLICE LIMITED; Submachine Guns Withdrawn After Noisy Youth Is Slain | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/mrs-r-b-moffat-dead-wheeler-nursery-cofounder-was-mother-of-ica.html | MRS. R. B. MOFFAT DEAD; Wheeler Nursery Co-Founder Was Mother of I.C.A. Aide | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/duboffanelson.html | Duboffu-Nelson | True | Spfdil to The New York Times/ | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/third-synagogue-in-city-is-defaced-swastikas-painted-on-walls-more.html | THIRD SYNAGOGUE IN CITY IS DEFACED; Swastikas Painted on Walls -- More Incidents Abroad THIRD SYNAGOGUE IN CITY IS DEFACED | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/antitrust-cases-set-17hear-high-justice-aide-in-59-review-reports.html | ANTITRUST CASES SET 17-HEAR HIGH; Justice Aide, in '59 Review, Reports Emphasis on Aim to Bar Large Mergers | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/gift-of-5-million-made-to-columbia-restaurant-mans-sum-will-co-for.html | GIFT OF 5 MILLION MADE TO COLUMBIA; Restaurant Man's Sum Will Co for Research Center GIFT OF 5 MILLION MADE TO COLUMBIA | True | By John Sibley | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/state-labor-aid-urged-cover-hospital-workers-200-ask-albany-in.html | STATE LABOR AID URGED; Cover Hospital Workers, 200 Ask Albany in Petition | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/prices-of-grains-shift-narrowly-nct-changes-are-slight-soybeans.html | PRICES OF GRAINS SHIFT NARROWLY; Net Changes Are Slight -- Soybeans Gain Up to 2 1/8c in Week's Trading | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/auto-engineers-pick-chrysler-aide.html | Auto Engineers Pick Chrysler Aide | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/justice-j-b-mbride.html | JUSTICE J. B. M'BRIDE | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/robert-hall-leases-space.html | Robert Hall Leases Space | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/miss-joan-orange-wed-to-drlmweinstock.html | Miss Joan Orange Wed To Dr.L.M.Weinstock | True | gpwltl to Tilt Ntw York Tlml/2. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/governor-sifted-move-for-month-began-to-have-doubts-over-race-while.html | GOVERNOR SIFTED MOVE FOR MONTH; Began to Have Doubts Over Race While in Venezuela -- Chief Factors Analyzed | True | By Leo Egan | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/governor-opens-60-legislature-on-wednesday-his-plan-to-revamp-state.html | GOVERNOR OPENS '60 LEGISLATURE ON WEDNESDAY; His Plan to Revamp State Government Is Likely to Head Full Agrnda EARLY ACTION PRESSED Rockefeller Hopes to Avert Jam by Pre-Filing Bills -- Aides Are Dubious GOVERNOR'S TALK TO OPEN SESSION | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/readingugoldsmith.html | ReadinguGoldsmith | True | Soedil to The New YotV Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/indian-plane-believed-downed-by-china-reds.html | Indian Plane Believed Downed by China Reds | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/prqfpaulcshedd-taught-engineering.html | PRQF.PAULC.SHEDD, TAUGHT ENGINEERING | True | Specltl to The New York Tlmei. | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/road-toll-nears-high-for-holiday-deaths-over-nation-exceed-safety.html | ROAD TOLL NEARS HIGH FOR HOLIDAY; Deaths Over Nation Exceed Safety Council Estimate -- 364 Died in 1956 | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/cockroft-holding-sold-to-investor-site-at-nassau-john-sts-in-family.html | COCKROFT HOLDING SOLD TO INVESTOR; Site at Nassau, John Sts. in Family 145 Years -- Work on Building Set | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/a-gazetteer-of-emerging-africa-march-to-independence-is-swift-a.html | A Gazetteer of Emerging Africa: March to Independence Is Swift; A Gazetteer of Emerging Africa: Its Peoples' March to Independence Is Swift | True | By Milton Bracker | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/chicago-banking-house-selects-vice-president.html | Chicago Banking House Selects Vice-President | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/bonn-gives-assurance-it-will-counter-bias.html | Bonn Gives Assurance It Will Counter Bias | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/democrats-chart-congress-strategy-democrats-chart-congress-tactics.html | Democrats Chart Congress Strategy; DEMOCRATS CHART CONGRESS TACTICS | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/iran-claims-half-of-border-river-seeks-an-accord-with-iraq-on-the.html | IRAN CLAIMS HALF OF BORDER RIVER; Seeks an Accord With Iraq on the Shatt al Arab IRAN CLAIMS HALF OF BORDER RIVER | True | By Richard P. Huntspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/dr-robert-h-oster.html | DR. ROBERT H. OSTER | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/river-dale-tract-given-as-garden-city-is-preparing-to-accept-20acre.html | RIVER DALE TRACT GIVEN AS GARDEN; City Is Preparing to Accept 20-Acre Perkins Estate for an Arboretum | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/freed-is-shaping-oscar-program-producers-selection-of-bob-hope-as.html | FREED IS SHAPING OSCAR PROGRAM; Producer's Selection of Bob Hope as M.C. of Show Is First Step in Campaign | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/jersey-firemen-burn-big-pool-of-spitted-oil.html | Jersey Firemen Burn Big Pool of Spitted Oil | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/incident-in-glasgow.html | Incident in Glasgow | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/argentina-slates-date-expects-eisenhower-to-visit-buenos-aires-feb.html | ARGENTINA SLATES DATE; Expects Eisenhower to Visit Buenos Aires Feb. 24-25 | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/erickson-leads-trials-takes-two-skating-races-in-swedish-olympic.html | ERICKSON LEADS TRIALS; Takes Two Skating Races in Swedish Olympic Tryout | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/arthur-c-weems-dies-aide-of-talent-agency-was-brother-of-orchestra.html | ARTHUR C. WEEMS DIES; Aide of Talent Agency Was Brother of Orchestra Leader | True | SptcUt to The Sew York Tiroes. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/cottschee-booters-rout-colombo-71.html | COTTSCHEE BOOTERS ROUT COLOMBO, 7-1 | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/princeton-to-hear-gaitskell.html | Princeton to Hear Gaitskell | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/2-hospitals-in-pact-philadelphia-oncological-and-hahnemann-to.html | 2 HOSPITALS IN PACT; Philadelphia Oncological and Hahnemann to Collaborate | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/north-dakota-excels-lands-3-men-on-allstar-team-of-rpi-hockey.html | NORTH DAKOTA EXCELS; Lands 3 Men on All-Star Team of R.P.I. Hockey Tourney | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/for-protection-of-nonsmokers.html | For Protection of Nonsmokers | True | J.W. GOTTLIEB. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/coast-teams-sigh-rose-bowl-pact-5-colleges-to-provide-host-squad.html | COAST TEAMS SIGH ROSE BOWL PACT; 5 Colleges to Provide Host Squad From Their Group -- No Foe Selected Yet | True | | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/macmillan-trip-near-prime-minister-off-tomorrow-on-months-tour-of.html | MACMILLAN TRIP NEAR; Prime Minister Off Tomorrow on Month's Tour of Africa | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/tva-keeps-growing.html | TVA Keeps Growing | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/dr-j-p-lachmansingh.html | DR. J. P. LACHMANSINGH | True | Specfil to The New York Tlmci. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/wing-skaters-down-bruins-43-on-a-rebound-goal-by-mckenzie-detroit.html | Wing Skaters Down Bruins, 4-3, On a Rebound Goal by McKenzie; Detroit Player Drives In Own Shot in Last 2 Minutes -- Stasiuk Scores Twice | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/jew-is-defined-in-israeli-ruling-government-says-practice-of-faith.html | JEW IS DEFINED IN ISRAELI RULING; Government Says Practice of Faith Is Requisite for Recognition as Such | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/father-escorts-joan-schwartz-atherwedding-she-wears-white-satin-at.html | Father Escorts Joan Schwartz AtHerWedding; She Wears White Satin at Marriage Here to Seymour J. Buehler | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/francis-a-mcarron.html | FRANCIS A. M'CARRON | True | Spcial to The New York T'ma. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/planetarium-shut-during-installation-of-a-new-projector.html | Planetarium Shut During Installation Of a New Projector | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/red-china-gains-noted-efficiency-of-peiping-control-cited-by-senate.html | RED CHINA GAINS NOTED; Efficiency of Peiping Control Cited by Senate Study | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/dr-max-garber.html | DR. MAX GARBER | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/austria-reports-incidents.html | Austria Reports Incidents | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/hand-from-new-book-illustrates-how-to-lose-trick-in-order-to-win.html | Hand From New Book Illustrates How to Lose Trick in Order to Win Contract | True | By Albert H. Morehead | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/3-officers-elected-by-kidder-peabody.html | 3 OFFICERS ELECTED BY KIDDER, PEABODY | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/sheila-firestone-is-bride.html | ; Sheila Firestone Is Bride | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/midwestern-dog-gains-prize-here-ch-clarkdale-capital-stock-black.html | MIDWESTERN DOG GAINS PRIZE HERE; Ch. Clarkdale Capital Stock, Black Cocker Spaniel, Is Best in Specialty Show | True | By Walter R. Fletcher | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/miami-baseball-team-sold.html | Miami Baseball Team Sold | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/samuel-newton-81-of-merrill-lynch.html | SAMUEL NEWTON, 81, OF MERRILL LYNCH | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/fifth-syrian-resigns-economy-minister-gives-up-post-in-nasser-regime.html | FIFTH SYRIAN RESIGNS; Economy Minister Gives Up Post in Nasser Regime | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/reds-assail-laos-army.html | Reds Assail Laos Army | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/william-digges-is-dead-exreporter-here-was-u-s-labor-department.html | WILLIAM DIGGES IS DEAD; Ex-Reporter Here Was U. S. Labor Department Aide | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/rain-cancels-ski-jumping.html | Rain Cancels Ski Jumping | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/date-for-sketch-book-premiere-of-show-by-russell-patterson-moved-to.html | DATE FOR 'SKETCH BOOK'; Premiere of Show by Russell Patterson Moved to Feb. 6 | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/spain-victor-in-tennis-south-africa-bows-in-orange-bowl-junior-cup.html | SPAIN VICTOR IN TENNIS; South Africa Bows in Orange Bowl Junior Cup Final | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/the-1959-strike-record.html | The 1959 Strike Record | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/tubman-inaugurated-today.html | Tubman Inaugurated Today | True | | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/twin-cities-drop-new-league-plan-withdrawal-of-minneapolis-st-paul.html | TWIN CITIES DROP NEW LEAGUE PLAN; Withdrawal of Minneapolis -- St. Paul Franchise Opens Way to N.F.L. Eleven | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/factory-pay-up-40-in-10-years-weekly-earnings-here-rise-while.html | FACTORY PAY UP 40% IN 10 YEARS; Weekly Earnings Here Rise While Prices Go Up 24% -- Both Set Records | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/theatre-benefit-next-monday-set-by-day-nursery-bethlehem-agency.html | Theatre Benefit Next Monday Set By Day Nursery; Bethlehem Agency Will Raise Funds at 'Silent Night, Lonely Night' | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/cyrus-b-elflore-of-saratoga-spa-f-engineer-superintendent-of.html | CYRUS B. ELfIORE OF SARATOGA SPA; f Engineer, Superintendent of States' Mineral Springs From '32 to '56, Dead | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/minneapolismoline.html | MINNEAPOLIS-MOLINE | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/us-flag-given-to-bengurion.html | U.S. Flag Given to Ben-Gurion | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/gains-on-cumberland-barge-traffic-is-up-6-for-year-engineers-report.html | GAINS ON CUMBERLAND; Barge Traffic Is Up 6% for Year, Engineers Report | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/forgotten-southpaw.html | Forgotten Southpaw | True | By Arthur Daley | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/159-seized-in-boston-police-raid-an-afterhours-drink-and-gambling.html | 159 SEIZED IN BOSTON; Police Raid an After-Hours Drink and Gambling Spot | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/marshman-takes-auto-race.html | Marshman Takes Auto Race | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/roman-reds-documents-burn.html | Roman Reds' Documents Burn | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/city-gives-snow-cost-14-million-spent-to-clear-street-of-preyule.html | CITY GIVES SNOW COST; 1.4 Million Spent to Clear Street of Pre-Yule Fall | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/city-hunts-funds-for-transit-aid-26500000-needed-in-pact-that.html | CITY HUNTS FUNDS FOR TRANSIT AID; $26,500,000 Needed in Pact That Averted Strike -- Budget Hearing Set | True | By Paul Crowell | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/norwalk-company.html | Norwalk Company | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/students-dubious-of-weapons-ban-times-forum-panel-agrees-world-is.html | STUDENTS DUBIOUS OF WEAPONS BAN; Times Forum Panel Agrees World Is Not Ready for Total Disarmament | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/mrs-james-carpenter.html | MRS. JAMES CARPENTER | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/tv-woman-of-courage-margaret-bourkewhites-struggle-with-parkinsons.html | TV: Woman of Courage; Margaret Bourke-White's Struggle With Parkinson's Disease Told Effectively | True | By Jack Gould | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/savings-deductions-set.html | Savings Deductions Set | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/german-stones-soviet-embassy.html | German Stones Soviet Embassy | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/st-pierre-officials-quit-on-franc-cut.html | ST. PIERRE OFFICIALS QUIT ON FRANC CUT | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/peekskill-faculty-waits-in-ambush-military-school-staff-drills-in.html | Peekskill Faculty Waits in Ambush; Military School Staff Drills in Secret for Big Game Young Instructors to Oppose Varsity in Basketball | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/eastern-offers-ticket-plan.html | Eastern Offers Ticket Plan | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/loans-from-world-bank.html | Loans From World Bank | True | JOSEPH H. ELLENDER, Chief Economist, Arabian American Oil Company. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/mrs-harry-l-schwarz.html | MRS. HARRY L. SCHWARZ | True | SMdtl to The New York Tlmti. | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/moving-walks-closed-dallas-officials-act-following-death-of-child.html | MOVING WALKS CLOSED; Dallas Officials Act Following Death of Child at Airport | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/welcome-home-quiet-wisconsin-football-players-serious-after-bowl.html | WELCOME HOME QUIET; Wisconsin Football Players Serious After Bowl Loss | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/knapp-declared-regatta-winner-winds-force-cancelation-of-third-days.html | KNAPP DECLARED REGATTA WINNER; Winds Force Cancelation of Third Day's Sailing Races -- Marriner Also Scores | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/us-jury-to-study-negros-lynching-panel-in-mississippi-starts.html | U.S. JURY TO STUDY NEGRO'S LYNCHING; Panel in Mississippi Starts Inquiry Today Amid Calls for New Rights Laws U.S. STARTS STUDY IN LYNCHING CASE Lynching Case Will Be Reopened | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/parishoner77held-in-priests-slaying.html | PARISHONER,77,HELD IN PRIEST'S SLAYING | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/an-analysis-of-the-effects-of-changing-statistical-standards-study.html | An Analysis of the Effects of Changing Statistical Standards; STUDY OF SHIFTS IN INDEX VALUES | True | By Edward H. Collins | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/khrushchev-puts-tests-up-to-west-says-soviet-will-not-renew-atom.html | KHRUSHCHEV PUTS TESTS UP TO WEST; Says Soviet Will Not Renew Atom Blasts Unless Others Do -- Hopeful on Ban KHRUSHCHEV PUTS TESTS UP TO WEST | True | By United Press International. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/compton-elevates-3-officers.html | Compton Elevates 3 Officers | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/four-trapped-in-car-drown.html | Four Trapped in Car Drown | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/pistons-down-royals.html | Pistons Down Royals | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/british-nazi-warning-issued.html | British Nazi' Warning Issued | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/teamsters-sign-pact-five-locals-win-25cent-an-hour-pay-rise-over-3.html | TEAMSTERS SIGN PACT; Five Locals Win 25-Cent an Hour Pay Rise Over 3 Years | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/state-funds-back-ebbets-housing-razing-of-field-slated-this-summer.html | STATE FUNDS BACK EBBETS HOUSING; Razing of Field Slated This Summer -- Mortgage Body Must Approve Plans. 1,317-FAMILY UNIT DUE 1961 Occupancy Planned in Largest Single Structure of Its Kind in the City STATE FUNDS BACK EBBETS HOUSING | True | By Foster Hailey | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/church-celebrates-its-150th-year.html | Church Celebrates Its 150th Year | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/operatic-excerpts-heard.html | Operatic Excerpts Heard | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/bmt-leads-city-lines-with-most-breakdowns.html | BMT Leads City Lines With Most Breakdowns | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/big-shoe-concern-raises-earnings-international-company-net-271-a.html | BIG SHOE CONCERN RAISES EARNINGS; International Company Net $2.71 a Share, Against $2.25, in Fiscal Year | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/li-lighting-sets-48000000-outlay.html | L.I. LIGHTING SETS $48,000,000 OUTLAY | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/john-english.html | JOHN ENGLISH | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/goetz-film-man-plans-tv-dramas-will-offer-2-biblical-plays-on-abc.html | GOETZ, FILM MAN, PLANS TV DRAMAS; Will Offer 2 Biblical Plays on A.B.C. Next Season -- New Script for C.B.S. | True | | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/mutual-funds-one-with-35-years-in-field-anniversary-marked-by-the.html | Mutual Funds: One With 35 Years in Field; Anniversary Marked by the Investors Management Co. | True | By Gene Smith | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/service-is-restored-thousands-in-western-part-of-state-get.html | SERVICE IS RESTORED; Thousands in Western Part of State Get Electricity | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/mrs-david-clarkson.html | MRS. DAVID CLARKSON | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/composer-leads-rites-of-spring-stravinsky-on-podium-first-time-in.html | COMPOSER LEADS 'RITES OF SPRING'; Stravinsky on Podium First Time in 20 Years Here to Conduct Masterpiece | True | ERIC SALZMAN. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/soap-water-tip.html | Soap, Water Tip | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/hopes-for-peace-seen-in-mideast-israeliarab-hatred-viewed-as-fading.html | HOPES FOR PEACE SEEN IN MIDEAST; Israeli-Arab Hatred Viewed as Fading With the Rise of New Generations | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/fishing-boat-towed-to-port.html | Fishing Boat Towed to Port | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/british-protest-to-us-crowd-at-embassy-deplores-end-of-atom-test.html | BRITISH PROTEST TO U.S.; Crowd at Embassy Deplores End of Atom Test Ban | True | Special To The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/first-nes-disks-are-cut-for-blind-reading-of-times-review-of-week.html | FIRST NES DISKS ARE CUT FOR BLIND; Reading of Times' Review of Week by Cronkite Will Be Mailed This Afternoon | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/air-circulator-has-a-purifying-filter.html | Air Circulator Has A Purifying Filter | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/engineers-assail-city-zoning-plan-professional-group-terms.html | ENGINEERS ASSAIL CITY ZONING PLAN; Professional Group Terms Suggestion for Revising 'Unfair' Regulations | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/drug-prices-and-boxing-among-30-inquiries-due.html | Drug Prices and Boxing Among 30 Inquiries Due | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/city-report-finds-a-health-decline-urgent-need-cited-for-rise-in.html | CITY REPORT FINDS A HEALTH DECLINE; ' Urgent Need Cited for Rise in Facilities as Major Ills Increase in a Year | True | By Lawrence O'Kane | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/crude-signs-at-berlin.html | Crude Signs at Berlin | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/peiping-renews-promise-of-cars-reports-progress-on-sedan-for-family.html | PEIPING RENEWS PROMISE OF CARS; Reports Progress on Sedan for Family, but Accounts on Production Differ | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/merit-scholars-justify-choice-sponsor-of-educational-aid-presents.html | MERIT SCHOLARS JUSTIFY CHOICE; Sponsor of Educational Aid Presents an Enthusiastic Review of Talent Found | True | By Fred M. Hechinger | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/presbyterian-post-filled.html | Presbyterian Post Filled | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/both-sides-meet-mitchell-holds-talks-into-early-hours-optimism.html | BOTH SIDES MEET; Mitchell Holds Talks into Early Hours -- Optimism Mounts NIXON PLAN STIRS STEEL PACT HOPE | True | By A.h. Raskin | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/telemann-concert-is-preceded-by-plea-to-save-carnegie-hall.html | Telemann Concert Is Preceded By Plea to Save Carnegie Hall | True | JOHN BRIGGS. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/kotlarek-captures-skijumping-event.html | KOTLAREK CAPTURES SKI-JUMPING EVENT | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/five-magazines-grouped.html | Five Magazines Grouped | True | | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/2-skaters-drown-in-lake-in-jersey-one-dies-in-vain-attempt-to-save.html | 2 SKATERS DROWN IN LAKE IN JERSEY; One Dies In Vain Attempt to Save Friend as Ice Cracks -- 4 Youths Saved in Park | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/miss-charlotte-clifton-fiancee-of-norman-lee.html | Miss Charlotte Clifton Fiancee of Norman Lee | True | I Special to The New York Tlmeff. I | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/lehigh-coal-elects-two.html | Lehigh Coal Elects Two | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/swedes-still-looking-for-game-head-for-upstate-college-today.html | Swedes, Still Looking for Game, Head for Upstate College Today | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/planning-is-urged-for-curb-on-arms.html | PLANNING IS URGED FOR CURB ON ARMS | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/city-teaches-pupils-to-shun-cigarettes.html | CITY TEACHES PUPILS TO SHUN CIGARETTES | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/siberian-diamond-center-grows-soviet-says-output-will-be-multiplied.html | Siberian Diamond Center Grows; Soviet Says Output Will Be Multiplied 16 Times by '65 2 Seams or Stones for Industry Called Vast | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/congress-facing-fight-on-housing-billiondollar-plan-to-ease.html | CONGRESS FACING FIGHT ON HOUSING; Billion-Dollar Plan to Ease Mortgage Markets Stirs 'Hard-Money' Battle | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/moves-during-week-are-mixed-for-futures-prices-of-cotton.html | Moves During Week Are Mixed For Futures Prices of Cotton | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/us-plans-wider-drive-to-block-tax-cheating.html | U.S. Plans Wider Drive To Block Tax Cheating | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/syracuse-eleven-home-300-greet-team-back-from-triumph-in-cotton.html | SYRACUSE ELEVEN HOME; 300 Greet Team Back From Triumph in Cotton Bowl | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/redbloc-nations-tighten-controls-regimes-appear-on-guard-against.html | RED-BLOC NATIONS TIGHTEN CONTROLS; Regimes Appear on Guard Against Domestic Unrest if World Tension Eases | True | By M.s. Handlerspecial To The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/fraser-beats-howe-in-final.html | Fraser Beats Howe in Final | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/new-alarm-in-britain-german-wave-of-antisemitism-viewed-as-a.html | New Alarm in Britain; German Wave of Anti-Semitism Viewed as a Symptom of Resurgent Nationalism | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/johnson-forces-seek-truman-aid-for-nomination-believe-expresident.html | JOHNSON FORCES SEEK TRUMAN AID FOR NOMINATiON; Believe Ex-President Is Only Man Able to Put Northern Democrats Behind Texan Johnson Backers Are Seeking Truman's Help for Nomination | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/leafs-turn-back-hawk-sextet-40-toronto-scores-3-goals-in-final.html | LEAFS TURN BACK HAWK SEXTET, 4-0; Toronto Scores 3 Goals in Final Period as Bower Posts 4th Shutout | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/oxnam-questions-kennedy-freedom-methodist-asks-if-senator-would.html | OXNAM QUESTIONS KENNEDY FREEDOM; Methodist Asks if Senator Would Face Control by 'Catholic Hierarchy' | True | By John Wickleinspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/moscow-comment-restrained.html | Moscow Comment Restrained | True | By Max Frankelspecial To The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/jobless-plan-adds-100000.html | Jobless Plan Adds 100,000 | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/lack-of-space-met-with-doubleduty-tables-chairs.html | Lack of Space Met With Double-Duty Tables, Chairs | True | By Cynthia Kelloggspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/ship-group-asks-seaway-changes-wider-channels-in-items-urged-by.html | SHIP GROUP ASKS SEAWAY CHANGES; Wider Channels in Items Urged by Marine Institute After Year's Experience | True | | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/los-angeles-boy-first-anthony-takes-pacific-coast-figure-skating.html | LOS ANGELES BOY FIRST; Anthony Takes Pacific Coast Figure Skating Honors | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/amsterdam-index-closes-at-record-oils-come-into-limelight-in-final.html | AMSTERDAM INDEX CLOSES AT RECORD; Oils Come Into Limelight in Final Week of the Year | True | By Paul Catzspecial To the New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/surgeons-aide-named-paul-north-of-dallas-chosen-as-colleges.html | SURGEONS' AIDE NAMED; Paul North of Dallas Chosen as College's Director | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/from-cents-to-millions-william-black.html | From Cents to Millions; William Black | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/john-j-thompson.html | JOHN J. THOMPSON | True | SpcIll to The N1/2w York Tlmi. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/lawyer-and-3-judges-in-congenial-talk.html | Lawyer and 3 Judges in Congenial Talk | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/submarines-sighted-but-soviet-craft-off-australia-cause-no-concern.html | SUBMARINES SIGHTED; But Soviet Craft Off Australia Cause No Concern | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/phyllis-poresky-bride-of-james-h-goodf-riend.html | Phyllis Poresky Bride Of James H. Goodf riend | True | BMdil to Th1/2 New York Time*. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/miss-mary-maddigan.html | MISS MARY MADDIGAN | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/exconvict-admits-killing-4-in-kansas.html | EX-CONVICT ADMITS KILLING 4 IN KANSAS | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/spivey-sues-basketball-league.html | Spivey Sues Basketball League | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/a-little-summit-trips-ski-chief-liechtenstein-says-baron-cant-go-to.html | A Little Summit Trips Ski Chief; Liechtenstein Says Baron Can't Go to Winter Olympics | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/why-france-resents-our-north-african-policy.html | Why France Resents Our North African Policy | True | By C.l. Sulzberger | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/the-map-of-africa.html | The Map of Africa | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/stanley-denlinger.html | STANLEY DENLINGER | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/aiding-unskilled-labor-suggestions-for-longterm-loans-relocation.html | Aiding Unskilled Labor; Suggestions for Long-Term Loans, Relocation Outside City Discussed | True | ELI JOEL KATZ. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/rockefeller-group-revived-on-coast.html | ROCKEFELLER GROUP REVIVED ON COAST | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/dinner-given-for-churchill.html | Dinner Given for Churchill | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/bevan-setback-hinted-bulletin-says-briton-has-less-comfortable-day.html | BEVAN SETBACK HINTED; Bulletin Says Briton Has Less Comfortable Day in Hospital | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/_____-mrs-arthur-kelsey.html | _____ MRS. ARTHUR KELSEY | True | Special to Tilt New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/two-apartment-houses-slated-in-east-79tb-st.html | Two Apartment Houses Slated in East 79th St. | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/a-p-chief-sees-food-tags-holding-steady-this-year.html | A. &P. Chief Sees Food Tags Holding Steady This Year | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/peiping-buying-ceylon-rubber.html | Peiping Buying Ceylon Rubber | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/apartment-to-rise-in-elizabeth-nj.html | APARTMENT TO RISE IN ELIZABETH, N.J. | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/indonesias-trade-decree-purpose-underlying-ban-on-foreign-retailers.html | Indonesia's Trade Decree; Purpose Underlying Ban on Foreign Retailers Explained | True | A. KAMIL, Press and Public Relations Officer, Republic of Indonesia. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/bearcats-streak-now-nations-best-cincinnati-with-11-straight.html | BEARCAT'S STREAK NOW NATIONS BEST; Cincinnati, With 11 Straight, Replaces California, Which Bows After 25 in Row | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/open-tennis-discussed-kramer-and-amateur-chief-in-australia.html | OPEN TENNIS DISCUSSED; Kramer and Amateur Chief in Australia Disclose Talks | True | | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/new-york-quintet-defeated-110108-lovellette-gets-37-points-for.html | NEW YORK QUINTET DEFEATED, 110-108; Lovellette Gets 37 Points for Hawks Against Knicks - - Celtics Bow, 114-113 | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/-flying-dutchman-returning-to-met.html | ' FLYING DUTCHMAN' RETURNING TO 'MET' | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/isaacs-questions-jacks-vote-tally-admits-one-against-ungar-but.html | ISAAC'S QUESTIONS JACK'S VOTE TALLY; Admits One Against Ungar, but Doubts Two Others -- Board's Records Cited | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/youth-camp-split-by-age-is-urged.html | YOUTH CAMP SPLIT BY AGE IS URGED | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/chiefs-outskate-braves.html | Chiefs Outskate Braves | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/two-admitted-as-partners.html | Two Admitted as Partners | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/pelleas-at-the-met-kim-borg-sings-golaud-for-first-time-with.html | PELLEAS AT THE MET; Kim Borg Sings Golaud for First Time With Company | True | E.S. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/president-sees-aides-confers-on-state-of-the-union-message-at.html | PRESIDENT SEES AIDES; Confers on State of the Union Message at Augusta | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/greeks-report-loan-31000000-credit-to-be-used-for-power-project.html | GREEKS REPORT LOAN; $31,000,000 Credit to Be Used for Power Project | True | Dispatch of The Times, London | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/rev-paul-fodor.html | REV. PAUL FODOR | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/revival-of-women-slated.html | Revival of 'Women' Slated | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/col-perry-m-smoot.html | COL. PERRY M. SMOOT | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/catholics-urged-to-invoke-jesus-voicing-of-his-name-avails-against.html | CATHOLICS URGED TO INVOKE JESUS; Voicing of His Name Avails Against Temptation, Says Priest at St. Patrick's | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/steel-customers-fear-new-strike-high-production-rate-fails-to.html | STEEL CUSTOMERS FEAR NEW STRIKE; High Production Rate Fails to Dispel Uncertainties Over Supply Adequacy STOCKPILING DIFFICULT Belief That Price Rises May Result From Forced Settlement Abounds | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/cameroon-city-visited-premier-goes-to-birthplace-for-independence.html | CAMEROON CITY VISITED; Premier Goes to Birthplace for Independence Fete | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/diane-kolin-is-married-here-to-richard-corbin-an-ensign.html | Diane Kolin Is Married Here To Richard Corbin, an Ensign | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/civil-rights-in-1960.html | Civil Rights in 1960 | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/lasker-award-entries-nominations-are-requested-in-medical.html | LASKER AWARD ENTRIES; Nominations Are Requested in Medical Journalism | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/devore-to-speak-at-dinner.html | Devore to Speak at Dinner | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/democrats-warned-ada-lays-appeasement-to-congress-leaders.html | DEMOCRATS WARNED; A.D.A. Lays 'Appeasement' to Congress Leaders | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/an-umpire-has-friends-neighbors-in-protest-to-giles-on-dismissal-of.html | AN UMPIRE HAS FRIENDS; Neighbors in Protest to Giles on Dismissal of Delmore | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/fischer-in-draw-with-reshevsky-deadlock-after-40-moves-allows-byms.html | FISCHER IN DRAW WITH RESHEVSKY; Deadlock After 40 Moves Allows Byrns to Take 2d Behind Brooklyn Youth | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/bus-burns-on-thruway.html | Bus Burns on Thruway | True | | 1988-01-11 | RE0000368446 | RE0000368446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/prof-wirt-williams.html | PROF. WIRT WILLIAMS | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/edgar-p-small-50-awe-of-ad-agency.html | EDGAR P. SMALL, 50, AWE OF AD AGENCY | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/food-taste-of-old-spain-restaurant-founded-in-1850-has-moved-to-new.html | Food: Taste of Old Spain; Restaurant, Founded in 1850, Has Moved to New Quarters Downtown | True | By June Owen | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/beatrice-rubtn-married-i.html | Beatrice Rubtn Married i | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/bishop-sees-challenge-bentley-notes-resistance-to-christian.html | BISHOP SEES CHALLENGE; Bentley Notes Resistance to Christian Missionaries | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/democrats-resist-controller-shift-zaretzki-warns-of-a-fight-to-keep.html | DEMOCRATS RESIST CONTROLLER SHIFT; Zaretzki Warns of a Fight to Keep Watchdog Role -- Carlino Backs School Tax | True | By Clayton Knowles | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/dr-schweitzer-to-get-supplies.html | Dr. Schweitzer to Get Supplies | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/economists-hunt-fruits-of-theory-but-search-proves-largely-futile.html | ECONOMISTS HUNT FRUITS OF THEORY; But Search Proves Largely Futile as Slight Impact on Policy Is Found | True | By Richard E. Mooneyspecial To The New York Time. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/james-s-calkins.html | JAMES S. CALKINS | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/urban-hospitals-sought-in-parley-health-heads-open-capital-talks-to.html | URBAN HOSPITALS SOUGHT IN PARLEY; Health Heads Open Capital Talks Today on Program to Spur Construction | True | By Bess Furmanspecial To The New York Times. | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-04 | 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/firm-changes.html | FIRM CHANGES | True | | 1988-01-11 | RE0000368446 | RE0000368446 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/state-battle-looms-on-school-finances-state-battle-set-on-school.html | State Battle Looms On School Finances; STATE BATTLE SET ON SCHOOL FUNDS | True | By Leo Eganspecial to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/some-words-that-speak-as-loudly-as-actions.html | Some Words That Speak as Loudly as Actions | True | By Arthur Krock | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/subway-aids-in-chase-theft-suspect-flees-on-foot-policeman-takes-a.html | SUBWAY AIDS IN CHASE; Theft Suspect Flees on Foot, Policeman Takes a Train | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/darkness-over-paraguay.html | Darkness Over Paraguay | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/insecteating-agouta-found-to-have-poison.html | Insect-Eating Agouta Found to Have Poison | True | Science Service. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/connecticut-gop-for-nixon.html | Connecticut G.O.P. for Nixon | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/seminar-planned-on-puerto-ricans-new-haven-police-will-hold.html | SEMINAR PLANNED ON PUERTO RICANS; New Haven Police Will Hold Sessions Starting Jan. 13 to Improve Relations | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/weetman-here-for-golf.html | Weetman Here for Golf | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/potofsky-urges-toplevel-talk-on-key-laborindustry-issues.html | Potofsky Urges Top-Level Talk On Key Labor-Industry Issues | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/davies-and-candy-win-seednd-players-advance-in-dixie-international.html | DAVIES AND CANDY WIN; Seeded Players Advance in Dixie International Tennis | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/trainmen-convene-rail-union-to-bring-charter-into-line-in-the-new.html | TRAINMEN CONVENE; Rail Union to Bring Charter Into Line in the New Year | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/albert-camus.html | Albert Camus | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/sukarno-to-visit-africa.html | Sukarno to Visit Africa | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/austrian-jobless-increase.html | Austrian Jobless Increase | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/bevan-has-restful-day.html | Bevan Has Restful Day | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/sleeper-sets-mix-colors-gay-print.html | Sleeper Sets Mix Colors, Gay Print | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jersey-bus-strike-causes-no-tieups-passengers-switch-to-other-lines.html | JERSEY BUS STRIKE CAUSES NO TIE-UPS; Passengers Switch to Other Lines as Walkout Goes On | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/miss-bykova-keeps-title.html | Miss Bykova Keeps Title | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/newark-building-gets-new-tenant-transport-concern-takes-long-lease.html | NEWARK BUILDING GETS NEW TENANT; Transport Concern Takes Long Lease on Acre Site -- Other Rental Deals | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/david-jeffery-65-exassemblyman.html | DAVID JEFFERY, 65, EX-ASSEMBLYMAN | True | Specl.il to The Now York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/stevenson-plans-tour-will-leave-for-south-america-feb-9-partly-on.html | STEVENSON PLANS TOUR; Will Leave for South America Feb. 9, Partly on Business | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/democrats-face-task-in-congress-with-presidency-the-prize-they-must.html | DEMOCRATS FACE TASK IN CONGRESS; With Presidency the Prize, They Must Find Equalizer to 'Peace and Prosperity' DEMOCRATS FACE TASK IN CONGRESS | | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/payments-deficit-expected-to-fall.html | PAYMENTS DEFICIT EXPECTED TO FALL | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/182day-treasury-bills-rate-climbs-to-a-record-at-5099-this-weeks.html | 182-Day Treasury Bills Rate Climbs to a Record at 5.099%; This Week's 91-Day Issue Advances to 4.602% -- Both Rises Are Believed Attributable to Steel Peace | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/union-in-cancer-study-glass-blowers-to-participate-on-statistical.html | UNION IN CANCER STUDY; Glass Blowers to Participate on Statistical Survey | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/south-africa-assailed-moscow-asks-un-action-on-expulsions-in.html | SOUTH AFRICA ASSAILED; Moscow Asks U.N. Action on Expulsions in Mandate Area | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/noise-is-termed-peril-to-mankind-british-protest-units-chief-sees-a.html | NOISE IS TERMED PERIL TO MANKIND; British Protest Unit's Chief Sees a 'Race of Maniacs' if Clamor Continues | True | By Lawrence Fellowsspecial to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/commodities-dip-index-fell-to-83-on-thursday-after-three-days-at-83.html | COMMODITIES DIP; Index Fell to 83 on Thursday After Three Days at 83.2 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/reef-not-on-charts-us-skipper-notes.html | REEF NOT ON CHARTS, U.S. SKIPPER NOTES | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/rosenkavalier-heard-gedda-in-role-of-singer-in-performance-at-met.html | ROSENKAVALIER' HEARD; Gedda in Role of 'Singer' in Performance at 'Met' | True | E.S. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/douglas-advances-official.html | Douglas Advances Official | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mrs-h-rosenberg.html | MRS. H. ROSENBERG | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/pakistan-to-get-new-oil-refinery-four-big-companies-to-join-in-the.html | PAKISTAN TO GET NEW OIL REFINERY; Four Big Companies to Join in the Construction of 35 Million Plant | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/state-wage-plan-affects-2-million-some-of-these-already-get-1-an.html | STATE WAGE PLAN AFFECTS 2 MILLION; Some of These Already Get $1 an Hour -- Others Are Covered by U.S. Law | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/two-go-on-trial-in-coast-slaying-doctor-and-receptionist-are.html | TWO GO ON TRIAL IN COAST SLAYING; Doctor and Receptionist Are Accused of Murdering His Wife Last July | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/women-likely-to-outvote-men-long-a-population-minority-males-may.html | WOMEN LIKELY TO OUTVOTE MEN; Long a Population Minority, Males May Play Same Role in Fall Election | True | North American Newspaper Alliance. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/nc-state-suspends-3-case-disciplines-players-in-basketball-matter.html | N.C. STATE SUSPENDS 3; Case Disciplines Players in 'Basketball Matter' | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/gary-hall-fiancee-of-army-lieutenant.html | ! Gary Hall Fiancee Of Army Lieutenant | True | Special to The New York TInm. j | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/adenauer-turns-84-helm-still-firmly-his.html | Adenauer Turns 84; Helm Still Firmly His | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/voice-gets-right-to-site-in-tangier-morocco-agrees-to-allow-us-to.html | VOICE' GETS RIGHT TO SITE IN TANGIER; Morocco Agrees to Allow U.S. to Keep Radio Relay Station Until 1964 | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/police-head-inducts-97-rookies.html | Police Head Inducts 97 Rookies | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/johnson-club-set-up-on-coast.html | Johnson Club Set Up on Coast | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/state-auto-deaths-230-for-november.html | STATE AUTO DEATHS 230 FOR NOVEMBER | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/pact-ends-worry-of-payless-days-businesses-in-mill-towns-are-also.html | PACT ENDS WORRY OF PAYLESS DAYS; Businesses in Mill Towns Are Also Relieved That the Strain Is Over | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/stuffed-goat-loses-home-at-columbia.html | STUFFED GOAT LOSES HOME AT COLUMBIA | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/new-haven-line-asks-for-all-possible-help.html | New Haven Line Asks For 'All Possible Help' | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/stocks-of-crude-oil-dip.html | Stocks of Crude Oil Dip | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/handicapped-find-jobs-their-federation-also-placed-more-aged.html | HANDICAPPED FIND JOBS; Their Federation Also Placed More Aged Workers in '59 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/leak-to-press-assailed.html | Leak to Press Assailed | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/steel-strike-cost-put-at-more-than-6-billion.html | Steel Strike Cost Put At More Than 6 Billion | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/bill-by-symington-widens-farm-voice.html | BILL BY SYMINGTON WIDENS FARM VOICE | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/safe-squeals-on-five-as-they-roll-it-away.html | Safe Squeals on Five As They Roll It Away | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/redl-to-fight-hubbard.html | Redl to Fight Hubbard | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/other-sales-mergers-ryan-aeronautical.html | OTHER SALES, MERGERS; Ryan Aeronautical | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/copperweld-promotes-officer.html | Copperweld Promotes Officer | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/court-case-dropped-steel-accord-ends-hearing-on-plea-for-wage.html | COURT CASE DROPPED; Steel Accord Ends Hearing on Plea for Wage Increase | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/2-finance-houses-raise-125-million-cit-borrows-75-million.html | 2 FINANCE HOUSES RAISE 125 MILLION; C.I.T. Borrows 75 Million, Commercial Credit Co. 50 Million at 5.32% | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/nicaragua-seizes-2-invaders.html | Nicaragua Seizes 2 Invaders | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/toy-merchant-beaten-robbed.html | Toy Merchant Beaten, Robbed | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/textile-bureaus-shifted.html | Textile Bureaus Shifted | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/audrey-wolff-is-engaged.html | Audrey Wolff Is Engaged | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/4-die-as-crane-falls-at-school.html | 4 Die as Crane Falls at School | True | | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/zeder-to-quit-chrysler-leaving-board-on-thursday-other-posts-in.html | ZEDER TO QUIT CHRYSLER; Leaving Board on Thursday, Other Posts in April | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/drama-desk-to-meet-jan-11.html | Drama Desk to Meet Jan. 11 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/maker-of-tubing-raises-earnings-profit-for-year-doubled-by-michigan.html | MAKER OF TUBING RAISES EARNINGS; Profit for Year Doubled by Michigan Seamless -- Sales Volume Up 43% | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/football-coaches-draft-proposals-rules-group-prepares-list-of.html | FOOTBALL COACHES DRAFT PROPOSALS; Rules Group Prepares List of Suggested Changes -- Hockey Event Altered | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/albert-camus-dies-in-car-crash-french-writer-won-nobel-prize.html | Albert Camus Dies in Car Crash; French Writer Won Nobel Prize; Algerian-Born Novelist, 46, Was Also Known for Essays and Plays ALBERT CAMUS, 46, DIES IN CAR CRASH | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/soviet-calls-christmas-just-a-capitalist-plot.html | Soviet Calls Christmas Just a Capitalist Plot | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jet-route-hearings-resume.html | Jet Route Hearings Resume | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/giants-threaten-suit-local-eleven-insists-flowers-cant-play-in.html | GIANTS THREATEN SUIT; Local Eleven Insists Flowers Can't Play in Rival League | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/us-antired-idea-is-assailed-in-cuba.html | U.S. ANTI-RED IDEA IS ASSAILED IN CUBA | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/laos-king-to-name-caretaker-regime.html | LAOS KING TO NAME CARETAKER REGIME | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/pure-oil-co-plans-to-acquire-woodley-petroleum-company-companies.html | Pure Oil Co. Plans to Acquire Woodley Petroleum Company; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/misfires-save-2-police-2-youths-held-as-pistol-clicks-twice-but.html | MISFIRES SAVE 2 POLICE; 2 Youths Held as Pistol Clicks Twice but Fails to Go Off | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jersey-bribe-trial-of-hj-adonis-opens.html | JERSEY BRIBE TRIAL OF H.J. ADONIS OPENS | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/upsala-turns-back-fairleigh-76-to-75.html | UPSALA TURNS BACK FAIRLEIGH, 76 TO 75 | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/sullavan-death-held-accidental-coroner-issues-report-many-attend.html | SULLAVAN DEATH HELD ACCIDENTAL; Coroner Issues Report -- Many Attend Memorial Service in Greenwich | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/britain-denies-iraqi-charge.html | Britain Denies Iraqi Charge | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/antimoscow-faction-wins-case-to-control-russian-parish-here.html | Anti-Moscow Faction Wins Case To Control Russian Parish Here | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/gifts-to-neediest-cite-nazi-victims-2-donors-give-in-memory-of.html | GIFTS TO NEEDIEST CITE NAZI VICTIMS; 2 Donors Give in Memory of Family Members Interned in Concentration Camps DAYS TOTAL IS $5,548 167 Contributors Include 3 Children Who Seek to Aid a Fatherless Child | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/potato-futures-up-4-to-7-points-strong-cash-markets-noted-copper.html | POTATO FUTURES UP 4 TO 7 POINTS; Strong Cash Markets Noted -- Copper, Coffee and Cocoa Rise Sharply | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/weathers-warm-for-alaska.html | Weather's Warm for Alaska | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/broad-street-sales-raises-2.html | Broad Street Sales Raises 2 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/khrushchev-writes-to-anfuso.html | Khrushchev Writes to Anfuso | True | | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/governor-seeks-state-law-to-set-1-minimum-wage-will-also-ask.html | GOVERNOR SEEKS STATE LAW TO SET $1 MINIMUM WAGE; Will Also Ask Legislature Tomorrow to Ease Income Tax of Household Heads AID FOR TRUCKERS DUE Help for Small Business and $50 a Week Jobless Benefits to Be Urged Governor to Ask $1 Pay Floor And Slight Easing in Income Tax | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mary-davidson-engaged-to-wed-nathan-pusey-jr-lawrence-senior-and.html | Mary Davidson Engaged to Wed Nathan Pusey Jr.; Lawrence Senior and Son of the President of Harvard to Wed | True | Special to Tht Ntw York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/sales-trend-for-week-in-department-stores.html | Sales Trend for Week In Department Stores | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/fox-will-remake-state-fair-film-new-rodgershammerstein-songs-slated.html | FOX WILL REMAKE 'STATE FAIR' FILM; New Rodgers-Hammerstein Songs Slated in 3d Version -- Studio Plans Busy Year | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/paris-police-deny-gun-ban.html | Paris Police Deny Gun Ban | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/panamanians-nominate-arias-will-seek-presidency-disorder-mars.html | PANAMANIANS NOMINATE; Arias Will Seek Presidency -- Disorder Mars Convention | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/outer-7-complete-signing-of-treaty.html | OUTER 7 COMPLETE SIGNING OF TREATY | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/us-soviet-leaders-stress-peace-hope.html | U.S., SOVIET LEADERS STRESS PEACE HOPE | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/governor-plans-convention-role-tells-reporters-he-expects-to-head.html | GOVERNOR PLANS CONVENTION ROLE; Tells Reporters He Expects to Head State Unit -- Gives No Hint on Support | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/newspaper-names-aide-rc-steele-in-finance-post-at-the-herald.html | NEWSPAPER NAMES AIDE; R.C. Steele in Finance Post at The Herald Tribune | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/naacp-doubts-that-truman-can-swing-his-party-to-johnson-wilkins.html | N.A.A.C.P. Doubts That Truman Can Swing His Party to Johnson; Wilkins Tells Annual Meeting Democrats Know Senator Cannot Win Negro Vote | True | By Charles Grutzner | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/martyn-green-to-face-audience-again-jan-27.html | Martyn Green to Face Audience Again Jan. 27 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mdonald-sought-nixon-assistance-mitchell-confirms-the-union-chief.html | M'DONALD SOUGHT NIXON ASSISTANCE; Mitchell Confirms the Union Chief Met Vice President in Pittsburgh in July | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/pender-censured-for-his-remarks-light-heavyweight-escapes-punitive.html | PENDER CENSURED FOR HIS REMARKS; Light Heavyweight Escapes Punitive Action for Saying Boxing Is 'Rotten' | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/odors-keep-brooklyn-sniffing.html | Odors Keep Brooklyn Sniffing | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/atlanta-revises-pupil-placement.html | ATLANTA REVISES PUPIL PLACEMENT | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/levitt-to-set-up-own-state-study-will-name-bipartisan-panel-on.html | LEVITT TO SET UP OWN STATE STUDY; Will Name Bipartisan Panel on Fiscal Overhaul -- Galls G.O.P. Plan Partisan LEVITT TO SET UP OWN STATE STUDY | True | By Douglas Dalesspecial to the New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/professor-is-retiring-dr-marsh-w-white-on-penn-state-faculty-42.html | PROFESSOR IS RETIRING; Dr. Marsh W. White on Penn State Faculty 42 Years | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/4-guerrillas-killed-spanish-police-battle-band-at-hideout-on-farm.html | 4 GUERRILLAS KILLED; Spanish Police Battle Band at Hideout on Farm | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/nancy-f-humphrey-engaged-to-student.html | Nancy F. Humphrey Engaged to Student | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/italy-guards-synagogues.html | Italy Guards Synagogues | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/tv-psychological-study-the-closing-door-by-alexander-knox-begins-on.html | TV: Psychological Study; ' The Closing Door' by Alexander Knox Begins on 'The Play of the Week' | True | By Jack Gould | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/death-takes-an-idol-italy-mourns-bike-rider-fausto-coppi-victim-of.html | Death Takes an Idol; Italy Mourns Bike Rider, Fausto Coppi, Victim of a Mysterious Ailment | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mrs-t-w-williams.html | MRS. T. W. WILLIAMS | True | Sofcla' to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/highcrime-streets-here-to-get-brighter-lighting-this-month.html | High-Crime Streets Here to Get Brighter Lighting This Month | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/advertising-more-trips-to-library-urged.html | Advertising More Trips to Library Urged | True | By Robert Alden | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/incidents-in-austria.html | Incidents in Austria | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/settlement-in-brooklyn-to-gain-at-fete-jan-15.html | Settlement in Brooklyn To Gain at Fete Jan. 15 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/dodgers-finally-get-chavez-ravine-deed.html | Dodgers Finally Get Chavez Ravine Deed | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/stocks-edge-up-in-heavy-trading-prices-surge-on-steel-pact-but.html | STOCKS EDGE UP IN HEAVY TRADING; Prices Surge on Steel Pact but Profit Taking Holds Down the Advance VOLUME AT 3,990,000 636 Issues Rise, 445 Fall -- Hupp Is Most Active, Climbing 1/4 to 10 STOCKS EDGE UP IN HEAVY TRADING | True | By Burton Crane | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/australian-heat-kills-7.html | Australian Heat Kills 7 | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/poland-under-communism-it-is-viewed-as-a-nation-of-captive-people.html | Poland Under Communism; It Is Viewed as a Nation of Captive People Who Detest the Regime | True | A.M. ROSENTHAL. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/school-pay-fraud-is-laid-to-9-here-official-confesses-taking-16000.html | SCHOOL PAY FRAUD IS LAID TO 9 HERE; Official Confesses Taking $16,000 on False Records SCHOOL PAY FRAUD IS LAID TO 9 HERE | True | By Leonard Buder | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/ervingjansen.html | ErvingJansen | True | oMdll to Th* Kew York Tlmsj. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/vice-president-named-by-armco-steel-corp.html | Vice President Named By Armco Steel Corp. | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/vice-president-named-by-radio-corporation.html | Vice President Named By Radio Corporation | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/trujillo-reduces-rents.html | Trujillo Reduces Rents | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/identity-is-doubted-dental-chart-from-tangier-not-that-of-new-york.html | IDENTITY IS DOUBTED; Dental Chart From Tangier Not That of New York Girl | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mission-agency-to-raise-funds-at-theatre-fetes-green-acres-camp-to.html | Mission Agency To Raise Funds At Theatre Fetes; Green Acres Camp to Benefit at 'Little Mary Sunshine' Feb. 23-25 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/carter-will-roll-in-tourney-here-allstar-fields-are-slated-for-mens.html | CARTER WILL ROLL IN TOURNEY HERE; All-Star Fields Are Slated for Men's and Women's Events at Garden | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/garden-serves-hawaiian-punch-harrington-who-will-fight-here-friday.html | Garden Serves Hawaiian Punch; Harrington, Who Will Fight Here Friday, Is Feted at Luau | True | By James Tuite | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/two-boys-drown-in-kingston.html | Two Boys Drown in Kingston | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/he-broke-impasse-negotiators-confirm-vice-president-had-an.html | HE BROKE IMPASSE; Negotiators Confirm Vice President Had an Important Role Nixon, Mediator, Gains Stature; He Offered a 'Realistic Picture' | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/heating-diesel-oil-are-raised-by-esso.html | HEATING, DIESEL OIL ARE RAISED BY ESSO | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/allnight-session-work-practices-issue-shelved-cost-put-at-41c-an.html | ALL-NIGHT SESSION; Work Practices Issue Shelved -- Cost Put at 41c an Hour ALL-NIGHT TALKS PRECEDE ACCORD Industry Calculates Hourly Cost at 41 Cents -- Work Practices to Be Studied | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/the-settlement-in-steel.html | The Settlement in Steel | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/maryland-routs-yale-five-10380-bunges-43-points-set-mark-for-terps.html | MARYLAND ROUTS YALE FIVE, 103-80; Bunge's 43 Points Set Mark for Terps -- Ohio State Tops Illinois, 97-73 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/fuchs-off-to-antarctic-explorer-planning-to-set-up-stonington-base.html | FUCHS OFF TO ANTARCTIC; Explorer Planning to Set Up Stonington Base Again | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/newcrop-cotton-leads-wide-slide-losses-range-from-10-to-75-cents-a.html | NEW-CROP COTTON LEADS WIDE SLIDE; Losses Range From 10 to 75 Cents a Bale -- Continued Spot Demand Reported | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/swastikas-in-australia.html | Swastikas in Australia | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/steel-co-of-wales-posts-profit-mark.html | STEEL CO. OF WALES POSTS PROFIT MARK | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/hamricksargent-gain-bryanremsen-also-win-in-squash-racquets-doubles.html | HAMRICK-SARGENT GAIN; Bryan-Remsen Also Win in Squash Racquets Doubles | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/subsidiary-in-britain-is-formed-by-ji-case.html | Subsidiary in Britain Is Formed by J.I. Case | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/iraq-lets-ship-pass-inanian-vessel-travels-safely-down-disputed.html | IRAQ LETS SHIP PASS; Iranian Vessel Travels Safely Down Disputed River | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/the-poverty-and-injustice-in-his-native-algeria-also-factors-he.html | The Poverty and Injustice in His Native Algeria Also Factors -- He Finally Broke With Sartre Movement | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/miss-martha-s-pjorter.html | MISS MARTHA S. PJORTER | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/tulane-aide-switches-jobs.html | Tulane Aide Switches Jobs | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/696-killed-here-in-traffic-in-59-pedestrians-and-car-riders-victims.html | 696 KILLED HERE IN TRAFFIC IN' 59; Pedestrians and Car Riders Victims in Rising Toll -- Injuries Are Up 3,302 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/director-is-selected-by-delaware-hudson.html | Director Is Selected By Delaware & Hudson | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jailed-executor-of-estate-freed.html | JAILED EXECUTOR OF ESTATE FREED | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/blanche-thebom-divorced.html | Blanche Thebom Divorced | True | | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/military-chiefs-decry-fund-curb-on-spy-satellite-fear-grave-delay.html | MILITARY CHIEFS DECRY FUND CURB ON 'SPY' SATELLITE; Fear Grave Delay in Project to Check on Soviet Might -- Call Program Urgent MILITARY CHIEFS DECRY FUND CURB | True | By Richard Witkin | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/talks-deadlocked-in-wilson-dispute.html | TALKS DEADLOCKED IN WILSON DISPUTE | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/athens-synagogue-desecrated.html | Athens Synagogue Desecrated | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/kellyuihlefeld.html | Kellyuihlefeld | True | Sp 1/2l1/2l to The New York TlmM. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/check-turnover-off-weeks-bank-clearings-fell-46-from-yearago-level.html | CHECK TURNOVER OFF; Week's Bank Clearings Fell 4.6% From Year-Ago Level | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/maternity-jobless-pay-upheld.html | Maternity Jobless Pay Upheld | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/county-chief-elected-quinn-is-named-chairman-of-westchester.html | COUNTY CHIEF ELECTED; Quinn Is Named Chairman of Westchester Supervisors | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/fund-group-fills-posts.html | Fund Group Fills Posts | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/i-mrs-clement-meier.html | I MRS. CLEMENT MEIER | True | I Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/freight-rate-rise-opposed-by-alaska.html | FREIGHT RATE RISE OPPOSED BY ALASKA | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/ray-v-gibbens.html | RAY V. GIBBENS | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/francous-effort-in-atom-power-set.html | FRANCO-U.S. EFFORT IN ATOM POWER SET | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/exassemblyman-disbarred-here-court-acts-against-brooklyn-lawyer-for.html | EX-ASSEMBLYMAN DISBARRED HERE; Court Acts Against Brooklyn Lawyer for Balking Study of Ambulance-Chasing | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/former-cbs-official-joins-parfums-marcy.html | Former C.B.S. Official Joins Parfums Marcy | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/6000-passengers-land-on-13-liners-arrivals-set-record-for-port-on-a.html | 6,000 PASSENGERS LAND ON 13 LINERS; Arrivals Set Record for Port on a Winter Day -- Queen Elizabeth Has 1,019 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/2-die-on-mercy-air-errand.html | 2 Die on Mercy Air Errand | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/oberlaender-denies-any-role-in-lvov-incident-and-accuses-soviet-was.html | Oberlaender Denies Any Role in Lvov Incident and Accuses Soviet -- Was a High Nazi | True | By Arthur J. Olsenspecial to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/revisions-urged-in-welfare-field-report-to-congress-first-of-series.html | REVISIONS URGED IN WELFARE FIELD; Report to Congress, First of Series on Subject, Has Wide Recommendations | True | By Bess Furmanspecial to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/us-flier-accuses-jakarta-officers-pilot-who-aided-rebels-says.html | U.S. FLIER ACCUSES JAKARTA OFFICERS; Pilot Who Aided Rebels Says Captors Sought Confession of Raids He Did Not Make | True | By Bernard Kalbspecial to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/presidents-lead-cited-in-accord-hagerty-says-white-house.html | PRESIDENT'S LEAD CITED IN ACCORD; Hagerty Says White House 'Instructions' Set Course for Nixon on Steel | True | By Felix Belair Jr.special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/forms-institute-head-quits.html | Forms Institute Head Quits | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/commuters-late-as-trains-stall-new-haven-tieups-involve-both-rush.html | COMMUTERS LATE AS TRAINS STALL; New Haven Tie-Ups Involve Both Rush Hours -- Central Delayed at Night | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/victor-a-smith.html | VICTOR A. SMITH | True | Sptcial to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/excoach-named-general-manager-boryla-will-assume-duties-friday.html | EX-COACH NAMED GENERAL MANAGER; Boryla Will Assume Duties Friday -- Knicks Oppose Pistons Here Tonight | True | By Louis Effrat | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/exnazi-seeks-again-to-get-citizenship.html | EX-NAZI SEEKS AGAIN TO GET CITIZENSHIP | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/tennessee-area-fights-virus.html | Tennessee Area Fights Virus | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/esso-union-fight-grows-sharper-resumption-of-bargaining-is-urged-by.html | ESSO UNION FIGHT GROWS SHARPER; Resumption of Bargaining Is Urged by Tanker Group Battling Independent | True | By Jacques Nevard | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/benjamin-g-knapp.html | BENJAMIN G. KNAPP | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jerome-p-crittenden.html | JEROME P. CRITTENDEN | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/10-portuguese-flee-prison.html | 10 Portuguese Flee Prison | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/man-with-stick-chases-gunman-suspected-pursesnatcher-captured-on.html | MAN WITH STICK CHASES GUNMAN; Suspected Purse-Snatcher Captured on Street After Policeman Is Wounded | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/shift-at-export-club-new-name-is-international-executives.html | SHIFT AT EXPORT CLUB; New Name Is International Executives Association | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/meany-suggests-new-guidelines.html | MEANY SUGGESTS NEW 'GUIDELINES' | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/surge-continues-in-london-stocks-textiles-british-loans-are-sole.html | SURGE CONTINUES IN LONDON STOCKS; Textiles, British Loans Are Sole Exceptions to Rise -- Profit Taking Heavy | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/auto-makers-aim-at-record-month-january-output-of-700000-units.html | AUTO MAKERS AIM AT RECORD MONTH; January Output of 700,000 Units Sought -- Holiday Cut Week's Assemblies | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/gov-daniel-plans-race.html | Gov. Daniel Plans Race | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jacks-records-under-study.html | Jack's Records Under Study | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/thruway-is-ruled-liable-for-noises-state-justice-in-white-plains.html | THRUWAY IS RULED LIABLE FOR NOISES; State Justice in White Plains Finds Suit by Pelham Manor Residents Legal INJUNCTION IS REFUSED But Court Calls for a Trial in Move to Bar Trucks and Buses at Night | True | By Merrill Folsonspecial To The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/furniture-field-foresees-gains-outlook-for-market-called-excellent.html | FURNITURE FIELD FORESEES GAINS; Outlook for Market Called Excellent in View of the Steel Settlement | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/constance-spry-floral-expert-69-briton-who-aided-at-queen.html | CONSTANCE SPRY, FLORAL EXPERT, 69; Briton Who Aided at Queen Elizabeth's Coronation,Duke of Windsor's Wedding Dies | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/india-denies-china-shot-down-plane.html | INDIA DENIES CHINA SHOT DOWN PLANE | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/rev-casimir-horvat.html | REV. CASIMIR HORVAT | True | Special to Tnc New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/styles-for-1960-displayed-here-little-business-is-done-but-a-rise.html | STYLES FOR 1960 DISPLAYED HERE; Little Business Is Done, but a Rise Is Expected Later in Semi-Annual 'Week' | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/us-jury-starts-lynching-inquiry-one-negro-on-mississippi-panel.html | U.S. JURY STARTS LYNCHING INQUIRY; One Negro on Mississippi Panel -- Judge Explains Conspiracy Question | True | By Claude Sittonspecial To The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/leon-gordon-64-writerandactor-playwright-of-white-cargo-is-deaduwas.html | LEON GORDON, 64, WRITERANDACTOR; Playwright of 'White Cargo' Is DeaduWas Producer and Scenarist at M-G-M | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/gligoric-leading-in-hastings-chess-yugoslav-takes-halfpoint-edge-by.html | GLIGORIC LEADING IN HASTINGS CHESS; Yugoslav Takes Half-Point Edge by Beating Burger in 38-Move Game | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/torment-series-on-psychology-begins.html | Torment,' Series on Psychology, Begins | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/wiretapper-surrenders-here.html | Wiretapper Surrenders Here | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/berlin-stockpile-enough-for-year-4millionton-reserve-said-by-brandt.html | BERLIN STOCKPILE ENOUGH FOR YEAR; 4-Million-Ton Reserve Said by Brandt to Make Threat of Blockade Ineffective | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/javits-appoints-aide.html | Javits Appoints Aide | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/kline-accepts-cards-pact.html | Kline Accepts Cards' Pact | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/new-tokyo-party-backs-us-treaty-moderate-socialist-group-favors.html | NEW TOKYO PARTY BACKS U.S. TREATY; Moderate Socialist Group Favors Military Alliance Until Tension Eases | True | By Robert Trumbullspecial To The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/giles-explains-action-lays-delmores-dismissal-as-umpire-to-lack-of.html | GILES EXPLAINS ACTION; Lays Delmore's Dismissal as Umpire to Lack of Ability | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/fire-snarls-white-plains-cars.html | Fire Snarls White Plains Cars | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/power-unit-cuts-borrowing-plans-state-authority-will-raise.html | POWER UNIT CUTS BORROWING PLANS; State Authority Will Raise $120,000,000 Instead of $200,000,000 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/miss-mary-t-mcartney.html | MISS MARY T. M'CARTNEY | True | I *lp1/2claI to The New York Times. i | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/contract-bridge-pair-tournament-provides-most-freakish-hand-of-a.html | Contract Bridge; Pair Tournament Provides Most Freakish Hand of a 5-Day-Old New Year | True | By Albert H. Morehead | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/spellman-arrives-in-rome.html | Spellman Arrives in Rome | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/kearny-warehouse-sold.html | Kearny Warehouse Sold | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/taxi-owners-elect-chief.html | Taxi Owners Elect Chief | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/agents-term-lifted-sentence-against-chodorov-is-suspended-by.html | AGENT'S TERM LIFTED; Sentence Against Chodorov Is Suspended by Magistrate | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/swedish-quintet-files-5000-suit-visitors-banned-from-tour-by-aau.html | SWEDISH QUINTET FILES $5,000 SUIT; Visitors, Banned From Tour by A.A.U., Seek Money to Cover Expenses | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/grandmother-raped-50yearold-brooklyn-woman-attacked-in-apartment.html | GRANDMOTHER RAPED; 50-Year-Old Brooklyn Woman Attacked in Apartment | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/us-reduces-aid-to-taiwans-army-adviser-to-nationalist-china-hopes.html | U.S. REDUCES AID TO TAIWAN'S ARMY; Adviser to Nationalist China Hopes Modernizing Step Will Resume in 1961 | True | By Tillman Durdinspecial To The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/inquiry-is-begun-into-charges-of-bias-in-policybank-arrests-police.html | Inquiry Is Begun Into Charges Of Bias in Policy-Bank Arrests; Police Study Accusation by Powell That Negroes Are Singled Out for Raids | True | | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/discounts-soar-on-bills-of-us-offerings-by-banks-heavy-corporates.html | DISCOUNTS SOAR ON BILLS OF U.S.; Offerings by Banks Heavy -- Corporates, Municipals Are Little Affected | True | By Paul Heffeman | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/emanuel-birnbaum.html | EMANUEL BIRNBAUM | True | Siwctil to The New Yorlt Tlra1/2. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/insurance-group-fills-several-board-posts.html | Insurance Group Fills Several Board Posts | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/air-pollution-chief-asks-smoke-watch.html | AIR POLLUTION CHIEF ASKS SMOKE WATCH | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/12-city-units-file-budget-requests-their-total-is-up-225788-despite.html | 12 CITY UNITS FILE BUDGET REQUESTS; Their Total Is Up $225,788 Despite Economy Plea, but 2 Agencies Ask Less | True | By Charles G. Bennett | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/march-of-dimes-opens-christenberry-handles-first-of-contribution.html | MARCH OF DIMES OPENS; Christenberry Handles First of Contribution Envelopes | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/pact-opens-way-for-a-1960-boom-economists-expect-records-in-jobs.html | PACT OPENS WAY FOR A 1960 BOOM; Economists Expect Records in Jobs and Production as Result of Steel Accord PACT OPENS WAY FOR A 1960 BOOM | True | By A.h. Raskin | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/steel-prices-to-hold-now-but-may-rise-in-3-months-steelprice-held.html | Steel Prices to Hold Now But May Rise in 3 Months; STEEL-PRICE HELD BUT A RISE IS SEEN | True | By Thomas E. Mullaney | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/rapid-writeoffs-are-ended-by-us-last-7-defense-projects-get.html | RAPID WRITE-OFFS ARE ENDED BY U.S.; Last 7 Defense Projects Get Approval for 5-Year Depreciation Plan | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/sally-victor-hats-for-spring-reflect-manhattans-changing-face.html | Sally Victor Hats for Spring Reflect Manhattan's Changing Face | True | J.C. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/joins-maritime-board.html | Joins Maritime Board | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/celtics-outscore-syracuse-127120-end-3game-losing-streak-nationals.html | CELTICS OUTSCORE SYRACUSE, 127-120; End 3-Game Losing Streak -- Nationals' Coach and Referee Near Blows | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/improvements-bank-opens-in-portugal.html | IMPROVEMENTS BANK OPENS IN PORTUGAL | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/asher-blum.html | ASHER BLUM | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/10-young-men-cited-by-junior-chamber.html | 10 YOUNG MEN CITED BY JUNIOR CHAMBER | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/adamsmillis-proposes-to-split-stock-3-for-1.html | Adams-Millis Proposes To Split Stock 3 for 1 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/3-trucks-in-flaming-crash.html | 3 Trucks in Flaming Crash | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/westchester-aide-named.html | Westchester Aide Named | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/chemical-bank-expands-institution-opens-its-first-foreign-branch-in.html | CHEMICAL BANK EXPANDS; Institution Opens Its First Foreign Branch in London | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/citizens-group-to-cite-aide.html | Citizens' Group to Cite Aide | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/100106700-raised-for-israel.html | $100,106,700 Raised for Israel | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/javits-urges-west-to-mesh-economies.html | JAVITS URGES WEST TO MESH ECONOMIES | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/american-is-injured-during-afghan-riot.html | AMERICAN IS INJURED DURING AFGHAN RIOT | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/rhoda-diamond-36-produced-tv-show.html | RHODA DIAMOND, 36, PRODUCED TV SHOW | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/drop-in-fire-losses-reported.html | Drop in Fire Losses Reported | True | | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/sixties-sounded-by-canadian.html | Sixties Sounded by Canadian | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/engineers-urged-to-discuss-zoning-felt-invites-critics-of-plan-to.html | ENGINEERS URGED TO DISCUSS ZONING; Felt Invites Critics of Plan to Revise City Rules to Meet With His Board | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/basketball-coaches-here-favor-calling-a-practice-no-contest.html | Basketball Coaches Here Favor Calling a Practice No Contest | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/record-outlays-slated-by-kodak-budget-of-67-million-to-cover.html | RECORD OUTLAYS SLATED BY KODAK; Budget of 67 Million to Cover Installations at Rochester, Other Areas | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/khrushchevs-new-promise.html | Khrushchev's New Promise | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/50-rise-is-urged-in-state-school-aid.html | 50% RISE IS URGED IN STATE SCHOOL AID | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/5-states-to-study-integration-law-southern-legislatures-plan-bills.html | 5 STATES TO STUDY INTEGRATION LAW; Southern Legislatures Plan Bills -- Major Programs Are Not Announced | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/city-gets-goldfish-so-common-it-took-two-months-to-find.html | City Gets Goldfish So Common It Took Two Months to Find | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/2-top-actresses-in-hellman-play-maureen-stapleton-irene-worth-join.html | 2 TOP ACTRESSES IN HELLMAN PLAY; Maureen Stapleton, Irene Worth Join Toys in Attic' -- Changes at Phoenix | True | By Sam Zolotow | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/argentine-horse-loses-us-debut-effendi-beaten-at-6-furlongs-sword.html | ARGENTINE HORSE LOSES U.S. DEBUT; Effendi Beaten at 6 Furlongs -- Sword Dancer Draws 129 Pounds in Widener | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/untouchables-aided-india-gives-them-6200000-acres-of-land-in-year.html | UNTOUCHABLES AIDED; India Gives Them 6,200,000 Acres of Land in Year | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mrs-edward-b-loehr.html | (MRS. EDWARD B. LOEHR | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/city-police-guard-seats-of-worship-more-antijewish-incidents-occur.html | CITY POLICE GUARD SEATS OF WORSHIP; More Anti-Jewish Incidents Occur Here and Abroad CITY POLICE GUARD SEATS OF WORSHIP | True | By Peter Kihss | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/miss-amacker-texas-student-will-be-married-o-conservatory-alumna.html | Miss Amacker, Texas Student, Will Be Married; o Conservatory Alumna Engaged to Frederick Spiegelberg 3d | True | Spclil to The Nsw York Titan. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mrs-clifford-f-mevoy.html | MRS. CLIFFORD F. M'EVOY | True | Sp1/2lal to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/union-head-pledges-help-for-railroads.html | UNION HEAD PLEDGES HELP FOR RAILROADS | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/steel-prices-and-wages.html | Steel Prices and Wages | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mp-arrives-here-on-traffic-study-british-minister-who-set-up.html | M.P. ARRIVES HERE ON TRAFFIC STUDY; British Minister Who Set Up No-Parking Zone Will Survey 4 U.S. Cities | True | By John P. Callahan | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jersey-audubon-hails-50th-year-statewide-program-slated-in.html | JERSEY AUDUBON HAILS 50TH YEAR; State-Wide Program Slated in Celebration During '60 -- History Recalled | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/first-special-set-by-playhouse-90-to-the-sound-of-trumpets-planned.html | FIRST SPECIAL SET BY 'PLAYHOUSE 90'; ' To the Sound of Trumpets' Planned Feb. 9 -- 15,000 Letters for 'Play of Week' | True | By Val Adams | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/hermann-flueckiger-first-swiss-minister-to-the-soviet-union-dies-at.html | HERMANN FLUECKIGER; First Swiss Minister to the Soviet Union Dies at 74 | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/neonazi-students-assailed.html | Neo-Nazi Students Assailed | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/officer-joining-board-of-johnson-higgins.html | Officer Joining Board Of Johnson & Higgins | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/joint-history-set-on-us-and-soviet-maurois-and-aragon-will-do.html | JOINT HISTORY SET ON U.S. AND SOVIET; Maurois and Aragon Will Do Parallel Books Marking Trend to Coexistence | True | By Theodore Shabad | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/khrushchev-writes-to-garst.html | Khrushchev Writes to Garst | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/john-a-roosevelt-to-be-partner-in-bache-co-starting-feb-1.html | John A. Roosevelt to Be Partner In Bache & Co. Starting Feb. 1 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/threeman-stereoanalysis-puts-sound-in-its-proper-perspective.html | Three-Man 'Stereo-Analysis' Puts Sound in Its Proper Perspective | True | By Rita Reif | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/top-british-jews-get-nazi-threats-3-mps-warned-by-callers-bonn.html | TOP BRITISH JEWS GET NAZI THREATS; 3 M.P.'s Warned by Callers -- Bonn Expresses Concern -- Desecration Spreads | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/keuschuzulick.html | KeuschuZulick | True | Sp1/2cail to The New York TUnii, | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/accord-aids-taxpayers.html | Accord Aids Taxpayers | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/strikes-hamper-london-port.html | Strikes Hamper London Port | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/democrats-alter-posts-in-suffolk-new-county-administration-rescinds.html | DEMOCRATS ALTER POSTS IN SUFFOLK; New County Administration Rescinds Steps Taken by Lame-Duck G.O.P. Unit | True | By Byron Porterfieldspecial To The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/transport-news-kaiser-ship-deal-industrialist-joins-in-buying-san.html | TRANSPORT NEWS: KAISER SHIP DEAL; Industrialist Joins in Buying San Diego Yard -- Race to Port of Quebec Ends | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mediators-set-up-newsstand-talks.html | MEDIATORS SET UP NEWSSTAND TALKS | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/bloughs-remarks-on-steel-agreement.html | Blough's Remarks on Steel Agreement | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/i-i-dr-kathryn-h-cohen.html | I --. I [DR. KATHRYN H. COHEN | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/dr-cyrus-e-french-44-dead-nutritionist-with-united-nations-i.html | Dr. Cyrus E. French, 44, Dead; Nutritionist With United Nations i_____ | True | I I Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/desmond-becomes-states-top-judge-son-swears-in-buffalo-man-in.html | DESMOND BECOMES STATE'S TOP JUDGE; Son Swears In Buffalo Man in Appeals Court Ceremony -- Foster Joins Panel | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/gi-home-loan-bids-off-throughout-us.html | G.I. Home Loan Bids Off Throughout U.S. | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/miss-heather-schroyer-honored-at-assembly.html | Miss Heather Schroyer Honored at Assembly | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/city-products-loan-company-seeking-46-million-to-buy-butler-bros.html | CITY PRODUCTS LOAN; Company Seeking 46 Million to Buy Butler Bros. | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/shea-rickey-to-meet-senator-keating-today.html | Shea, Rickey to Meet Senator Keating Today | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/menderes-defers-greek-visit.html | Menderes Defers Greek Visit | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/reactions-are-angry-or-resigned-to-model-of-tiny-survival-shelter.html | Reactions Are Angry or Resigned To Model of Tiny Survival Shelter | True | By Cynthia Kelloggspecial To the New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/11-million-in-state-aid-unemployment-benefit-fund-tapped-during.html | 11 MILLION IN STATE AID; Unemployment Benefit Fund Tapped During Strike | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/endicott-johnson-promotes-2.html | Endicott Johnson Promotes 2 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/i-lester-h-graves.html | I LESTER H. GRAVES | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/child-to-mrs-ph-payson.html | Child to Mrs. P.H. Payson | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/15-britons-to-study-attitudes-on-police.html | 15 BRITONS TO STUDY ATTITUDES ON POLICE | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/salome-jens-to-join-usa.html | Salome Jens to Join 'U.S.A.' | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/5-in-atlantic-city-lease-ritzcarlton.html | 5 IN ATLANTIC CITY LEASE RITZ-CARLTON | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/c-d-galloway-20-i.html | C. D. GALLOWAY 20 I | True | Special to Tht New York Tlmet. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/salyatore-ninfo-union-aide-dead-leader-in-garment-industry-for-half.html | SALYATORE NINFO, UNION AIDE, DEAD; Leader in Garment Industry for Half Century Was City Councilman, 1937-43 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/florence-kelley-sworn-as-head-of-the-domestic-relations-court.html | Florence Kelley Sworn as Head Of the Domestic Relations Court | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/merger-announced.html | Merger Announced | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/admiral-corp-shifts-officer.html | Admiral Corp. Shifts Officer | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/two-who-rate.html | Two Who Rate | True | By Arthur Daley | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/march-of-dimes.html | March of Dimes | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/bank-automation-eyed-state-will-study-adequacy-of-bookkeeping.html | BANK AUTOMATION EYED; State Will Study Adequacy of Bookkeeping Systems | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/be-on-guard-for-bigotry-adults-told.html | Be on Guard For Bigotry, Adults Told | True | By Martin Tolchin | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/more-snow-at-squaw-valley.html | More Snow at Squaw Valley | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/cancer-studies-aided-160500-given-in-month-by-damon-runyon-fund.html | CANCER STUDIES AIDED; $160,500 Given in Month by Damon Runyon Fund | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/atest-opponents-ousted.html | A-Test Opponents Ousted | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/rens-e-schirmer.html | RENS E. SCHIRMER | True | Sp1/2lal to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/gis-shave-intruders-army-describes-two-korean-women-as-prostitutes.html | G.I.'S SHAVE INTRUDERS; Army Describes Two Korean Women as Prostitutes | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/governor-is-praised-in-report-showing-state-industry-gain.html | Governor Is Praised In Report Showing State Industry Gain | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/to-protect-pedestrians-campaign-to-revise-viewpoint-of-drivers-is.html | To Protect Pedestrians; Campaign to Revise Viewpoint of Drivers Is Urged | True | BENJAMIN FRANK BLACK. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/a-dip-in-steel-output-is-expected-this-week.html | A Dip in Steel Output Is Expected This Week | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mcdonald-is-cheered-at-rally-says-union-won-best-contract.html | McDonald Is Cheered at Rally; Says Union Won Best Contract | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/c-o-posts-earnings-for-1959-at-the-lowest-level-since-1954.html | C. & O. Posts Earnings for 1959 At the Lowest Level Since 1954 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/curtains-vanishing.html | Curtains Vanishing | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/zionists-condemn-nazism-vestiges.html | ZIONISTS CONDEMN 'NAZISM VESTIGES' | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/boulder-city-cuts-ties-and-starts-home-rule.html | Boulder City Cuts Ties And Starts Home Rule | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/nassau-county-judge-named.html | Nassau County Judge Named | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/trading-listless-in-grain-market-range-is-narrow-in-absence-of.html | TRADING LISTLESS IN GRAIN MARKET; Range Is Narrow in Absence of Influential Factors -- Cash Business Firm | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/it-t-chooses-new-high-officers.html | I.T. & T. Chooses New High Officers | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/possibility-of-nuclear-warfare.html | Possibility of Nuclear Warfare | True | ANNE ROGERSON. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/business-failures-up-in-week.html | Business Failures Up in Week | True | | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/down-but-not-out-assistant-wrestling-coach-lets-his-boys-pin-him.html | Down but Not Out Assistant Wrestling Coach Lets His Boys Pin Him but They Have to Use Finesse | True | By Robert M. Lipsytespecial To The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/old-jersey-rectory-razed.html | Old Jersey Rectory Razed | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/our-own-tenyear-plan.html | Our Own Ten-Year Plan | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/banks-post-gains-in-operating-net-first-large-institutions-here-to.html | BANKS POST GAINS IN OPERATING NET; First Large Institutions Here to Report for '59 All List Increases LOAN TALLIES RAISED Morgan Guaranty Earnings 12.7% Above 1958 Totals of Two Predecessors BANKS POST GAINS IN OPERATING NET | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/brisson-to-make-film-producer-buys-the-rights-to-five-finger.html | BRISSON TO MAKE FILM; Producer Buys the Rights to 'Five Finger Exercise' | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/store-sales-rose-by-6-last-month-gain-by-big-metropolitan-houses.html | STORE SALES ROSE BY 6% LAST MONTH; Gain by Big Metropolitan Houses From '58 Level Was Fourth in a Row | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/steel-strike-slowed-the-increase-in-consumer-credit-in-november.html | Steel Strike Slowed the Increase In Consumer Credit in November | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jean-renoir-to-teach-film-director-named-by-u-of-california-as.html | JEAN RENOIR TO TEACH; Film Director Named by U. of California as Professor | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/chronology-of-controversy-over-new-steel-contract.html | Chronology of Controversy Over New Steel Contract | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/600-hunters-seek-420-permits-for-rockefeller-estate-season.html | 600 Hunters Seek 420 Permits For Rockefeller Estate Season | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/tubman-urges-liberian-growth.html | Tubman Urges Liberian Growth | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/found-a-statistic-on-what-happens-to-wolves-that-eat-persimmons.html | Found: A Statistic on What Happens to Wolves That Eat Persimmons | True | By John W. Randolph | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/new-francs-fray-frances-patience-frances-francs-testing-tempers.html | New Francs Fray France's Patience; FRANCE'S FRANCS TESTING TEMPERS | True | By Henry Ginigerspecial To The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/east-rockaway-deal-4-garden-apartments-figure-in-sale-and-resale.html | EAST ROCKAWAY DEAL; 4 Garden Apartments Figure in Sale and Re-Sale | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/fast-rise-to-top-court-charles-stewart-desmond.html | Fast Rise to Top Court; Charles Stewart Desmond | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/new-concern-gets-parcels-in-17-cities.html | NEW CONCERN GETS PARCELS IN 17 CITIES | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/latin-trip-believed-set-eisenhower-is-expected-to-leave-washington.html | LATIN TRIP BELIEVED SET; Eisenhower Is Expected to Leave Washington Feb. 21 | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/france-improves-pow-conditions-but-inquiry-by-red-cross-in-algeria.html | FRANCE IMPROVES P.O.W. CONDITIONS; But Inquiry by Red Cross in Algeria Finds Inhumane Treatment Continues | True | By W. Granger Blairspecial To The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/german-is-first-in-giant-slalom-leitner-tops-pedroncelli-of-italy.html | GERMAN IS FIRST IN GIANT SLALOM; Leitner Tops Pedroncelli of Italy in Swiss Contest -- Brooks of U.S. 57th | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/old-indian-issues-near-settlement-preliminary-accord-reached-with.html | OLD INDIAN ISSUES NEAR SETTLEMENT; Preliminary Accord Reached With Pakistan on Assets Left From Partition | True | Special to The New York Times. | 1988-01-11 | RE0000368445 | RE0000368445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/iowa-senator-to-quit-martin-looking-forward-to-retiring-at-end-of.html | IOWA SENATOR TO QUIT; Martin 'Looking Forward' to Retiring at End of Term | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/food-news-variety-meat-is-a-delicacy.html | Food News: Variety Meat Is a Delicacy | True | By June Owen | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/sculptures-by-renouf-were-farm-tools.html | Sculptures by Renouf Were Farm Tools | True | By John Canaday | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/wins-race-to-quebec-city.html | Wins Race to Quebec City | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/statements-on-agreement.html | Statements on Agreement | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/harry-c-seibold.html | HARRY C. SEIBOLD | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-05 | 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mrs-ra-brown-has-son.html | Mrs. R.A. Brown Has Son | True | | 1988-01-11 | RE0000368445 | RE0000368445 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/airline-plans-financing.html | Airline Plans Financing | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/effect-on-britain-deplored.html | Effect on Britain Deplored | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/jersey-taxoffice-hours.html | Jersey Tax-Office Hours | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/candy-beats-drossart-davis-kierbow-also-gain-in-dixie-tennis-at.html | CANDY BEATS DROSSART; Davis, Kierbow Also Gain in Dixie Tennis at Tampa | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/new-cotton-plan-asked-by-traders-new-york-and-new-orleans-exchanges.html | NEW COTTON PLAN ASKED BY TRADERS; New York and New Orleans Exchanges Seek Freer Market in Futures | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/polish-jews-critical-protest-against-excesses-soviet-press-silent.html | POLISH JEWS CRITICAL; Protest Against 'Excesses' -- Soviet Press Silent | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/prof-buret-is-dead-expert-on-arabic-77.html | PROF. BURET IS DEAD ; EXPERT ON ARABIC, 77 | True | SP1/2U1 to Th1/2 New York Tlm1/2i. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/city-ballet-gives-4-works-at-center.html | CITY BALLET GIVES 4 WORKS AT CENTER | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/mediation-pressed-in-newsstand-tieup.html | MEDIATION PRESSED IN NEWSSTAND TIE-UP | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/2-billion-issue-of-us-is-placed-at-price-levels-to-yield-4726.html | 2 Billion Issue of U.S. Is Placed at Price Levels to Yield 4.726% | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/fanny-may-raises-its-purchase-limit.html | FANNY MAY RAISES ITS PURCHASE LIMIT | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/white-canyon-mining-co.html | White Canyon Mining Co. | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/couples-speculation-in-art-stirs-russians.html | Couple's Speculation In Art Stirs Russians | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/student-slayer-freed-judge-directs-an-acquittal-in-1955-swarthmore.html | STUDENT SLAYER FREED; Judge Directs an Acquittal in 1955 Swarthmore Case | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/music-a-youthful-team-2-from-philadelphia-orchestra-as-soloists.html | Music: A Youthful Team; 2 From Philadelphia Orchestra as Soloists | True | ROSS PARMENTER. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/house-payola-inquiry-employs-mrs-paola.html | House Payola Inquiry Employs Mrs. Paola | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/29-deaths-caused-by-football-in-1959-with-4-result-of-heat.html | 29 Deaths Caused by Football In 1959, With 4 Result of Heat | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/united-aircraft-expands-abroad-it-acquires-109-interest-in.html | UNITED AIRCRAFT EXPANDS ABROAD; It Acquires 10.9% Interest in Nationalized French Engine Producer | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/rangers-oppose-hawk-six-tonight-hull-leagues-top-scorer-will-lead.html | RANGERS OPPOSE HAWK SIX TONIGHT; Hull, League's Top Scorer, Will Lead Chicago Team in Garden Contest | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/hunters-story-of-black-white-rabbit-sets-up-chase-through.html | Hunter's Story of Black White Rabbit Sets Up Chase Through Dictionary | True | By John W. Randolph | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/head-of-rail-union-sees-jobs-in-peril.html | HEAD OF RAIL UNION SEES JOBS IN PERIL | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/syracuse-is-chosen-for-gridiron-award.html | SYRACUSE IS CHOSEN FOR GRIDIRON AWARD | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/california-plans-sale-___-olympic-site-to-be-disposed-or-leased.html | CALIFORNIA PLANS SALE ___; Olympic Site to Be Disposed or Leased After Games | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/ford-shows-falcon-as-a-station-wagon.html | FORD SHOWS FALCON AS A STATION WAGON | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/allied-chemical-picks-unit-officers.html | Allied Chemical Picks Unit Officers | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/childhood-path-of-genius-traced-study-finds-mass-education-acts-to.html | CHILDHOOD PATH OF GENIUS TRACED; Study Finds Mass Education Acts to Suppress Pattern Common to 20 Great Men | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/thomas-orr-to-wed-miss-patricia-neall.html | Thomas Orr to Wed Miss Patricia Neall | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/jersey-bribe-trial-told-of-frameup.html | JERSEY BRIBE TRIAL TOLD OF FRAME-UP | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/rail-earnings-decline-november-net-41-million-down-from-63-million.html | RAIL EARNINGS DECLINE; November Net 41 Million, Down From 63 Million in 1958 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/flaws-ascribed-to-plane-in-crash-but-2-at-hearing-on-wreck-fatal-to.html | FLAWS ASCRIBED TO PLANE IN CRASH; But 2 at Hearing on Wreck Fatal to 12 Discount Role of Faulty Spark Plugs | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/four-indians-sign-pacts.html | Four Indians Sign Pacts | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/party-ousts-general.html | Party Ousts General | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/for-parents.html | For Parents | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/auto-injuries-decline-1026-hurt-last-week-slight-drop-from-year-ago.html | AUTO INJURIES DECLINE; 1,026 Hurt Last Week, Slight Drop From Year Ago | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/illinois-unit-in-court-antiintegration-group-asks-data-on-housing.html | ILLINOIS UNIT IN COURT; Anti-Integration Group Asks Data on Housing Plan | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/quebec-premier-buried-choice-of-successor-brings-controversy-in.html | QUEBEC PREMIER BURIED; Choice of Successor Brings Controversy in Cabinet | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/38-million-credits-for-lilco.html | 38 Million Credits for Lilco | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/ocean-ship-with-735-gets-tow-to-miami.html | OCEAN SHIP WITH 735 GETS TOW TO MIAMI | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/ohioan-to-seek-fourth-term.html | Ohioan to Seek Fourth Term | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/city-finds-big-rise-in-multiple-births.html | CITY FINDS BIG RISE IN MULTIPLE BIRTHS | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/world-plot-is-feared-israeli-minister-can-discern-no-other-basis.html | WORLD PLOT IS FEARED; Israeli Minister Can Discern No Other Basis for Events | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/jersey-delegates-to-back-meyner-will-support-governor-for.html | JERSEY DELEGATES TO BACK MEYNER; Will Support Governor for Presidency at Democrats' Convention in July | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/senate-opens-fanciest-subway-this-side-of-moscow-senate-dedicates-a.html | Senate Opens Fanciest Subway This Side of Moscow; SENATE DEDICATES A PLUSH SUBWAY | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/theatre-finest-tv-show-drama-critic-assays-contribution-of-the-play.html | Theatre: Finest TV Show; Drama Critic Assays Contribution of 'The Play of the Week' to Field of Culture | True | By Brooks Atkinson | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/istvan-antos-is-dead-hungarys-finance-minister-since-1957-was-51.html | ISTVAN ANTOS IS DEAD; Hungary's Finance Minister Since 1957 Was 51 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/dodger-payroll-to-rise.html | Dodger Payroll to Rise | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/martha-bell1nger-author-and-editor.html | MARTHA BELLINGER, AUTHOR AND EDITOR | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/macmillan-begins-a-tour-of-africa-briton-due-in-ghana-today-.html | MACMILLAN BEGINS A TOUR OF AFRICA; Briton Due in Ghana Today -- Emphasizes He Seeks Knowledge of Problems MACMILLAN IS OFF ON TOUR OF AFRICA | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/oxford-group-for-kennedy.html | Oxford Group for Kennedy | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/prices-of-cotton-post-sharp-falls-futures-close-45-to-95c-a-bale-of.html | PRICES OF COTTON POST SHARP FALLS; Futures Close 45 to 95c a Bale Off, With the July Contract the Weakest | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/france-aids-space-plan-will-participate-in-us-test-of.html | FRANCE AIDS SPACE PLAN; Will Participate in U.S. Test of Communications Satellite | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/humphrey-backed-gains-wisconsin-support-of-lieut-gov-nash.html | HUMPHREY BACKED; Gains Wisconsin Support of Lieut. Gov. Nash | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/emme-halo-gives-an-angelic-look.html | Emme: Halo Gives an Angelic Look | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/currency-and-gold-reserves-of-britain-drop-238-million-british.html | Currency and Gold Reserves Of Britain Drop $238 Million; BRITISH RESERVES FELL LAST MONTH | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/congress-facing-variety-of-issues-balanced-budget-missiles-and-the.html | CONGRESS FACING VARIETY OF ISSUES; Balanced Budget, Missiles and the Space Race May Produce Major Battles | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/french-ban-papers-for-algeria-report.html | FRENCH BAN PAPERS FOR ALGERIA REPORT | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/burning-old-lumber.html | Burning Old Lumber | True | ISIDOR WEINGARTEN. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/nyack-newspaper-sold.html | Nyack Newspaper Sold | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/monitor-stays-on-odonoghue-will-continue-judge-letts-reports.html | MONITOR STAYS ON; O'Donoghue Will Continue, Judge Letts Reports | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/officers-of-second-session.html | Officers of Second Session | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/progress-in-fight-on-cancer-is-reported-by-institute-here.html | Progress in Fight on Cancer Is Reported by Institute Here; Sloan-Kettering, in Describing Research Advances in 2 Years, Says Control of a Form of Malady Is Indicated | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/dudley-nichols-of-films-is-dead-writer-of-the-informer-and-many.html | DUDLEY NICHOLS OF FILMS IS DEAD; Writer of The Informer' and Many Other Scripts Wais Producer and Director | True | Sp1/2cUt to The New York Time*, | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/mrs-sylvester-z-pol-uuuuuu-widow-of-owner-of-theatres-in-new.html | MRS. SYLVESTER Z. POL!; uuuuuu Widow of Owner of Theatres in New England Dies at 90 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/albizu-received-a-partial-pardon-puerto-rican-nationalist-is-still.html | ALBIZU RECEIVED A PARTIAL PARDON; Puerto Rican Nationalist Is Still in Prison -- Terms Run Until Mid-1972 | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/si-hospital-names-surgeon.html | S.I. Hospital Names Surgeon | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/pier-burned-in-1956-is-rebuilt-by-city.html | PIER BURNED IN 1956 IS REBUILT BY CITY | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/morocco-identifies-body-as-us-girls.html | MOROCCO IDENTIFIES BODY AS U.S. GIRL'S | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/virginia-is-facing-billboard-fight-tourist-industry-and-2000-womens.html | VIRGINIA IS FACING BILLBOARD FIGHT; Tourist Industry and 2,000 Women's Clubs Are Split on Highway Policies | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/3-union-aides-held-up-gunman-gets-5000-in-cash-following-brooklyn.html | 3 UNION AIDES HELD UP; Gunman Gets $5,000 in Cash Following Brooklyn Meeting | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/general-counsel-joins-board-of-penn-mutual.html | General Counsel Joins Board of Penn Mutual | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/bomb-blast-in-caracas.html | Bomb Blast in Caracas | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/santa-anita-bars-horse.html | Santa Anita Bars Horse | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/children-drinking-more-milk.html | Children Drinking More Milk | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/george-zaharias-reweds.html | George Zaharias Reweds | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/new-look-in-air-reserve-survey-just-completed-is-expected-to-revise.html | New Look in Air Reserve; Survey Just Completed Is Expected To Revise Planes' Roles in Missile Age | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/drivers-to-backfire-highranking-club-members-exploding-over-move-to.html | Drivers to Backfire; High-Ranking Club Members Exploding Over Move to Return to Rigid Code | True | By Frank M. Blunk | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/post-office-pressed-civil-war-centennial-group-urges-special-stamps.html | POST OFFICE PRESSED; Civil War Centennial Group Urges Special Stamps | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/housing-action-urged-greenwich-village-group-asks-citizen-and.html | HOUSING ACTION URGED; Greenwich Village Group Asks Citizen and Official Aid | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/public-housing-aide-promoted.html | Public Housing Aide Promoted | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/belgrade-is-silent-on-rift-with-poles.html | BELGRADE IS SILENT ON RIFT WITH POLES | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/wbaifms-shift-is-slated-sunday-station-to-benoncommercial-unit-mrs.html | WBAI-FM'S SHIFT IS SLATED SUNDAY; Station to BeNoncommercial Unit -- Mrs. Roosevelt Will Be Sinatra Show Guest | True | By Val Adams | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/dissidents-form-group-timely-clothes-insurgents-will-solicit.html | DISSIDENTS FORM GROUP; Timely Clothes Insurgents Will Solicit Proxies | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/disalle-endorses-kennedy-pledges-all-64-ohio-votes-governor-to.html | DiSalle Endorses Kennedy; Pledges All 64 Ohio Votes; Governor to Enter Primary as Favorite Son Committed to Support Senator -- Expects 'Very Early' Nomination DISALLE PLEDGES VOTES TO KENNEDY | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/i-david-holbrook-and-holly-gales-plan-marriage-yale-senior-and.html | I David Holbrook And Holly Gales Plan Marriage; Yale Senior and Student j at School of Interior Design Are Engaged | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/more-arrests-made-in-cuba.html | More Arrests Made in Cuba | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/union-loses-ground-nlrb-examiner-supports-dismissal-of-charges.html | UNION LOSES GROUND; N.L.R.B. Examiner Supports Dismissal of Charges | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/uptown-building-sold-to-investor-6story-apartment-on-fort.html | UPTOWN BUILDING SOLD TO INVESTOR; 6-Story Apartment on Fort Washington Ave. in Deal -- Sale on Park Ave. | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/moscow-assails-spaceship-novel-soviet-author-called-behind-times.html | MOSCOW ASSAILS SPACESHIP NOVEL; Soviet Author Called Behind Times Because Fictional Craft Falls Near Moon | True | By Max Frankelspecial To The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/indians-pressing-sikkim-progress-himalayan-princely-state-struggles.html | INDIANS PRESSING SIKKIM PROGRESS; Himalayan Princely State Struggles to Modernize as Red Aggression Looms | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/five-lands-offer-aswan-dam-help-cairo-aide-announces-bids-for-the.html | FIVE LANDS OFFER ASWAN DAM HELP; Cairo Aide Announces Bids for the Construction of Project's Second Stage | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/ny-city-to-sell-22-million-issue-proceeds-to-finance-transit.html | N.Y. CITY TO SELL 22 MILLION ISSUE; Proceeds to Finance Transit Pension Contributions -- Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/cincinnati-five-keeps-poll-lead-ranked-first-by-32-of-35-coaches.html | CINCINNATI FIVE KEEPS POLL LEAD; Ranked First by 32 of 35 Coaches -- California Gets No. 2 College Rating | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/court-considering-hot-cargo-verdict.html | COURT CONSIDERING 'HOT CARGO' VERDICT | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/long-island-group-against-new-banks.html | LONG ISLAND GROUP AGAINST NEW BANKS | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/psychiatric-parley-in-havana.html | Psychiatric Parley in Havana | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/jewish-unit-sees-nazi-resurgence-american-committee-in-talk-with.html | JEWISH UNIT SEES NAZI RESURGENCE; American Committee, in Talk With Bonn's Envoy, Says Bias Perils Freedom | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/swim-comeback-fails-miss-whilliar-disqualified-in-sydney.html | SWIM COMEBACK FAILS; Miss Whilliar Disqualified in Sydney Championships | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/academy-of-religion-picks-aide.html | Academy of Religion Picks Aide | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/pacific-finance-raises-yields-for-debt-paper.html | Pacific Finance Raises Yields for Debt Paper | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/big-board-member-honored.html | Big Board Member Honored | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/broadway-house-solo-apartment-at-85th-st-had-been-held-25-years.html | BROADWAY HOUSE SOLO; Apartment at 85th St. Had Been Held 25 Years | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/the-nouveau-franc.html | The 'Nouveau Franc' | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/research-urged-to-save-families-child-welfare-advisers-call-on.html | RESEARCH URGED TO SAVE FAMILIES; Child Welfare Advisers Call on Congress to Act on Disruption Causes | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/jan-28-musical-will-be-benefit-for-actors-guild-showing-of-take-me.html | Jan. 28 Musical Will Be Benefit For Actors Guild; Showing of 'Take Me Along' Will Assist the Episcopal Agency | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/harvard-club-victor-41.html | Harvard Club Victor, 4-1 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/cricket-draw-looms-aussies-lead-whittled-to-6-runs-in-bombay-test.html | CRICKET DRAW LOOMS; Aussies' Lead Whittled to 6 Runs in Bombay Test Match | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/healyushelby.html | HealyuShelby | True | Special to The New York Timef. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/ge-executives-are-disciplined-several-aides-demoted-for-discussing.html | G.E. EXECUTIVES ARE DISCIPLINED; Several Aides Demoted for Discussing Price Policies With Rival Concerns | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/tankers-ask-presidential-order-to-carry-50-of-oil-imports-group-of.html | Tankers Ask Presidential Order To Carry 50% of Oil Imports; Group of Independents, With Support of Unions, Sees a 'National Catastrophe' Unless Step Is Taken 'Without Delay' | True | By Edward A. Morrow | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/telephone-company-raises-its-earnings.html | TELEPHONE COMPANY RAISES ITS EARNINGS | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/puerto-rican-group-census.html | Puerto Rican Group Census | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/gain-by-kennedy-termed-best-yet-capital-notes-ohio-backing-gives.html | GAIN BY KENNEDY TERMED BEST YET; Capital Notes Ohio Backing Gives Senator a Big Lead at Convention's Start | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/catholic-historians-elect.html | Catholic Historians Elect | True | By Religious News Service. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/kennedy-office-opens.html | Kennedy Office Opens | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/american-can-elects-2-directors.html | American Can Elects 2 Directors | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/panel-questions-mrs-jack-3-hours-session-is-longest-for-any-witness.html | PANEL QUESTIONS MRS. JACK 3 HOURS; Session Is Longest for Any Witness Thus Far -- Jury Also Calls Mrs. Ungar | True | By Jack Roth | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/transport-group-to-meet.html | Transport Group to Meet | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/guerrilla-killed-by-spanish-police-sabater-anarchist-enemy-of.html | GUERRILLA KILLED BY SPANISH POLICE; Sabater, Anarchist Enemy of Franco, Trapped and Shot Down in Street | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/gligoric-scores-on-pomar-error-keeps-hastings-chess-lead-when.html | GLIGORIC SCORES ON POMAR ERROR; Keeps Hastings Chess Lead When Mistake Decides a Bishop-Pawn Ending | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/paper-company-elects-macmillan-bloedel-powell-names-clyne-chairman.html | PAPER COMPANY ELECTS; MacMillan, Bloedel & Powell Names Clyne Chairman | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/pratt-turns-back-kings-point-6663-engineers-are-sparked-by.html | PRATT TURNS BACK KINGS POINT, 66-63; Engineers Are Sparked by Lindenauer's 19 Points -- L.I.U. Wins, 92-56 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/cameroon-offered-soviet-aid.html | Cameroon Offered Soviet Aid | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/legal-aid-attorney-named.html | Legal Aid Attorney Named | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/power-a-problem-in-virgin-islands-new-years-breakdown-stirs-debate.html | POWER A PROBLEM IN VIRGIN ISLANDS; New Year's Breakdown Stirs Debate on Operation of Plant by Government | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/nixon-bars-decision-on-name-in-primary.html | NIXON BARS DECISION ON NAME IN PRIMARY | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/sun-pay-cool-free.html | Sun, Pay; Cool, Free | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/new-soars-16-for-chase-bank-earnings-491-a-share-last-year-against.html | NEW SOARS 16% FOR CHASE BANK; Earnings $4.91 a Share Last Year, Against $4.23 in the 1958 Period | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/american-collections-galanos-low-waistline-stuns-audience.html | American Collections Galanos' Low Waistline Stuns Audience | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/institute-is-set-up-by-paulist-fathers.html | INSTITUTE IS SET UP BY PAULIST FATHERS | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/foes-of-nkrumah-await-macmillan-ghana-opposition-will-air.html | FOES OF NKRUMAH AWAIT MACMILLAN; Ghana Opposition Will Air Grievances in Discussion With British Leader | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/retail-furniture-group-names-new-president.html | Retail furniture Group Names New President | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/new-bills-of-us-move-downward-trading-light-for-the-rest-of-list.html | NEW BILLS OF U.S. MOVE DOWNWARD; Trading Light for the Rest of List -- Corporates Set No Price Trend | True | By Paul Heffernan | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/gifts-on-way-to-president.html | Gifts on Way to President | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/a-curb-on-signing-of-players-by-majors-is-coaches-aim.html | A Curb on Signing of Players by Majors Is Coaches' Aim | True | By William R. Conklin | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/film-publicist-is-named.html | Film Publicist Is Named | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/grain-prices-slip-in-doll-session-few-small-rises-posted-in-futures.html | GRAIN PRICES SLIP IN DOLL SESSION; Few Small Rises Posted in Futures in Absence of Commercial Demand | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/miss-bessie-cody.html | MISS BESSIE CODY | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/youth-knife-law-faces-court-test-legal-aid-group-announces-fight-on.html | YOUTH KNIFE LAW FACES COURT TEST; Legal Aid Group Announces Fight on City Act After Boy, 16, Is Convicted | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/jordan-charges-israeli-attack.html | Jordan Charges Israeli Attack | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/vice-roundups-criticized.html | Vice Round-Ups Criticized | True | DON WALLACE. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/furnishings-save-space-and-cents.html | Furnishings Save Space And Cents | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/plumadore-wins-seat.html | Plumadore Wins Seat | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/arkansas-road-record-perfect.html | Arkansas Road Record Perfect | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/brazil-visit-set-for-feb-23.html | Brazil Visit Set for Feb. 23 | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/stock-advance-average-up-433-664-issues-rise-394-drop-motors.html | STOCK ADVANCE; AVERAGE UP 4.33; 664 Issues Rise, 394 Drop -- Motors, Chemicals and Coppers Strongest VOLUME AT 3,710,000 Kep Is Most Active Again, Climbing by 5/8 to 10 5/8 -- Fairbanks Adds 7/8 STOCKS ADVANCE; AVERAGE UP 4.33 | True | BY Burton Crane | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/ford-licensed-as-insurer.html | Ford Licensed as Insurer | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/sentence-put-off-in-wyckoff-trial-setting-of-penalty-delayed-so.html | SENTENCE PUT OFF IN WYCKOFF TRIAL; Setting of Penalty Delayed So Agent Can Testify in Case Against Lawyers | True | By Edith Evans Asbury | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/the-ideal-hairdresser-is-often-hard-to-find.html | The Ideal Hairdresser Is Often Hard to Find | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/-uuuuuu-charlotte-ripley-and-air-veteran-engaged-to-wed-1.html | ! uuuuuu" Charlotte Ripley And Air Veteran Engaged to Wed; I uuuuuuuuuu - Wellesley Junior to Be I Bride of R. Z. Sorenson ' 2d, Amherst Alumnus | True | I i Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/15-killed-in-italy-as-train-derails-nearly-80-hospitalized-after-5.html | 15 KILLED IN ITALY AS TRAIN DERAILS; Nearly 80 Hospitalized After 5 Cars Plunge Down Slope -- Speed Limit Not Obeyed | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/city-asks-schoolbus-aid-to-pay-new-transit-cost-mayor-to-ask-aid-on.html | City Asks School-Bus Aid To Pay New Transit Cost; MAYOR TO ASK AID ON SCHOOL BUSES | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/finnish-sextet-wins-72.html | Finnish Sextet Wins, 7-2 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/meeting-of-borden-hears-of-59-peaks-in-sales-and-profit.html | Meeting of Borden Hears of '59 Peaks In Sales and Profit | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/new-haven-line-seeks-fare-rise-and-aid-or-else-alpert-demands.html | NEW HAVEN LINE SEEKS FARE RISE AND AID 'OR ELSE; Alpert Demands Increases by Feb. 4 and Tax Relief and Subsidy by June SETS GOAL AT 8 MILLION Road Head Asks 10% More on Tickets but Threatens He'll Insist on 70% NEW HAVEN LINE SEEKS FARE RISE | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/manufacturers-sales-declined-in-november.html | Manufacturers' Sales Declined in November | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/virginia-triumphs-5348.html | Virginia Triumphs, 53-48 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/water-districts-asked-in-suffolk-committee-that-studied-tainting-by.html | WATER DISTRICTS ASKED IN SUFFOLK; Committee That Studied Tainting by Detergents Urges Township Units | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/tv-adds-support-to-code-of-ethics-fcc-is-told-372-stations-now-back.html | TV ADDS SUPPORT TO CODE OF ETHICS; F.C.C, Is Told 372 Stations Now Back It -- Advertisers Condemned and Hailed | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/hanoi-charges-laos-violated-frontier.html | HANOI CHARGES LAOS VIOLATED FRONTIER | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/diversified-stores.html | DIVERSIFIED STORES | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/st-francis-wins-8464.html | St. Francis Wins, 84-64 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/federal-trial-lawyer-resigns.html | Federal Trial Lawyer Resigns | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/slim-styles-give-athletic-look-to-even-the-laziest-of-women.html | Slim Styles Give Athletic Look To Even the Laziest of Women | True | By Gloria Emerson | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/senator-offers-keating-is-ready-to-help-in-sessions-with-majors-he.html | SENATOR OFFERS; Keating Is Ready to Help in Sessions With Majors, He Tells Rickey and Shea | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/court-order-cuts-ascaps-royalties-5year-agreement-settles-dispute.html | COURT ORDER CUTS ASCAP'S ROYALTIES; 5-Year Agreement Settles Dispute With 800 Radio Stations Over Fees | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/paralytic-polio-up-sharply.html | Paralytic Polio Up Sharply | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/margaret-sullavan-buried.html | Margaret Sullavan Buried | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/henry-w-stevens.html | HENRY W. STEVENS | True | SMcMI to The New York Tlmei. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/brassiere-workers-win-wage-increase.html | BRASSIERE WORKERS WIN WAGE INCREASE | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/mother-of-3-struck-by-a-hitrun-driver.html | MOTHER OF 3 STRUCK BY A HIT-RUN DRIVER | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/plastic-bags-kill-brothers.html | Plastic Bags Kill Brothers | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/case-shocks-koreans-officials-score-headshaving-of-women-by-us.html | CASE SHOCKS KOREANS; Officials Score Head-Shaving of Women by U.S. Soldiers | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/ada-everleigh-dead-operated-notorious-club-in-chicago-with-sister.html | ADA EVERLEIGH DEAD; Operated Notorious Club in Chicago With Sister | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/women-seek-equal-rights.html | Women Seek Equal Rights | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/congress-enters-the-sixties.html | Congress Enters the Sixties | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/mrs-william-j-obrien.html | MRS. WILLIAM J. O'BRIEN | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/hat-corporation-raises-earnings-year-net-is-144-a-share-against-115.html | HAT CORPORATION RAISES EARNINGS; Year Net Is $1.44 a Share Against $1.15 -- 8% Stock Dividend Is Declared | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/us-canada-confer-about-trade-today.html | U.S., CANADA CONFER ABOUT TRADE TODAY | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/zellerbach-dedication-san-francisco-office-building-hailed-at.html | ZELLERBACH DEDICATION; San Francisco Office Building Hailed at Ceremony | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/the-civic-agencys-role.html | The Civic Agency's Role | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/soviet-doctors-bid-us-let-red-get-aid.html | SOVIET DOCTORS BID U.S. LET RED GET AID | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/eugene-h-breaznell-j.html | EUGENE H. BREAZNELL j | True | SDMill to The New York Time* | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/german-rightist-faces-loss-of-job-called-cologne-vandalism-furtive.html | GERMAN RIGHTIST FACES LOSS OF JOB; Called Cologne Vandalism Furtive Attack' on Party -- Court Frees a Leader | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/stockard-fills-traffic-post.html | Stockard Fills Traffic Post | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/8-cultural-units-ask-more-city-aid-museums-botanic-gardens-and-a.html | 8 CULTURAL UNITS ASK MORE CITY AID; Museums, Botanic Gardens and a Zoo Tell of Rising Need at Budget Hearing | True | By Charles G. Bennett | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/twyman-keeps-lead-his-1267-points-pace-pros-but-chamberlain.html | TWYMAN KEEPS LEAD; His 1,267 Points Pace Pros, but Chamberlain Challenges | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/fernand-gregh-writer-dead-french-academician-was-87-_____.html | Fernand Gregh, Writer, Dead; French Academician Was 87 _____ *uuuuuuuuuuuuuuuuu | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/cyprus-to-vote-next-month.html | Cyprus to Vote Next Month | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/eugenic-g-auerbach-jeanpaul-angles-wed.html | Eugenic G. Auerbach, Jean-Paul Angles Wed | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/2-grants-for-urban-aid-ford-fund-gives-1250000-for-research-in.html | 2 GRANTS FOR URBAN AID; Ford Fund Gives $1,250,000 for Research in Field | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/vickers-rout-tapers-134107.html | Vickers Rout Tapers, 134-107 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/suit-barred-against-li-firemen-who-debated-as-home-burned-firemen.html | Suit Barred Against L.I. Firemen Who Debated as Home Burned; FIREMEN DEBATED; COURT BARS SUIT | True | By Roy R. Silverspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/expressway-link-in-brooklyn-open-viaduct-near-navy-yard-put-into.html | EXPRESSWAY LINK IN BROOKLYN OPEN; Viaduct Near Navy Yard Put Into Service -- Mayor Sees Road as Boon to Industry | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/international-trot-to-be-held-aug20.html | INTERNATIONAL TROT TO BE HELD AUG. 20 | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/brazil-reports-bias-incident.html | Brazil Reports Bias Incident | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/miss-amy-hoyt-newten-teacher-will-be-married-engaged-to-daniel.html | Miss Amy Hoyt, Newten Teacher, Will Be Married; Engaged to Daniel Alien Lindley Jr., Who Is on Faculty at Groton | True | Jisclil to Th1/2 Ntw York Ttem. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/one-dead-6-hurt-in-blast.html | One Dead, 6 Hurt in Blast | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/president-at-party.html | President at Party | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/guthrie-suffers-attack.html | Guthrie Suffers Attack | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/railroad-inquiry-open-in-hartford-utility-commission-studies-the.html | RAILROAD INQUIRY OPEN IN HARTFORD; Utility Commission Studies the New Haven -- Schedule and Repairs Criticized | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/blitzstein-opera-due-city-troupe-to-open-season-with-cradle-will.html | BLITZSTEIN OPERA DUE; City Troupe to Open Season With 'Cradle Will Rock' | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/politician-with-a-bounce-michael-vincent-disalle.html | Politician With a Bounce; Michael Vincent DiSalle | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/bomb-threat-in-vienna.html | Bomb Threat In Vienna | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/fans-try-to-get-even-on-tropical-dead-heat.html | Fans Try to Get Even On Tropical Dead Heat | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/contract-bridge-bridge-experts-still-sharply-divided-on-whether.html | Contract Bridge; Bridge Experts Still Sharply Divided On Whether Wives Should Play | True | By Albert H. Morehead | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/son-to-the-lloyd-amels.html | Son to the Lloyd Amels | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/helms-chess-writer-is-90.html | Helms, Chess Writer, Is 90 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/us-buying-ramblers-to-get-340-in-first-major-purchase-of-compacts.html | U.S. BUYING RAMBLERS; To Get 340 in First Major Purchase of Compacts | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/air-force-will-retire-5000-reserves-a-year.html | Air Force, Will Retire 5,000 Reserves a Year | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/spellman-sees-pope-cardinal-in-unexpected-visit-leaves-for-home.html | SPELLMAN SEES POPE; Cardinal in Unexpected Visit -- Leaves for Home Today | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/william-j-a-little-emotional.html | William J: 'A Little Emotional' | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/forest-hills-house-taken.html | Forest Hills House Taken | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/panam-cargo-up-15.html | Pan-Am Cargo Up 15% | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/school-for-handicapped-open.html | School for Handicapped Open | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/theodore-m-lay-dies-head-of-fortlay-corp-1-i-home-builders-was-61.html | (THEODORE M. LAY DIES; Head of Fortlay Corp., L. I. Home Builders, Was 61 | True | 1 SMClk&l to The New York Tlmef. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/shipping-events-new-tariff-rules-maritime-board-proposes-immediate.html | SHIPPING EVENTS: NEW TARIFF RULES; Maritime Board Proposes Immediate Filing of Rates -- Cabinet Aide to Speak | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/america-fore-adds-officer.html | America Fore Adds Officer | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/4year-supply-of-tires-ordered-by-army-base.html | 4-Year Supply of Tires Ordered by Army Base | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/h-h-hoyt-jr-to-marry-miss-muriel-christie.html | H. H. Hoyt Jr. to Marry Miss Muriel Christie | True | Special to The New York TInts. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/holiday-throngs-set-film-records-music-hall-and-astor-report-peaks.html | HOLIDAY THRONGS SET FILM RECORDS; Music Hall and Astor Report Peaks at Year End -- Movies for Children Planned | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/liberals-present-309-tips-to-state-party-legislative-program-ranges.html | LIBERALS PRESENT 309 TIPS TO STATE; Party Legislative Program Ranges From Economics to Civil Liberties | True | By Clayton Knowles | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/g-m-brumbaugh-jr-fiance-of-baroness-ah-von-bonin.html | G. M. Brumbaugh Jr. Fiance Of Baroness A.-H. von Bonin | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/israeli-bank-opens-new-unit.html | Israeli Bank Opens New Unit | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/equity-rejects-producers-plea-denies-bid-to-lay-off-cast-of-sweet.html | EQUITY REJECTS PRODUCERS' PLEA; Denies Bid to Lay Off Cast of 'Sweet Love Remember'd for 3 Weeks Without Pay | True | By Louis Calta | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/du-pont-slashes-nylon-by-26-no-cat-is-expected-for-hosiery.html | Du Pont Slashes Nylon by 26%; No Cat Is Expected for Hosiery | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/chicago-club-honors-veeck.html | Chicago Club Honors Veeck | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/powell-charges-touch-off-raids-52-arrested-in-harlem-in-policy.html | POWELL CHARGES TOUCH OFF RAIDS; 52 Arrested in Harlem in Policy Crackdown -- Bias Accusation Repeated Powell Bias Charges Touch Off Harlem Policy Raids, Netting 32 | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/czechs-start-work-on-huge-steel-mill.html | CZECHS START WORK ON HUGE STEEL MILL | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/dalton-school-names-master.html | Dalton School Names Master | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/navy-appoints-district-chaplain.html | Navy Appoints District Chaplain | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/blind-singer-arrested-found-at-jersey-service-station-just.html | BLIND SINGER ARRESTED; Found at Jersey Service Station Just Burglarized | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/builders-buy-li-site.html | Builders Buy L.I. Site | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/swedes-get-game-at-last-and-lose-quintet-bows-to-pickup-team-on.html | SWEDES GET GAME AT LAST AND LOSE; Quintet Bows to Pick-Up Team on Hartwick Campus -- Chicago Next Stop | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/heil-hitler-on-the-air.html | Heil Hitler' on the Air | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/pension-rule-clarified-20-children-of-confederate-veterans-found.html | PENSION RULE CLARIFIED; 20 Children of Confederate Veterans Found Eligible | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/amen-quits-post-at-wake-forest-football-coach-for-4-years-resigns.html | AMEN QUITS POST AT WAKE FOREST; Football Coach for 4 Years Resigns for Banking Job After Winning Season | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/linden-bank-picks-official.html | Linden Bank Picks Official | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/narcotic-addiction-to-be-researched-by-city-health-unit.html | Narcotic Addiction To Be Researched By City Health Unit | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/joseph-smathers-dies-banker-leukemia-victim-was-a-son-of-late-us.html | JOSEPH SMATHERS DIES; Banker, Leukemia Victim, Was a Son of Late U.S. Senator | True | Special to The New To* Tlmei. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/envoys-son-loses-job-dropped-as-school-bus-driver-had-escaped.html | ENVOY'S SON LOSES JOB; Dropped as School Bus Driver -- Had Escaped Prosecution | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/lopez-will-get-trophy.html | Lopez Will Get Trophy | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/concert-season-shifts-to-hunter-college-to-replace-carnegie-hall-in.html | CONCERT SEASON SHIFTS TO HUNTER; College to Replace Carnegie Hall in 60-61 as 57th St. Closing Is Set for May CONCERT SEASON SHIFTS TO HUNTER Carnegie Concerts to Go to Hunter | True | By Ross Parmenter | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/loughran-gets-delay-city-aide-in-butcher-case-seeking-to-hire.html | LOUGHRAN GETS DELAY; City Aide in Butcher Case Seeking to Hire Lawyer | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/trade-with-cuba-called-too-risky-us-exporters-say-castro-policies.html | TRADE WITH CUBA CALLED TOO RISKY; U.S. Exporters Say Castro Policies Are Intolerable -- Near-Chaos Noted | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/more-buyers-here-for-market-week.html | MORE BUYERS HERE FOR MARKET 'WEEK' | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/slight-dip-is-noted-in-primary-prices.html | SLIGHT DIP IS NOTED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/two-join-shaw-board.html | Two Join Shaw Board | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/deborah-alien-fiancee-of-a-navy-lieutenant.html | Deborah Alien Fiancee Of a Navy Lieutenant | True | uuuuuuuuuu Special to The New York Time1/2. 1 | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/bridgeport-brass-to-expand.html | Bridgeport Brass to Expand | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/new-yorker-buys-freighter.html | New Yorker Buys Freighter | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/gas-field-found-in-japan.html | Gas Field Found in Japan | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/entertainment-offered-children-in-the-city.html | Entertainment Offered Children in the City | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/presidency-fight-grips-congress-on-eve-of-session-legislative.html | PRESIDENCY FIGHT GRIPS CONGRESS ON EVE OF SESSION; Legislative Outlook Shaped by Election Race -- Kuchel Calls for Cooperation PRESIDENCY FIGHT GRIPS CONGRESS | True | By John D. Morrisspecial to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/bills-bills-17-pounds-of-them-face-albany-legislators-today.html | Bills, Bills (17 Pounds of Them) Face Albany Legislators Today | True | By Layhmond Robinsonspecial To The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/goldwater-aides-score-point.html | Goldwater Aides Score Point | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/gains-are-shown-by-stores-in-us-strong-sales-and-improved-earnings.html | GAINS ARE SHOWN BY STORES IN U.S.; Strong Sales and Improved Earnings Are Reported in 9 Months to Oct. 31 PROFIT RATIOS UP 40% But Rate of Rise in Volume Is Slackening, National Retail Group Finds | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/cost-of-medicines.html | Cost of Medicines | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/other-meetings-albemarle-paper-mfg-co.html | OTHER MEETINGS; Albemarle Paper Mfg. Co. | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/coach-to-explain-success.html | Coach to Explain Success | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/judgment-called-biggest-asset.html | Judgment Called Biggest Asset | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/negotiating-ban-on-tests-lesser-risk-seen-in-treaty-than-in.html | Negotiating Ban on Tests; Lesser Risk Seen in Treaty Than in Continuing Arms Race | True | JAY OREAR. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/commodities-spurt-index-rose-to-836-monday-from-83-on-thursday.html | COMMODITIES SPURT; Index Rose to 83.6 Monday From 83 on Thursday | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/aid-to-neediest-setting-a-record-500000-mark-is-passed-for-the.html | AID TO NEEDIEST SETTING A RECORD; $500,000 Mark Is Passed for the First Time, With 8 Weeks Still to Go 12,835 REPLY TO PLEA Several Tell of Regret for Delay in Checks -- Dead in War Remembered | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/military-rule-in-laos.html | Military Rule in Laos | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/mr-arnold-buildings-and-botany.html | Mr. Arnold: Buildings and Botany | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/on-the-beach-scored-senator-bennett-calls-film-distorted.html | ON THE BEACH SCORED; Senator Bennett Calls Film 'Distorted, 'Unrealistic' | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/du-pont-gives-13-million.html | Du Pont Gives 1.3 Million | True | special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/11-poles-defect-in-vienna.html | 11 Poles Defect in Vienna | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/moon-photos-back-physicists-theory.html | MOON PHOTOS BACK PHYSICIST'S THEORY | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/rubber-prices-up-105-to-165-points-trade-influenced-by-steel.html | RUBBER PRICES UP 105 TO 165 POINTS; Trade Influenced by Steel Settlement Terms and Overseas Markets | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/lynching-case-goes-on-witnesses-testify-on-death-of-mississippi.html | LYNCHING CASE GOES ON; Witnesses Testify on Death of Mississippi Negro | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/mrs-bruce-p-wescott.html | MRS. BRUCE P. WESCOTT | True | Special to The New York Tîmei. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/the-rout-of-big-steel-industry-tried-too-much-too-soon-and-paid-for.html | The Rout of Big Steel; Industry Tried Too Much Too Soon And Paid For Its Tactical Misplays | True | By A.h. Raskin | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/a-johnson-letter-embitters-labor-texan-pictured-himself-as-a-leader.html | A JOHNSON LETTER EMBITTERS LABOR; Texan Pictured Himself as a Leader on Legislation Condemned by Unions | True | Special to The New York Times.LYNDON B. JOHNSON. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/program-streamlined.html | Program Streamlined | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/criticizes-incentive-rates.html | Criticizes Incentive Rates | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/queens-vandalism-is-laid-to-two-boys.html | QUEENS VANDALISM IS LAID TO TWO BOYS | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/japan-silk-sales-up-exports-were-89537-bales-in-59-against-46758-in.html | JAPAN SILK SALES UP; Exports Were 89,537 Bales in '59, Against 46,758 in '58 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/finch-ball-set-for-feb-27.html | Finch Ball Set for Feb. 27 | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/steel-contract-gets-signatures.html | STEEL CONTRACT GETS SIGNATURES. | True | By Joseph A. Loftusspecial to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/negro-women-honor-kennedy.html | Negro Women Honor Kennedy | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/fete-at-plaza-tomorrow.html | Fete at Plaza Tomorrow | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/standard-coil-elects-sales-vice-president.html | Standard Coil Elects Sales Vice President | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/riverdale-plot-bought-as-site-for-apartment.html | Riverdale Plot Bought As Site for Apartment | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/food-news-let-it-snow-a-wise-cook-stocks-canned-foods-for.html | Food News: Let It Snow; A Wise Cook Stocks Canned Foods For Unexpected Guests, Weather | True | By June Owen | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/johansson-top-athlete-except-in-his-country.html | Johansson Top Athlete Except in His Country | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/mumbles-railways-last-train-rumbles-down-to-oystermouth-4-12mile.html | Mumbles Railway's Last Train Rumbles Down to Oystermouth; 4 1/2-Mile Welsh Line Linking Swansea to Breezy Resort Once Tried Use of Sails | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/art-two-abstractionists-alfred-leslie-and-john-chamberlain-show.html | Art: Two Abstractionists; Alfred Leslie and John Chamberlain Show Work at Martha Jackson's | True | By Dore Ashton | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/judge-bandel-35-first-at-tropical-ussery-holds-off-challenge-of.html | JUDGE BANDEL, 3-5 FIRST AT TROPICAL; Ussery Holds Off Challenge of Cone Native -- Roman Revel in Third Place | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/bronx-youth-dies-upstate.html | Bronx Youth Dies Upstate | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/norms-brown-96-exd-s-senator-nebraskan-who-introduced-resolution.html | NORMS BROWN, 96, EX-D. S. SENATOR; Nebraskan Who Introduced Resolution for Income Tax Amendment Is Dead | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/rome-police-crack-down.html | Rome Police Crack Down | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/advertising-stepup-urged-for-chemicals.html | Advertising Step-up Urged for Chemicals | True | By Robert Alden | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/-jean-frantz-engaged-to-prof-eric-blackall-_____-.html | - Jean Frantz Engaged | To Prof. Eric Blackall; _____ ! | True | Special to The New York Times. ' | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/when-cold-war-reaches-africa.html | When Cold War Reaches Africa | True | By C.l. Sulzberger | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/perras-flutist-plays-new-amram-work.html | Perras, Flutist, Plays New Amram Work | True | JOHN BRIGGS. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/luncheon-will-help-brandeis-university.html | Luncheon Will Help Brandeis University | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/national-shoes-rents-shop.html | National Shoes Rents Shop | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/our-rate-of-growth-basis-for-estimates-under-both-administrations.html | Our Rate of Growth; Basis for Estimates Under Both Administrations Challenged | True | HANS APEL.Chairman, Department of Econom- ics, University of Bridgeport. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/cannon-raises-towel-prices.html | Cannon Raises Towel Prices | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/reaction-mixed-to-steel-accord-business-figures-express-worry-over.html | REACTION MIXED TO STEEL ACCORD; Business Figures Express Worry Over Inflationary Aspects of Settlement | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/cars-go-piggyback-chrysler-starts-railtruck-deliveries-to-northwest.html | CARS GO PIGGY-BACK; Chrysler Starts Rail-Truck Deliveries to Northwest | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/air-crash-held-accidental.html | Air Crash Held Accidental | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/expansion-urged-for-hospital-aid-state-officials-seek-more-us.html | EXPANSION URGED FOR HOSPITAL AID; State Officials Seek More U.S. Construction Funds -- Research Rise Asked | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/student-is-fiance-of-betsy-tissler1.html | Student Is Fiance. Of Betsy Tissler1 | True | I uuuuuu ! Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/dreher-agency-elects-president.html | Dreher Agency Elects President | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/textile-concern-moving-to-42d-st.html | TEXTILE CONCERN MOVING TO 42D ST. | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/small-investors-face-obstacle-a-s-the-call-loan-rate-is-raised.html | Small Investors Face Obstacle A s the Call Loan Rate Is Raised; Banks Lift Interest to 5 1/2 % on Credit to Brokers -- Customers' Borrowing Cost Bumps 6% Ceiling CALL LOAN RATE IS RAISED HERE | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/william-embl1dge-lawyer-in-buffalo.html | WILLIAM EMBL1DGE, LAWYER IN BUFFALO | True | Special to Tlie New York Tlmei. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/atom-plant-helps-village-prosper-con-edison-generator-will-multiply.html | ATOM PLANT HELPS VILLAGE PROSPER; Con Edison Generator Will Multiply Valuations Many Times in Buchanan, N.Y. TAX REVENUES TO SOAR Yet Rates Will Go Down as Dreams of Sewage Plant and Police Come True | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/soviet-proposes-road-for-nepal.html | Soviet Proposes Road for Nepal | True | Dispatch of The Times, Londen. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/school-guards-wanted-city-residents-can-apply-at-local-police.html | SCHOOL GUARDS WANTED; City Residents Can Apply at Local Police Stations | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/ornithologist-to-show-film.html | Ornithologist to Show Film | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/psychological-murder-drama-on-startime.html | Psychological Murder Drama, on 'Startime' | True | By Jack Gould | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/extra-cash-found-in-transit-pocket-subway-official-says-lines-had.html | EXTRA CASH FOUND IN TRANSIT POCKET; Subway Official Says Lines Had Money All Along to Cover 2-Year Pact EXTRA CASH FOUND IN TRANSIT POCKET | True | By Stanley Levey | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/romney-cute-pay-to-225350-refusing-100000-of-his-bonus-action-of.html | Romney Cute Pay to $225,350, Refusing $100,000 of His Bonus; Action of American Motors Chief Follows Proposal to Curb Officers' Salaries ROMNEY REFUSES $100,000 BONUS | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/2-held-in-smut-case-brothersinlaw-accused-of-selling-obscene-movies.html | 2 HELD IN SMUT CASE; Brothers-in-Law Accused of Selling Obscene Movies | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/ada-to-hear-2-speakers.html | A.D.A. to Hear 2 Speakers | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/london-market-breaks-sharply-profit-taking-rise-in-us-bill-rate.html | LONDON MARKET BREAKS SHARPLY; Profit Taking, Rise in U.S. Bill Rate Among Factors -- Trading Near Peak | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/soldiers-to-aid-red-cross.html | Soldiers to Aid Red Cross | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/syracuse-topples-celtics-145-to-143-triumphs-in-overtime-after.html | SYRACUSE TOPPLES CELTICS, 145 TO 143; Triumphs in Overtime After Schayes Ties Regulation Contest at Buzzer | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/business-parcel-in-brooklyn-deal-new-building-on-irving-ave-is.html | BUSINESS PARCEL IN BROOKLYN DEAL; New Building on Irving Ave. Is Acquired by Investor -- Utica Ave. Plot Bought | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/performers-get-lincoln-sq-data-conductors-soloists-met-stars-attend.html | PERFORMERS GET LINCOLN SQ. DATA; Conductors, Soloists, 'Met' Stars Attend 'Progress Report,' Including Film | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/more-jobs-urged-for-youths-here.html | MORE JOBS URGED FOR YOUTHS HERE | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/braun-sets-pace-in-121110-victory-coach-sparks-knicks-drive.html | BRAUN SETS PACE IN 121-110 VICTORY; Coach Sparks Knicks' Drive -- Chamberlain Gets 52 as Warriors Win, 126-111 | True | By Gordon S. White, Jr. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/mrs-joseph-p-knapp.html | MRS. JOSEPH P. KNAPP | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/school-trial-set-in-payroll-fraud-francis-adams-to-conduct-hearing.html | SCHOOL TRIAL SET IN PAYROLL FRAUD; Francis Adams to Conduct Hearing on Charges in One of Nine Cases | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/ncaa-will-give-ruling-next-week-its-approval-is-needed-to-put.html | N.C.A.A. WILL GIVE RULING NEXT WEEK; Its Approval is Needed to Put College Football Back on a Two-Platoon Basis | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/summerfield-gives-longrange-plans.html | SUMMERFIELD GIVES LONG-RANGE PLANS | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/carlisle-corporation.html | CARLISLE CORPORATION | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/taxi-jobs-for-college-men.html | Taxi Jobs for College Men | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/units-of-anelex-on-market-today-each-of-45000-consists-of-1.html | UNITS OF ANELEX ON MARKET TODAY; Each of 45,000 Consists of 1 Debenture, 2 Shares of Stock and 1 Warrant | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/governor-to-ask-housing-bias-ban-in-message-today-will-also-urge.html | GOVERNOR TO ASK HOUSING BIAS BAN IN MESSAGE TODAY; Will Also Urge Support for Fall-Out Shelters in His Address to Legislature AID FOR WORKERS DUE Plan Would Continue Health Insurance on Retirement -- More Building Sought ALBANY TO HEAR GOVERNOR TODAY | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/hull-is-2-points-ahead-hawk-has-49-to-horvaths-47-in-hockey-scoring.html | HULL IS 2 POINTS AHEAD; Hawk Has 49 to Horvath's 47 in Hockey Scoring | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/graybar-building-in-leasehold-deal.html | GRAYBAR BUILDING IN LEASEHOLD DEAL | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/mrs-g-h-collingwood.html | MRS. G. H. COLLINGWOOD | True | | 1988-01-11 | RE0000368447 | RE0000368447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/izvestia-critical-of-kazakh-chiefs-another-case-of-bad-work.html | IZVESTIA CRITICAL OF KAZAKH CHIEFS; Another Case of Bad Work Conditions in Central Asia Republic Is Disclosed | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/2-new-vice-presidents-chosen-by-winslow-cohu-stetson.html | 2 New Vice Presidents Chosen By Winslow, Cohu & Stetson | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/harry-b-neimes-81-aide-in-box-offices.html | HARRY B. NEIMES, 81, AIDE IN BOX OFFICES | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/kefauver-is-disappointed.html | Kefauver Is Disappointed | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/tb-rate-rises-in-tanganyika.html | TB Rate Rises in Tanganyika | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/soviet-no-1-six-wins.html | Soviet No. 1 Six Wins | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/graduate-study-given-2000000-75-colleges-and-universities-aided-by.html | GRADUATE STUDY GIVEN $2,000,000; 75 Colleges and Universities Aided by Wilson Fund's Subsidies to Fellows | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/london-tugboat-strike-ends.html | London Tugboat Strike Ends | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/slim-goal-posts-win-schools-and-smaller-colleges-to-shun-ncaa-width.html | SLIM GOAL POSTS WIN; Schools and Smaller Colleges to Shun N.C.A.A. Width | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/maurice-d-levy.html | MAURICE D. LEVY | True | Special to Ths New York Tlmef. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/textile-imports-termed-too-high-advisory-committee-asks-more-curbs.html | TEXTILE IMPORTS TERMED TOO HIGH; Advisory Committee Asks More Curbs -- Government Compliance Doubtful | True | Special to The New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/warmedover-memories.html | Warmed-Over Memories | True | By Arthur Daley | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/7-utilities-in-state-act-on-power-need.html | 7 UTILITIES IN STATE ACT ON POWER NEED | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/educator-off-on-5week-tour.html | Educator Off on 5-Week Tour | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/adenauer-84-looks-to-victory-in-1961-vote-indicates-hell-lead.html | Adenauer, 84, Looks to Victory in 1961 Vote; Indicates He'll Lead Campaign as Bonn Marks Birthday | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/air-defense-head-backs-nike-zeus-asks-pentagon-to-increase-support.html | AIR DEFENSE HEAD BACKS NIKE ZEUS; Asks Pentagon to Increase Support -- Says Forces Need Missile Killer | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/jobless-hearing-slated-friday.html | Jobless Hearing Slated Friday | True | | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/i-davisuhenderson.html | I DavisuHenderson | True | Spedtl to TBt Ntw York Tlmu. | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-06 | 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/christmas-trees-got-less-than-a-viking-funeral-yale-relics-are.html | Christmas Trees Get Less Than a Viking Funeral; Yale Relics Are Collected and Burned in City Dumps 1200 Men Go in Operation to Clear Town of Discards | True | By Gay Talese | 1988-01-11 | RE0000368447 | RE0000368447 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/pointers-are-offered-about-setters-3-breads-to-be-seen-in-specialty.html | Pointers Are Offered About Setters; 3 Breads to Be Seen in Specialty Show Here Next Month | True | By Walter R. Fletcher | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/bill-to-pare-debt-offered.html | Bill to Pare Debt Offered | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mlle-waser-captures-slalom-in-swiss-warmup-for-olympics.html | Mlle. Waser Captures Slalom In Swiss Warm-Up for Olympics | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/harry-bliwise.html | HARRY BLIWISE | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/delays-affect-2-lines-mechanical-trouble-stops-ind-and-bmt-trains.html | DELAYS AFFECT 2 LINES; Mechanical Trouble Stops IND and BMT Trains | True | | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/call-threatens-death-to-powell-phone-message-also-cites-2-harlem.html | CALL THREATENS DEATH TO POWELL; Phone Message Also Cites 2 Harlem Aides After Policy Raids -- Guard Set Up | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/young-fabrics-corp-new-concern-is-formed-by-former-burlington-aide.html | YOUNG FABRICS CORP.; New Concern Is Formed by Former Burlington Aide | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/congress-chiefs-emphasize-amity-as-session-opens-johnson-and.html | CONGRESS CHIEFS EMPHASIZE AMITY AS SESSION OPENS; Johnson and Rayburn Bar Political War -- President Gives Message Today CONGRESS CHIEFS EMPHASIZE AMITY | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/firm-changes.html | FIRM CHANGES | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/text-of-rockefellers-message-opening-the-1960-session-of-the-state.html | Text of Rockefeller's Message Opening the 1960 Session of the State Legislature; Governor Asks Broadly Based School Levy and Government Reorganization | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cyprus-talks-set-in-london-jan-16-3nation-parley-to-conclude-pacts.html | CYPRUS TALKS SET IN LONDON JAN. 16; 3-Nation Parley to Conclude Pacts on Colony's Freedom -- Makarios to Attend | True | By Lawrence Fellowsspecial to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/plea-for-proxies-is-renewed.html | Plea for Proxies Is Renewed | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-to-spur-search-new-inquiries-planned-on-girl-missing-in.html | U.S. TO SPUR SEARCH; New Inquiries Planned on Girl Missing in Mediterranean | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/allstar-inquiry-set-ncaa-studies-charges-of-under-the-table-pay.html | ALL-STAR INQUIRY SET; N.C.A.A. Studies Charges of 'Under the Table' Pay | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/adirondack-fledgling-miss-vitvitsky-12-surprises-skiers.html | Adirondack Fledgling Miss Vitvitsky, 12, Surprises Skiers | True | By Michael Strauss | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/state-senate-elects-sandier-as-secretary.html | State Senate Elects Sandier as Secretary | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/irene-high-higher-highest.html | Irene: High, Higher, Highest | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/budget-plea-pushed-by-standard-board.html | BUDGET PLEA PUSHED BY STANDARD BOARD | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/navy-beats-gettysburg.html | Navy Beats Gettysburg | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/inside-of-a-hospital-hew-to-jerseyan-105.html | Inside of a Hospital Hew to Jerseyan, 105 | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/facts-on-rockefeller.html | Facts on Rockefeller | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/japan-hospital-fire-kills-16.html | Japan Hospital Fire Kills 16 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/62-soviet-stars-set-for-olympics-kuznetsov-among-track-and-field.html | 62 SOVIET STARS SET FOR OLYMPICS; Kuznetsov Among Track and Field Athletes Who Have Qualified for Games | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/rheem-expands-in-europe.html | Rheem Expands in Europe | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/timme-corp-names-officer.html | Timme Corp. Names Officer | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/ban-imposed-on-boxing-south-vietnam-citing-abuses-suspends-ring.html | BAN IMPOSED ON BOXING; South Vietnam, Citing Abuses, Suspends Ring Activity | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/israel-denies-air-intrusion.html | Israel Denies Air Intrusion | True | | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/rise-seen-for-woolens-but-imports-are-expected-to-remain-high-in.html | RISE SEEN FOR WOOLENS; But Imports Are Expected to Remain High in 1960 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/farm-products-unit-formed.html | Farm Products Unit Formed | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/nixon-is-endorsed-by-mahoney-but-senator-adds-as-of-today.html | Nixon Is Endorsed by Mahoney, But Senator Adds, 'As of Today' | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/general-america-corp.html | GENERAL AMERICA CORP. | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/jersey-residents-jeer-airport-plan.html | JERSEY RESIDENTS JEER AIRPORT PLAN | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/st-josephs-meets-st-johns-tonight.html | ST. JOSEPH'S MEETS ST. JOHN'S TONIGHT | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/joint-maneuvers-set-us-and-west-german-troops-to-participate.html | JOINT MANEUVERS SET; U.S. and West German Troops to Participate Together | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/opponent-for-mundt-rep-mcgovern-plans-race-for-seat-in-senate.html | OPPONENT FOR MUNDT; Rep. McGovern Plans Race for Seat in Senate | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-mission-hails-indian-trade-moves.html | U.S. MISSION HAILS INDIAN TRADE MOVES | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/rails-deny-steel-sets-pay-pattern-industrys-spokesman-says.html | RAILS DENY STEEL SETS PAY PATTERN; Industry's Spokesman Says Differences Are 'Vast' -- Bargaining Resumes | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/president-weighs-stops-in-far-east-after-soviet-trip-visits-to.html | PRESIDENT WEIGHS STOPS IN FAR EAST AFTER SOVIET TRIP; Visits to Japan, Philippines, Taiwan and Korea Said to Be Under Consideration LATIN TOUR ANNOUNCED Mrs. Eisenhower to Go With Husband on Journey to 4 South American Lands PRESIDENT SCANS TRIP TO FAR EAST | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/warfare-beaten-in-dash-on-coast-tv-lark-defeats-national-champion.html | WARFARE BEATEN IN DASH ON COAST; T.V. Lark Defeats National Champion of 1959 by a Neck at Santa Anita | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/india-aussies-draw-share-honors-in-3d-cricket-test-match-in-bombay.html | INDIA, AUSSIES DRAW; Share Honors in 3d Cricket Test Match in Bombay | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/britons-opposing-a-stronger-bonn-signs-of-nazi-revival-viewed-as.html | BRITONS OPPOSING A STRONGER BONN; Signs of Nazi Revival Viewed as Bolstering Resistance to Arming and Unity | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mr-macmillan-in-africa.html | Mr. Macmillan in Africa | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/india-invites-russian-khrushchev-says-he-hopes-to-stop-on-indonesia.html | INDIA INVITES RUSSIAN; Khrushchev Says He Hopes to Stop on Indonesia Trip | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mrs-roger-levi-has-son.html | Mrs. Roger Levi Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/stocks-in-london-continue-plunge-industrial-leaders-hardest-hit.html | STOCKS IN LONDON CONTINUE PLUNGE; Industrial Leaders Hardest Hit -- Share Average Off 6.4 Points to 331.6 | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/new-president-elected-by-jack-heintz-inc.html | New President Elected By Jack & Heintz, Inc. | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/furcolo-calls-u-s-lax-on-urban-needs.html | FURCOLO CALLS U. S. LAX ON URBAN NEEDS | True | BMdtl to Tlw H1/2w Totk Tlnu*. | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/archives/heck-is-eulogized-governor-and-carlino-pay-tribute-to-late-speaker.html | HECK IS EULOGIZED; Governor and Carlino Pay Tribute to Late Speaker | True | I SMtIsI to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/no-crime-seen-in-dredging-job-but-city-still-holds-up-payment.html | No Crime Seen in Dredging Job, But City Still Holds Up Payment | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/maria-bueno-heads-athletes-poll.html | Maria Bueno Heads Athletes' Poll | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/times-shifts-aides-mechanical-chief-is-named-vice-presidents.html | TIMES SHIFTS AIDES; Mechanical Chief Is Named Vice President's Assistant | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/blood-donations-today.html | Blood Donations Today | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/jersey-central-asks-aid.html | Jersey Central Asks Aid | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/princeton-six-wins-76-mcbride-stars-in-overtime-defeat-of-st.html | PRINCETON SIX WINS, 7-6; McBride Stars in Overtime Defeat of St. Nicholas H.C. | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/chase-bank-elevates-aide.html | Chase Bank Elevates Aide | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/output-of-power-expected-to-soar-production-of-electricity-in-us.html | OUTPUT OF POWER EXPECTED TO SOAR; Production of Electricity in U.S. Seen Doubling in '60s by Edison Institute | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/71family-house-in-uptown-deal-solove-sells-apartment-on-edgecomba.html | 71-FAMILY HOUSE IN UPTOWN DEAL; Solove Sells Apartment on Edgecomba Ave. -- Parcel on W. 45th St. Bought | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/students-death-ruled-suicide.html | Student's Death Ruled Suicide | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mrs-herbert-mead.html | MRS. HERBERT MEAD | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/credit-bill-planned-douglas-acts-to-clarify-costs-of-installment.html | CREDIT BILL PLANNED; Douglas Acts to Clarify Costs of Installment Buying | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/collection-is-good-news-for-father-of-the-bride.html | Collection Is Good News For Father of the Bride | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/and-there-was-a-bear-blowing-a-car-horn-.html | And There Was a Bear, Blowing a Car Horn . . . | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/814000-pledged-to-bates.html | $814,000 Pledged to Bates | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/judge-bars-press-at-slum-hearing-offers-no-reason-gives-bail-to.html | JUDGE BARS PRESS AT SLUM HEARING; Offers No Reason -- Gives Bail to Agent Convicted in Another Court | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/john-c-merman.html | JOHN C. MERMAN | True | soecial to The New York Timei. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/jury-queries-jack-and-ungars-wife.html | JURY QUERIES JACK AND UNGAR'S WIFE | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cresap-a-trustee-of-rand.html | Cresap a Trustee of RAND | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/arts-center-given-16-million-in-year.html | ARTS CENTER GIVEN 16 MILLION IN YEAR | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/no-formal-protest-made.html | No Formal Protest Made | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/tv-space-documentary-cbs-reports-gives-study-of-policies.html | TV: Space Documentary; ' C.B.S. Reports' Gives Study of Policies | True | By Jack Gould | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/yale-sextet-wins-60-elis-register-twice-in-each-period-and-rout.html | YALE SEXTET WINS, 6-0; Elis Register Twice in Each Period and Rout Williams | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/more-caracas-bomb-blasts.html | More Caracas Bomb Blasts | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/bodies-in-life-jackets-puzzle-to-lines-aide.html | Bodies in Life Jackets Puzzle to Line's Aide | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/child-to-mrs-coudert-jr.html | Child to Mrs. Coudert Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/news-biased-engelhard-says.html | News Biased, Engelhard Says | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/karen-e-rolf-fiancee-of-richard-sudhalter.html | Karen E. Rolf Fiancee ! Of Richard Sudhalter | True | Special to Tht N1/2w York Tims* | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/raf-chaplain-quits-resigns-in-protest-against-the-noise-of-us.html | R.A.F. CHAPLAIN QUITS; Resigns in Protest Against the Noise of U.S. Aircraft | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/walter-veit-fiance-of-patricia-mines.html | Walter Veit Fiance Of Patricia Mines | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/spanish-utility-aided-development-fund-grants-a-loan-for-a-power.html | SPANISH UTILITY AIDED; Development Fund Grants a Loan for a Power Plant | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/new-role-is-sought-by-townsend-corp.html | NEW ROLE IS SOUGHT BY TOWNSEND CORP. | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/40-objects-from-many-lands-on-display-at-new-building-of-the-asia.html | 40 Objects From Many Lands on Display at New Building of The Asia Society | True | By Stuart Preston | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/atlas-test-resumed-cape-canaveral-fires-first-rocket-in-two-weeks.html | ATLAS TEST RESUMED; Cape Canaveral Fires First Rocket in Two Weeks | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/macmillan-finds-ghana-friendly-but-welcome-is-restrained-touring.html | MACMILLAN FINDS GHANA FRIENDLY; But Welcome Is Restrained -- Touring Briton Begins Talks With Nkrumah | True | By Homer Bigartspecial To The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/wyszynski-scored-over-birth-control.html | WYSZYNSKI SCORED OVER BIRTH CONTROL | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/menshikov-back-at-post.html | Menshikov Back at Post | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/large-bowling-center-being-built-in-queens.html | Large Bowling Center Being Built in Queens | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/gasolin-stocks-in-seasonal-rise-us-supply-up-4921000-barrels-last.html | GASOLIN STOCKS IN SEASONAL RISE; U.S. Supply Up 4,921,000 Barrels Last Weak -- Oil Production Declines | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/marijuana-bill-filed-walter-calls-for-deportation-of-convicted.html | MARIJUANA BILL FILED; Walter Calls for Deportation of Convicted Aliens | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/samuel-h-schwartz-.html | SAMUEL H. SCHWARTZ ] | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/athletic-hero-is-losing-stature-as-big-man-on-college-campus.html | Athletic Hero Is Losing Stature As Big Man on College Campus | True | By William B. Conklin | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/savings-deposits-rise-total-at-four-philadelphia-banks-reaches.html | SAVINGS DEPOSITS RISE; Total at Four Philadelphia Banks Reaches Record | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/packaging-era-extends-to-the-furituremakers.html | Packaging Era Extends To The Furniture-Makers | True | By Cynthia Kelloggspecial To The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/sidelights-big-growth-seen-for-railroads.html | Sidelights; Big Growth Seen for Railroads | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/lead-industries-group-picks-chief-executive.html | Lead Industries Group Picks Chief Executive | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/big-june-race-planned-an-international-for-pacers-is-on-agenda-at.html | BIG JUNE RACE PLANNED; An International for Pacers Is on Agenda at Yonkers | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/one-killed-5-hurt-by-falling-tower.html | ONE KILLED, 5 HURT BY FALLING TOWER | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/advertising-trademarks-flood-us-office.html | Advertising Trademarks Flood U.S. Office | True | By Robert Alden | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/degaulle-to-visit-us-late-in-april-will-be-eisenhowers-guest-after.html | DEGAULLE TO VISIT U.S. LATE IN APRIL; Will Be Eisenhower's Guest After Stay in Canada DE GAULLE TO VISIT U.S. LATE IN APRIL | True | By William J. Jordenspecial To The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/upstate-county-raises-6-million-civic-center-in-rochester-will-be.html | UPSTATE COUNTY RAISES 6 MILLION; Civic Center in Rochester Will Be Financed by Monroe County Bonds | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/klm-renews-bid-for-coast-rights.html | K.L.M. RENEWS BID FOR COAST RIGHTS | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/methodist-giving-to-education-rises.html | METHODIST GIVING TO EDUCATION RISES | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/egbert-h-bogardus-jr.html | EGBERT H. BOGARDUS JR. | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-names-exposition-chief.html | U.S. Names Exposition Chief | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/stassen-pays-tax-gives-1415-to-philadelphia-in-protest-plans-test.html | STASSEN PAYS TAX; Gives $1,415 to Philadelphia in Protest -- Plans Test | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cuba-seizes-usowned-land.html | Cuba Seizes U.S.-Owned Land | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/match-producer-posts-peak-net-universal-corp-1959-profit-4700000-as.html | MATCH PRODUCER POSTS PEAK NET; Universal Corp. 1959 Profit $4,700,000, as Against $2,117,196 for 1958 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/recital-monday-to-aid-psychotherapy-plan.html | Recital Monday to Aid Psychotherapy Plan | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/pregnancy-study-disputes-43-data-morning-sickness-link-to-nervous.html | PREGNANCY STUDY DISPUTES '43 DATA; Morning Sickness Link to Nervous Disorders and High Income Doubted | True | By Walter Sullivan | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/air-safety-aide-named.html | Air Safety Aide Named | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/kodaly-marries-at-77.html | Kodaly Marries at 77 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/new-incidents-in-austria.html | New Incidents in Austria | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/shopping-site-slated-city-authority-sells-lot-near-coney-island.html | SHOPPING SITE SLATED; City Authority Sells Lot Near Coney Island Houses | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mahoneys-influence-is-a-sometime-thing.html | Mahoney's Influence Is a Sometime Thing | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/lansm-p-shield-merchant-dead-head-of-grand-union-since-1947-spurred.html | LANSM P. SHIELD, MERCHANT, DEAD; Head of Grand Union Since 1947 Spurred Sevenfold Growth in Business | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/van-doren-joins-jury-then-quits-quiz-figure-leaves-us-investigatory.html | VAN DOREN JOINS JURY, THEN QUITS; Quiz Figure Leaves U.S. Investigatory Panel After 7 Embarrassing Hours | True | By Edward Banzal | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/gates-acts-to-nip-policy-disputes-of-joint-chiefs-demands-that.html | GATES ACTS TO NIP POLICY DISPUTES OF JOINT CHIEFS; Demands That Differences Be Reported So He Can Sit in on Sessions GATES ACTS TO NIP DEFENSE DISPUTES | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/film-strike-plans-eyed-paramount-may-transfer-its-operations-to.html | FILM STRIKE PLANS EYED; Paramount May Transfer Its Operations to Europe | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/maytag-enlarges-its-board.html | Maytag Enlarges Its Board | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/guards-get-gift-bearskins.html | Guards Get Gift Bearskins | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/nyu-wins-8244-fordham-is-beaten.html | N.Y.U. WINS, 82-44; FORDHAM IS BEATEN | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/pennsylvania-pike-safer-in-59.html | Pennsylvania Pike Safer in '59 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/surprise-guard-alert-2500-men-of-42d-division-called-in-80-respond.html | SURPRISE GUARD ALERT; 2,500 Men of 42d Division Called In -- 80% Respond | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/highlights-of-message.html | Highlights of Message | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/bed-propaganda-adds-f1llip-of-sex-but-east-german-appeals-to.html | BED PROPAGANDA ADDS F1LLIP OF SEX; But East German Appeals to Soldiers of Western Area Also Include Politics | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/swastikas-in-mamaroneck.html | Swastikas in Mamaroneck | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/russelluherlihy.html | RusselluHerlihy | True | SD1/2ll to The New York TImej. | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/rabbi-tofflashoff-of-brooklyn-81-head-of-brownsville-board-dies-u.html | RABBI TOfflASHOFF OF BROOKLYN, 81; Head of Brownsville Board Dies u Had Originated Journal on Jewish Law | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/soviet-to-test-earths-crust.html | Soviet To Test Earth's Crust | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/unidentified-illness-upstate.html | Unidentified Illness Upstate | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/city-ballet-gives-its-first-novelty-balanchine-night-shadow-revived.html | CITY BALLET GIVES ITS FIRST NOVELTY; Balanchine 'Night Shadow' Revived With Jillana, Bruhn, Allegra Kent and Taras | True | By John Martin | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/screen-goliath-and-the-barbariansixthcentury-thriller-from-italy.html | Screen: 'Goliath and the Barbarians'; Sixth-Century Thriller From Italy Opens ' Jet Over the Atlantic' Also on Double Bill | True | By Bosley Ckowther | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/41-split-slated-by-general-time-board-plans-100-increase-in.html | 4-1 SPLIT SLATED BY GENERAL TIME; Board Plans 100% Increase in Dividend if Proposed Stock Action Is Voted | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/legislature-open-housing-bias-plan-and-reorganization-get-cool.html | LEGISLATURE OPEN; Housing Bias Plan and Reorganization Get Cool Reception Governor Asks New School Taxes | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/albert-camus-buried-simple-ceremony-is-held-for-french-nobel-prize.html | ALBERT CAMUS BURIED; Simple Ceremony Is Held for French Nobel Prize Author | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/constance-miner-a-student-engaged-to-robert-rhines.html | Constance Miner, a Student, Engaged to Robert Rhines | True | Special to The New York TImei. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/to-mr-truman-it-must-seem-like-yesterday.html | To Mr. Truman It Must Seem Like Yesterday | True | By Arthur Krock | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/15-invested-here-by-charity-order.html | 15 INVESTED HERE BY CHARITY ORDER | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/250-at-rt-3-bridge-hearing.html | 250 at Rt. 3 Bridge Hearing | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/nursing-class-planned-bronx-college-will-initiate-studies-with.html | NURSING CLASS PLANNED; Bronx College Will Initiate Studies With Kellogg Grant | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/city-plans-plea-for-250-million-mayor-to-ask-ultimate-rise-in.html | CITY PLANS PLEA FOR 250 MILLION; Mayor to Ask Ultimate Rise in Income of That Amount, but Only 13 Million Now CITY PLANS PLEA FOR 250 MILLION | True | By Paul Crowell | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/bank-law-battle-opens-in-albany-assembly-unit-chief-calls-for.html | BANK LAW BATTLE OPENS IN ALBANY; Assembly Unit Chief Calls for Measures to Bar Customer 'Gouging' WIDER BRANCHING EYED Cusick Urges Action Before the 'Freeze' on Holding Companies Expires BANK LAW BATTLE OPENS IN ALBANY | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/radio-hams-fight-law-on-antennas-new-rochelle-club-protests-fine.html | RADIO HAMS FIGHT LAW ON ANTENNAS; New Rochelle Club Protests Fine for Man Who Went Over Town Height Limit | True | By Merrill Folsom | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/rhodesians-reject-talks.html | Rhodesians Reject Talks | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/warning-on-job-cuts-scored.html | Warning on Job Cuts Scored | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/columbia-is-named-teacher-test-site.html | COLUMBIA IS NAMED TEACHER TEST SITE | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/construction-in-us-set-record-in-1959.html | CONSTRUCTION IN U.S. SET RECORD IN 1959 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-and-canada-end-tradebloc-talks.html | U.S. AND CANADA END TRADE-BLOC TALKS | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/plagiarist-victim-of-poetic-justice-only-game-in-town-gets-back.html | PLAGIARIST VICTIM OF POETIC JUSTICE; ' Only Game in Town' Gets Back Accidentally to Its Author for 'Polishing' | True | By Sam Zolotow | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cr-hall-jr-to-wed-mrs-annette-knapp.html | C.R. Hall Jr. to Wed Mrs. Annette Knapp | True | Sped1/2l to Ilie New York Time*. I | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-orders-bank-reports.html | U.S. Orders Bank Reports | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/world-church-unit-denounces-bigotry.html | WORLD CHURCH UNIT DENOUNCES BIGOTRY | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/healeyudoherty.html | HealeyuDoherty | True | Sped1l to Th* H1/2w Tork Tlmtl. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/crane-seeks-list-of-briggs-holders.html | CRANE SEEKS LIST OF BRIGGS HOLDERS | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/nyu-honors-huxley-sir-julian-gets-medal-after-evolution-lecture.html | N.Y.U. HONORS HUXLEY; Sir Julian Gets Medal After Evolution Lecture Here | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/yonekura-beats-espinosa.html | Yonekura Beats Espinosa | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cities-service-plans-to-retire-arkansas-fuel-oil-stock-at-40.html | Cities Service Plans to Retire Arkansas Fuel Oil Stock at $40 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/royals-vanquish-knicks-by-129113-twyman-gets-30-points-for.html | ROYALS VANQUISH KNICKS BY 129-113; Twyman Gets 30 Points for Cincinnati -- Warriors Top Hawks, 121-101 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/american-board-listings.html | American Board Listings | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cadets-quell-rally.html | Cadets Quell Rally | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/paul-waner-to-coach-phils.html | Paul Waner to Coach Phils | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/matthew-herold-lawyer-65-dies-senior-partner-in-firm-here-was-vice.html | MATTHEW HEROLD, LAWYER, 65, DIES; Senior Partner in Firm Here -- Was Vice President of Warner-Lambert Co. | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/presidency-is-filled-by-security-dealers.html | Presidancy Is Filled By Security Dealers | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/contract-bridge-pointcount-system-usually-works-well-but-sometimes.html | Contract Bridge; Point-Count System Usually Works Well, but Sometimes It Doesn't Tell Enough | True | By Albert H. Morehead | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/liberalized-rules-ratified-by-ascap.html | LIBERALIZED RULES RATIFIED BY ASCAP | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/restaurant-associates-elects.html | Restaurant Associates Elects | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/air-reduction-promotes-aide.html | Air Reduction Promotes Aide | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/moored-destroyer-rammed.html | Moored Destroyer Rammed | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/preheat-broiler.html | Preheat Broiler | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/the-man-of-the-house-sam-rayburn.html | The Man of the House; Sam Rayburn | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/faa-assails-union-head.html | F.A.A. Assails Union Head | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/u-n-aide-weds-today.html | U. N. Aide Weds Today | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/france-opposes-us-radio-accord-pact-with-morocco-barring-use-of.html | FRANCE OPPOSES U.S. RADIO ACCORD; Pact With Morocco Barring Use of Tangier Relays by Paris Draws Criticism | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/renaissance-fabric-shown.html | Renaissance Fabric Shown | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/birth-control-for-india-queried.html | Birth Control for India Queried | True | SHANTHI RANGARAO. | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/paperboard-output-shows-sharp-slide.html | PAPERBOARD OUTPUT SHOWS SHARP SLIDE | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/vice-president-chosen-by-tungsol-electric.html | Vice President Chosen By Tung-Sol Electric | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/icc-impractical-member-asserts-agency-is-organizational-monstrosity.html | I.C.C. IMPRACTICAL, MEMBER ASSERTS; Agency Is 'Organizational Monstrosity,' Arpaia Tells Transportation Parley | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/the-gates-memorandum-influence-is-seen-on-defense-shuffle.html | The Gates Memorandum; Influence Is Seen on Defense Shuffle | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/dartmouth-will-admit-women-in-1961-for-a-summer-session.html | Dartmouth Will Admit Women In 1961 for a Summer Session | True | By Gene Currivan | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/roosevelt-statue-defaced.html | Roosevelt Statue Defaced | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/screen-segregation-banned-at-airport.html | SCREEN SEGREGATION BANNED AT AIRPORT | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/man-dies-in-blaze-three-others-hurt-in-second-of-two-brooklyn-fires.html | MAN DIES IN BLAZE; Three Others Hurt in Second of Two Brooklyn Fires | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/hubbard-finishes-redl-in-6-rounds-doctor-rules-that-jerseyan-is-too.html | HUBBARD FINISHES REDL IN 6 ROUNDS; Doctor Rules That Jerseyan Is Too Dazed to Answer Bell for Seventh | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/koreans-ask-us-pact-press-urges-that-courts-get-jurisdiction-in-gi.html | KOREANS ASK U.S. PACT; Press Urges That Courts Get Jurisdiction in G.I. Cases | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/sculptor-a-barter-artist-blocks-sale-of-work-to-pay-a-153-debt.html | Sculptor, a Barter Artist, Blocks Sale of Work to Pay a \$153 Debt | True | By Ira Henry Freeman | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/pavel-parenago-dead-leading-soviet-space-expert-wrote-on-stellar.html | PAVEL PARENAGO DEAD; Leading Soviet Space Expert Wrote on Stellar Systems | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/malaya-tries-indonesians.html | Malaya Tries Indonesians | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/sec-shows-bigger-time-lag-on-registering-as-filings-climb.html | S.E.C. Shows Bigger Time Lag On Registering as Filings Climb | True | By Richard E. Mooney special To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/general-foods-names-top-research-officer.html | General Foods Names Top Research Officer | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/natkins-avantgarde-paintings-on-view.html | Natkin's Avant-Garde Paintings on View | True | DORE ASHTON. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/dr-reuben-nelson-dies-former-general-secretary-of-baptist.html | DR. REUBEN NELSON DIES; Former General Secretary of Baptist Convention | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/theatre-party-next-thursday-to-aid-nursery-subscribers-listed-for.html | Theatre Party Next Thursday To Aid Nursery; Subscribers Listed for West Side Unit Fete at 'Goodbye Charlie' | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/james-constantine.html | JAMES CONSTANTINE | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/jews-arrest-reported-zionists-in-rumania-termed-target-of-wide.html | JEWS' ARREST REPORTED; ' Zionists' in Rumania Termed Target of Wide Sweep | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/riders-criticize-new-haven-plan-some-say-fare-rise-would-be.html | RIDERS CRITICIZE NEW HAVEN PLAN; Some Say Fare Rise Would Be Justified but Most Are Bitter and Skeptical DELAY ADDS TO ACIDITY 14 Morning Trains Tied Up by Motor Breakdown -- Officials Score Service RIDERS CRITICIZE NEW HAVEN PLAN | True | By Clarence Dean | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/overpricing-reported-320000-refunded-by-ge-in-air-force-contract.html | OVERPRICING REPORTED; \$320,000 Refunded by G.E. in Air Force Contract | True | | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/bulganin-area-scored-pravda-assails-agricultural-lag-in-stavropol.html | BULGANIN AREA SCORED; Pravda Assails Agricultural Lag in Stavropol Region | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/rickover-receives-plaque.html | Rickover Receives Plaque | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/charles-hawks-jr-exrepresentative.html | CHARLES HAWKS JR., EX-REPRESENTATIVE | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/changes-depicted-in-school-districts.html | CHANGES DEPICTED IN SCHOOL DISTRICTS | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/potato-futures-off-4-to-6-points-liquidation-by-longs-noted-rubber.html | POTATO FUTURES OFF 4 TO 6 POINTS; Liquidation by Longs Noted -- Rubber Options React After Recent Rise | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/gligoric-retains-lead-at-hastings-beats-golombek-in-33-moves-at.html | GLIGORIC RETAINS LEAD AT HASTINGS; Beats Golombek in 33 Moves at Chess -- Auerbach Draws and Holds Second Place | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/the-visit-of-de-gaulle.html | The Visit of de Gaulle | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/frederick-enders-is-dead-at-69-board-chairman-of-pulp-concern.html | Frederick Enders Is Dead at 69; Board Chairman of Pulp Concern | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/far-cotton-rises-as-much-as-180-2-near-months-dip-5-and-10c-the.html | FAR COTTON RISES AS MUCH AS $1.80; 2 Near Months Dip 5 and 10c the Bale -- Certificated Stock Up Sharply | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/france-is-reported-considering-pinays-removal-from-cabinet.html | France Is Reported Considering Pinay's Removal From Cabinet | True | By Henry Giniger special To The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/dinner-dance-to-help-pleasantville-school.html | Dinner Dance to Help Pleasantville School | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/chamber-concert-presented-at-y-gramercy-ensemble-plays-seldomheard.html | CHAMBER CONCERT PRESENTED AT 'Y'; Gramercy Ensemble Plays Seldom-Heard Pieces by Krenek and Schumann | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/case-of-dr-uphaus-agreement-with-dissenting-opinion-expressed.html | Case of Dr. Uphaus; Agreement With Dissenting Opinion Expressed, Clemency Urged | True | JOHN WESLEY LORD, Resident Methodist Bishop in the Boston Area. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/tapers-bow-141128-boushkas-34-points-spark-wichita-vickers-five.html | TAPERS BOW, 141-128; Boushka's 34 Points Spark Wichita Vickers' Five | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/laos-king-urged-to-act-army-seeks-interim-cabinet-to-prepare-fair.html | LAOS KING URGED TO ACT; Army Seeks Interim Cabinet to Prepare Fair Elections | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/red-china-invites-indonesia-aliens-peiping-says-it-can-resettle.html | RED CHINA INVITES INDONESIA ALIENS; Peiping Says it Can Resettle 600,000 Chinese -- Move Follows Jakarta Ban | True | By Tillman Durdin special To The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/tucson-executive-slain.html | Tucson Executive Slain | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/gretchen-u-hill-is-future-bride-of-law-student-student-at-bryn-mawr.html | Gretchen U. Hill Is Future Bride Of Law Student; Student at Bryn Mawr Engaged to Charles C. Kingsley of Harvard | True | Special to T foe New York TImet. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/grasstrack-mark-set-thomas-runs-mile-in-3588-in-aussie-olympic.html | GRASS-TRACK MARK SET; Thomas Runs Mile in 3:58.8 in Aussie Olympic Trial | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/hartford-fire.html | HARTFORD FIRE | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/return-of-the-mobs.html | Return of the Mobs | True | By Arthur Daley | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/republican-tax-rebels-of-1959-appear-resigned-to-new-levies.html | Republican Tax Rebels of 1959 Appear Resigned to New Levies; Governor's Outline of School Imposts Raises Comments Only on Details -- Democrats See State Shirking Duty | True | Special to The New York Times | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/stiffer-legal-action-sought.html | Stiffer Legal Action Sought | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/space-scientists-to-meet.html | Space Scientists to Meet | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/decision-sought-on-tramp-ships-owners-urge-house-group-to-rule-on.html | DECISION SOUGHT ON TRAMP SHIPS; Owners Urge House Group to Rule on Necessity of Such a U.S. Fleet | True | By Edwabd A. Morrow | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/danes-wary-of-nuclear-ship.html | Danes Wary of Nuclear Ship | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-airline-crashes-in-1959-killed-294.html | U.S. AIRLINE CRASHES IN 1959 KILLED 294 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/school-trial-opens-on-yorktown-move.html | SCHOOL TRIAL OPENS ON YORKTOWN MOVE | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/kenya-emergency-near-end.html | Kenya Emergency Near End | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/teenagers-chide-adults-for-a-lack-of-citizen-training.html | Teen-Agers Chide Adults for a Lack Of Citizen Training | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/seton-hall-quintet-sinks-loyola-6958.html | SETON HALL QUINTET SINKS LOYOLA, 69-58 | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/brown-undecided-on-a-kennedy-fight.html | BROWN UNDECIDED ON A KENNEDY FIGHT | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/five-are-replaced-in-ceylon-cabinet.html | FIVE ARE REPLACED IN CEYLON CABINET | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/generals-son-is-indicted.html | General's Son Is Indicted | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/de-sapio-criticized.html | De Sapio Criticized | True | MORRIS RABINOWITZ. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/nbc-to-televise-story-by-lindner-special-program-jan-24-will-deal.html | N.B.C. TO TELEVISE STORY BY LINDNER; Special Program Jan. 24 Will Deal With Rabble-Rouser -- Anti-Semitism Is Theme | True | By Richard F. Shepard | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mrs-theodore-fox.html | MRS. THEODORE FOX | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/gronchi-ailing-defers-visit-to-soviet-union.html | Gronchi, Ailing, Defers Visit to Soviet Union | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/belgrade-denies-pole-fled.html | Belgrade Denies Pole Fled | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/carey-morgan-75-song-writer-dies.html | CAREY MORGAN, 75, SONG WRITER, DIES | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/bill-ends-age-barrier-would-eliminate-50year-base-for-disabled.html | BILL ENDS AGE BARRIER; Would Eliminate 50-Year Base for Disabled Workers' Aid | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/city-films-suggested-for-young.html | City Films Suggested for Young | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/agency-reveals-soil-bank-abuse-quarter-of-land-taken-over-not.html | AGENCY REVEALS SOIL BANK ABUSE; Quarter of Land Taken Over Not Eligible Under Law, G.A.O. Report Says | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/third-lanark-st-mirren-tie.html | Third Lanark, St. Mirren Tie | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/tax-institute-names-head.html | Tax Institute Names Head | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mayor-backs-plan-to-spur-home-rule-mayor-supports-homerule-plan.html | Mayor Backs Plan To Spur Home Rule; MAYOR SUPPORTS HOME-RULE PLAN | True | By Russell Porter | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/34-on-miamibound-plane-killed-in-carolina-crash-explosion-heard.html | 34 on Miami-Bound Plane Killed in Carolina Crash; Explosion Heard Shortly Before Airliner From New York Plunged EXPLOSION HEARD BEFORE PLUNGE Investigators Seeking Clue to the Disaster -- Senate Group to Study Crash | True | By United Press International. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/comdr-mazzarella.html | COMDR. MAZZARELLA | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/atlantic-fleet-aids-to-retire.html | Atlantic Fleet Aids to Retire | True | | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/new-tug-shows-harbor-prowess-steering-devices-enhance-the.html | NEW TUG SHOWS HARBOR PROWESS; Steering Devices Enhance the Maneuvering Ability of Dravo Pioneer | True | By John P. Calleahan | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/new-catholic-bishop-named.html | New Catholic Bishop Named | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/lausche-opposes-plan-on-kennedy-may-run-as-a-favorite-son-against.html | LAUSCHE OPPOSES PLAN ON KENNEDY; May Run as a Favorite Son Against DiSalle Slate on Ohio Primary | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cancer-advances-noted-in-report-half-of-all-cases-curable-group.html | CANCER ADVANCES NOTED IN REPORT; Half of All Cases Curable, Group Here Asserts -- Early Diagnosis Vital | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/orthodox-mark-christmas.html | Orthodox Mark Christmas | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/scholar-doubts-a-new-nazi-mood-west-german-historian-says-only.html | SCHOLAR DOUBTS A NEW NAZI MOOD; West German Historian Says Only Remnants Remain -- Handful Held Virulent | True | By Arthur J. Olsenspecial to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/steel-compares-pact-and-others-cooper-says-can-aluminum-and-kaiser.html | STEEL COMPARES PACT AND OTHERS; Cooper Says Can, Aluminum and Kaiser Terms Would Have Cost 30% More | True | By Joseph A. Loftusspecial to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/billy-rose-gives-his-art-to-israel-donates-a-sculpture-garden-and.html | BILLY ROSE GIVES HIS ART TO ISRAEL; Donates a Sculpture Garden and 50 Modern Works to National Museum | True | By Sanka Knox | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/traffic-aid-towaway.html | Traffic Aid: Towaway | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/rockefeller-urged-as-jersey-tutor.html | ROCKEFELLER URGED AS JERSEY 'TUTOR' | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/sheraton-planning-new-hawaii-hotel.html | SHERATON PLANNING NEW HAWAII HOTEL | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/swastikas-in-colombia.html | Swastikas in Colombia | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/south-african-goods-barred.html | South African Goods Barred | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/florell-graceful-even-in-reverse.html | Florell: Graceful Even in Reverse | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/plane-that-fell-was-a-substitute-29-passengers-boarded-2d-of-2.html | PLANE THAT FELL WAS A SUBSTITUTE; 29 Passengers Boarded 2d of 2 Craft That Replaced a Damaged Jet Airliner | True | By Seymour Topping | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/witness-immunity-studied.html | Witness Immunity Studied | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/leaf-surge-downs-wing-sextet-3-to-1.html | LEAF SURGE DOWNS WING SEXTET, 3 TO 1 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/exconvict-murdered-chicago-victim-had-served-term-for.html | EX-CONVICT MURDERED; Chicago Victim Had Served Term for Counterfeiting | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/soviet-notes-bigotry-west-german-events-called-sign-fascism-is.html | SOVIET NOTES BIGOTRY; West German Events Called Sign Fascism Is Gaining | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/a-decorous-speaker-sets-forth-to-tame-unruly-state-assembly-a.html | A Decorous Speaker Sets Forth To Tame Unruly State Assembly; A Decorous Speaker Sets Forth To Tame Unruly State Assembly | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/tvs-builtin-ads-embellish-films-shots-of-books-and-titles-of-plays.html | TV'S BUILT-IN ADS EMBELLISH FILMS; Shots of Books and Titles of Plays on Marquees Serve to Plug Future Movies | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/chairman-is-selected-for-the-arwood-corp.html | Chairman Is Selected For the Arwood Corp. | True | | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/women-elect-leader-mrs-miller-of-pennsylvania-to-head-equal-rights.html | WOMEN ELECT LEADER; Mrs. Miller of Pennsylvania to Head Equal Rights Fight | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/sales-and-mergers-hamilton-watch-co.html | SALES AND MERGERS; Hamilton Watch Co. | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/frank-hall-3d-weds-miss-carolyn-kelly.html | Frank Hall 3d Weds Miss Carolyn Kelly | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/army-draft-rate-unchanged.html | Army Draft Rate Unchanged | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/theobald-asking-school-fond-rise-submits-top-expense-budget-of.html | THEOBALD ASKING SCHOOL FOND RISE; Submits Top Expense Budget of $446,497,319 -- -- Teacher Pay Increase Is Included | True | By Leonard Buder | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/craft-exhibit-to-open.html | Craft Exhibit to Open | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/lions-sign-rabb-of-lsu.html | Lions Sign Rabb of L.S.U. | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/basket-by-larsen-decides-50-to-48-wagner-wins-6th-game-in-8-starts.html | BASKET BY LARSEN DECIDES, 50 TO 48; Wagner Wins 6th Game in 8 Starts -- Army Defeats Colgate Five, 91-86 | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/enforcement-chief-of-treasury-named-director-of-port-agency-ambrose.html | Enforcement Chief of Treasury Named Director of Port Agency; Ambrose to Take Office Here on Monday -- Sirignano Is Promoted to Counsel | True | By John Sibley | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-plane-wreck-found-10-aboard-army-craft-in-libya-no-sign-of-life.html | U.S. PLANE WRECK FOUND; 10 Aboard Army Craft in Libya -- No Sign of Life | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/soviet-aid-to-arabs-seen.html | Soviet Aid to Arabs Seen | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/bidding-is-close-on-utility-bonds-kansas-city-power-issue-of-20.html | BIDDING IS CLOSE ON UTILITY BONDS; Kansas City Power Issue of 20 Million Won by Blyth, First Boston Group COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/democrats-seek-to-force-action-on-civil-rights-bill-democrats-push.html | Democrats Seek to Force Action on Civil Rights Bill; DEMOCRATS PUSH CIVIL BIGHTS BILL | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mrs-joseph-gotten.html | MRS. JOSEPH GOTTEN | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/a-closed-issue.html | A Closed Issue' | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/stanley-s-jacks.html | STANLEY S. JACKS | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/2-new-singers-in-aida-irene-dalis-bardelli-heard-super-honored-at.html | 2 NEW SINGERS IN 'AIDA'; Irene Dalis, Bardelli Heard -- Super Honored at Party | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-to-rule-on-housing-federal-court-accepts-case-on-illinois.html | U.S. TO RULE ON HOUSING; Federal Court Accepts Case on Illinois Integration | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/toronto-signs-tobin-rote.html | Toronto Signs Tobin Rote | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/desecration-in-philadelphia.html | Desecration in Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/wyndham-blanton-physician-writer.html | WYNDHAM BLANTON, PHYSICIAN, WRITER | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/the-governors-message.html | The Governor's Message | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/2-colonels-claim-civil-defense-job-suffolk-battle-for-director.html | 2 COLONELS CLAIM CIVIL DEFENSE JOB; Suffolk Battle for Director Unresolved as Democrats Swear In Own Man | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/joel-wells-served-american-optical.html | JOEL WELLS, SERVED AMERICAN OPTICAL | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/yugoslav-leader-visiting-moscow-trip-by-politburo-member-indicates.html | YUGOSLAV LEADER VISITING MOSCOW; Trip by Politburo Member Indicates Tito Regime May See Hope of Closer Ties | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/22-us-aircraft-shift-to-england-fighterbombers-transfer-from-france.html | 22 U.S. AIRCRAFT SHIFT TO ENGLAND; Fighter-Bombers Transfer From France Because of Dispute With de Gaulle | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/city-action-urged-to-combat-bigots-council-move-calls-on-police-to.html | CITY ACTION URGED TO COMBAT BIGOTS; Council Move Calls on Police to Use All Available Men at Places of Worship | True | By Charles G. Bennett | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/state-unit-presses-atom-power-plea.html | STATE UNIT PRESSES ATOM POWER PLEA | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/nixon-may-be-on-ballot.html | Nixon May Be on Ballot | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/jersey-standard-orders-british-pipe.html | JERSEY STANDARD ORDERS BRITISH PIPE | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/japanese-exports-set-a-record-in-december.html | Japanese Exports Set A Record in December | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/400-convicts-riot-in-connecticut-firemen-and-state-police-quell.html | 400 CONVICTS RIOT IN CONNECTICUT; Firemen and State Police Quell Disturbance With Tear Gas and Fire Hoses | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/gm-acceptance-corporation-moves-officers-to-higher-posts-gmac.html | G.M. Acceptance Corporation Moves Officers to Higher Posts; G.M.A.C. ELEVATES ITS TOP OFFICERS | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/italy-soccer-victor-30.html | Italy Soccer Victor, 3-0 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/governor-plans-loan-fund-for-midincome-projects-capital-goal-put-at.html | Governor Plans Loan Fund For Mid-Income Projects; CAPITAL GOAL PUT AT HALF A BILLION Low Rates of Interest Are Suggested to Attract Private Construction | True | By Wayne Phillips | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/imports-of-steel-set-new-high-in-november.html | Imports of Steel Set New High in November | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/william-hullstrung.html | WILLIAM HULLSTRUNG | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/for-efficient-transport-new-authority-to-combine-road-and-rail.html | For Efficient Transport; New Authority to Combine Road and Rail Facilities Suggested | True | GOODHUE LIVINGSTON, Member, New York City Planning Commission. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mrs-strong-quits-as-state-senator-long-island-legislator-74-is.html | MRS. STRONG QUITS AS STATE SENATOR; Long Island Legislator, 74, Is Forced by Ill Health to End Long Career | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/gifts-to-neediest-rise-to-514651-appeal-now-21115-ahead-of-record.html | GIFTS TO NEEDIEST RISE TO $514,651; Appeal Now $21,115 Ahead of Record Set Last Year -- 166 Donate in Day 8 WEEKS LEFT IN DRIVE Readers From California to Maine Contribute -- Estate Sends $6,079 to Fund | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-speeds-labor-cases.html | U.S. Speeds Labor Cases | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/pan-american-asks-route-extensions.html | PAN AMERICAN ASKS ROUTE EXTENSIONS | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/villanova-subdues-duquesne-87-to-65.html | VILLANOVA SUBDUES DUQUESNE, 87 TO 65 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/quebec-leaders-seek-a-premier-they-appear-split-on-choice-of.html | QUEBEC LEADERS SEEK A PREMIER; They Appear Split on Choice of Successor to Sauve -- Four in the Running | True | By Raymond Daniellspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/atlantic-avenue-offers-variety-of-exotic-food.html | Atlantic Avenue Offers Variety of Exotic Food | True | By Craig Claiborne | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/october-output-a-record.html | October Output a Record | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/stock-buyers-get-11th-ave-building-group-acquires-blockfront.html | STOCK BUYERS GET 11TH AVE. BUILDING; Group Acquires Blockfront Property in a Deal With Midtown Graphic Arts | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/murphy-says-communism-wanes-murphy-discerns-communisms-ebb.html | Murphy Says Communism Wanes; MURPHY DISCERNS COMMUNISM'S EBB | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/capital-subway-marked.html | Capital Subway Marked | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/clogged-chimney-kills-three.html | Clogged Chimney Kills Three | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/flemingaspanner.html | FlemingaSpanner | True | Sped*! to TIM N1/2w Y1/2k Tlml/2f. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/music-2-changes-in-moscow-cast-kondrashin-conducts-vishnevskaya.html | Music: 2 Changes in Moscow Cast; Kondrashin Conducts, Vishnevskaya Sings | True | By Howard Taubman | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/2-utilities-outline-building-programs.html | 2 UTILITIES OUTLINE BUILDING PROGRAMS | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/sandburg-favors-death-for-swastika-painters.html | Sandburg Favors Death For Swastika Painters | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/hays-goal-sinks-blues-sextet-21-late-second-period-marker-decides.html | HAY'S GOAL SINKS BLUES SEXTET, 2-1; Late Second Period Marker Decides -- Fontinato, Hull Use Sticks in Fight | True | By William J. Briordy | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cuban-high-schools-get-army-program.html | CUBAN HIGH SCHOOLS GET ARMY PROGRAM | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/japan-airlines-to-buy-5th-jet.html | Japan Airlines to Buy 5th Jet | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/market-stages-general-decline-retreat-is-termed-orderly-average.html | MARKET STAGES GENERAL DECLINE; Retreat Is Termed Orderly -- Average Falls 2.61 Points -- Volume 3,730,000 619 ISSUES OFF, 439 UP Coppers and Trucks Hold Against Trend -- Hupp Is Active, Rising 1/4 MARKET STAGES GENERAL DECLINE | True | By Burton Crane | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/peiping-offers-proposals.html | Peiping Offers Proposals | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/tilp-beats-leonard-in-squash-racquets.html | TILP BEATS LEONARD IN SQUASH RACQUETS | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/argentina-reports-swastikas.html | Argentina Reports Swastikas | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/treasury-receives-reserve-windfall.html | TREASURY RECEIVES RESERVE WINDFALL | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/south-africa-business-men-plan-drive-to-win-worlds-goodwill.html | South Africa Business Men Plan Drive to Win World's Goodwill | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/commodities-gain-index-rose-to-838-tuesday-from-836-on-monday.html | COMMODITIES GAIN; Index Rose to 83.8 Tuesday From 83.6 on Monday | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/penalty-carries-indefinite-term-ban-on-oklahoma-to-remain-until.html | PENALTY CARRIES INDEFINITE TERM; Ban on Oklahoma to Remain Until Booster Group's Books Are Opened | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-buys-surplus-dry-milk.html | U.S. Buys Surplus Dry Milk | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/150000-tons-to-be-launched.html | 150,000 Tons to Be Launched | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/standard-railway-equipment.html | Standard Railway Equipment | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/city-sets-back-adelphi-7259.html | City Sets Back Adelphi, 72-59 | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/only-in-alaska-you-can-hunt-a-long-time-for-a-tale-to-top-this-one.html | Only in Alaska -- You Can Hunt a Long Time for a Tale to Top This One | True | By John W. Randolph | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/iraqis-greet-finish-of-curb-on-politics.html | IRAQIS GREET FINISH OF CURB ON POLITICS | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/theatre-a-mighty-man-quadrangle-comedy-is-acted-at-the-cort.html | Theatre: 'A Mighty Man'; Quadrangle Comedy Is Acted at the Cort | True | By Brooks Atkinson | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cast-additions-listed.html | Cast Additions Listed | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/queens-sinks-cw-post.html | Queens Sinks C.W. Post | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/oanadurad-former-08-aide-census-director-190913-deadualso-had.html | OANADURAD, FORMER 0.8. AIDE; Census Director, 1909-13, DeaduAlso Had Served on Tariff Commission | True | SMcitlto The N1/2w York TtaH. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/uaw-aids-wilson-strikers.html | U.A.W. Aids Wilson Strikers | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/algerian-rebel-slain-french-report-a-commander-killed-by-another.html | ALGERIAN REBEL SLAIN; French Report a Commander Killed by Another | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/president-gives-message-today-capital-hears-it-will-deal-more-with.html | PRESIDENT GIVES MESSAGE TODAY; Capital Hears It Will Deal More With World Matters Than Domestic Affairs | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/business-loans-slide-5-million-8-reserve-districts-report-drops-us.html | BUSINESS LOANS SLIDE 5 MILLION; 8 Reserve Districts Report Drops -- U.S. Demand Deposits Also Ease | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/problems-beset-school-tax-plan-each-of-3-proposed-levies-poses.html | PROBLEMS BESET SCHOOL TAX PLAN; Each of 3 Proposed Levies Poses Question of Equity -- Politics is a Factor | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/iraq-restores-democracy.html | Iraq Restores 'Democracy' | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/falangist-leader-named-countess.html | Falangist Leader Named Countess | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mrs-thurmond-wife-of-senator-wellknown-south-carolina-figure-dies.html | MRS. THURMOND, WIFE OF SENATOR; Well-Known South Carolina Figure Dies at 33uWas Cited for Civic Activities | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/chemical-bank-raises-net-127-1959-profit-460-a-share-against-408.html | CHEMICAL BANK RAISES NET 12.7%; 1959 Profit $4.60 a Share, Against $4.08 -- Other Earnings Reports | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/britons-in-plea-to-us-58-of-prominence-urge-no-nuclear-weapons.html | BRITONS IN PLEA TO U.S.; 58 of Prominence Urge No Nuclear Weapons Tests | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/celanese-buys-rights-to-new-fiber-celanese-buying-rights-to-fabric.html | Celanese Buys Rights to New Fiber; CELANESE BUYING RIGHTS TO FABRIC | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/carolina-fugitives-captured-upstate.html | CAROLINA FUGITIVES CAPTURED UPSTATE | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/low-bid-for-bridge-job-6377000-offer-sent-to-city-for-road-on.html | LOW BID FOR BRIDGE JOB; $6,377,000 Offer Sent to City for Road on Manhattan Span | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/reds-said-to-seize-laotians.html | Reds Said to Seize Laotians | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/william-6-barnes.html | WILLIAM 6. BARNES | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/treasury-issues-are-hardest-hit-shorts-and-intermediates-most.html | TREASURY ISSUES ARE HARDEST HIT; Shorts and Intermediates Most Active -- Record Is Set for Yield on Bill | True | By Paul Heffernan | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/tropical-gets-claims-in-odd-denominations.html | Tropical Gets Claims In Odd Denominations | True | | 1988-01-11 | RE0000368448 | RE0000368448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/legumes-and-rye-post-sharp-gains-burst-of-covering-by-short.html | LEGUMES AND RYE POST SHARP GAINS; Burst of Covering by Short Interests Aid Advance -- Trading Volume Is Up | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/municipal-bonds-set-mark-in-59-years-total-of-taxexempt-financing.html | MUNICIPAL BONDS SET MARK IN '59; Year's Total of Tax-Exempt Financing Was 2.9% Above the Volume for 1958 | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/ralph-c-browne-inventor-was-79-designer-of-a-naval-mine-that-helped.html | RALPH C. BROWNE, INVENTOR, WAS 79; Designer of a Naval Mine That Helped End U-Boat Blockade of Britain Dies | True | Special to The New Yoric Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/state-delays-site-for-li-college.html | STATE DELAYS SITE FOR L.I. COLLEGE | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/a-us-tax-instructor-wins-410-after-taxes.html | A U.S. Tax Instructor Wins $410 After Taxes | True | Special to The New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/bonn-plans-curb-on-antisemitism-adenauer-decides-to-ask-for-a-law-a.html | BONN PLANS CURB ON ANTI-SEMITISM; Adenauer Decides to Ask for a Law Against Slander -- Desecrations Continue BONN PLANS CURB ON ANTI-SEMITISM | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/a-roosevelt-quits-elliott-wont-be-a-candidate-for-post-in-colorado.html | A ROOSEVELT QUITS; Elliott Won't Be a Candidate for Post in Colorado | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/biographies-of-victims.html | Biographies of Victims | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-07 | 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368448 | RE0000368448 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/investigation-is-urged.html | Investigation Is Urged | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/new-york-age-turns-80.html | New York Age Turns 80 | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/3-gang-boys-shot-in-brooklyn-fight-youths-in-williamsburgh-are.html | 3 GANG BOYS SHOT IN BROOKLYN FIGHT; Youths in Williamsburgh Are Attacked by Rival Group in Retaliatory Raid | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/medical-educator-honored.html | Medical Educator Honored | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/allied-law-may-be-applied.html | Allied Law May Be Applied | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/england-gets-242-runs-puts-firstinnings-total-at-430-in-west-indies.html | ENGLAND GETS 242 RUNS; Puts First-Innings Total at 430 in West Indies Match | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ban-on-speeches-asked-demand-made-on-departure-of-koreans-from.html | BAN ON SPEECHES ASKED; Demand Made on Departure of Koreans From Japan | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/meyner-assays-his-bid-not-a-presidential-candidate-but-wont-stop.html | MEYNER ASSAYS HIS BID; Not a Presidential Candidate, but Won't Stop Backers | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/art-elmer-bischoffs-paintings-at-the-staempfli-show-by-californian.html | Art: Elmer Bischoff's Paintings at the Staempfli; Show by Californian Opens at Gallery His Figurative Style Raises Questions | True | By Dore Ashton | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/kennedy-would-stress-issues-avoiding-review-of-nixons-past.html | Kennedy Would Stress Issues, Avoiding Review of Nixon's Past | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/soviet-quickens-race-for-space-new-test-plan-strengthens-warnings.html | SOVIET QUICKENS RACE FOR SPACE; New Test Plan Strengthens Warnings of U.S. Experts -- Boosters Are Key | True | By Richard Witkin | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/city-publishers-elect-officer.html | City Publishers Elect Officer, | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mr-john-hats-are-adventure-to-the-wearer.html | Mr. John Hats Are Adventure To the Wearer | True | By Joan Cook | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/teamster-refused-license.html | Teamster Refused License | True | | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/austrian-minister-target.html | Austrian Minister Target | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/princess-prince-j-wed-in-cathedral-of-notre-francoise-of.html | Princess, Prince j Wed in Cathedral | Of Notre Dame?; ! Francoise of Bourbon-Parma and Edward de Lobkowicz Married \ | True | Special to The New York Times. ] | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/jordan-to-get-us-grain.html | Jordan to Get U.S. Grain | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/outlet-company.html | OUTLET COMPANY | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/miss-fern-weinfeld-is-prospective-bride.html | Miss Fern Weinfeld Is Prospective Bride | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/willson-01-tuttle-west-coast-ad-man.html | WILLSON 01. TUTTLE, WEST COAST AD MAN | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/methodists-favor-segregated-church-methodists-back-segregated-units.html | Methodists Favor Segregated Church; METHODISTS BACK SEGREGATED UNITS | True | By John Wicklein | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/adonis-is-denied-dismissal-of-case-state-rests-in-jersey-trial-of.html | ADONIS IS DENIED DISMISSAL OF CASE; State Rests in Jersey Trial of Former Clerk Accused of Aiding Gangsters | True | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/salacious-trade-tied-to-a-racket-clergy-of-2-faiths-testify-on.html | SALACIOUS TRADE TIED TO A RACKET; Clergy of 2 Faiths Testify on Threats to Magazine Dealers -- Rabbi Heard | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/editor-to-seek-atom-data-abroad.html | Editor to Seek Atom Data Abroad | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/lifting-of-nyasaland-emergency-soon-is-foreseen-by-macleod-early.html | Lifting of Nyasaland Emergency Soon Is Foreseen by Macleod; Early Release of Dr. Banda Predicted -- Kenya Carbs Also Near an End | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/musicians-home-begun-brynner-at-german-fete-for-philharmonia.html | MUSICIANS' HOME BEGUN; Brynner at German Fete for Philharmonia Hungarica | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/oconnor-to-urge-renewal-of-piers-marine-chief-to-ask-city-next.html | O'CONNOR TO URGE RENEWAL OF PIERS; Marine Chief to Ask City Next Month for Study of North River Area | True | By John P. Callahan | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/judge-finds-press-barred-by-error-botein-says-steuer-did-not-know.html | JUDGE FINDS PRESS BARRED BY ERROR; Botein Says Steuer Did Not Know Reporters Wanted to Attend Hearing | True | By Russell Porter | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/wyckoffs-agent-gets-court-delay-chodorov-wins-extra-day-on-slums.html | WYCKOFF'S AGENT GETS COURT DELAY; Chodorov Wins Extra Day on Slums After Saga of Non-Appearing Lawyer | True | By Edith Evans Asbury | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/us-trust-elects-vice-presidents.html | U.S. Trust Elects Vice Presidents | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/chief-justice-cooper-resigning-from-special-sessions-march-1-health.html | Chief Justice Cooper Resigning From Special Sessions March 1; Health Forces Jurist to End Notable Career -- 'Deepest Regret' Voiced by Mayor | True | By Paul Crowell | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/prospects-good-for-ski-devotees-adirondacks-laurentians-green.html | PROSPECTS GOOD FOR SKI DEVOTEES; Adirondacks, Laurentians, Green Mountains Offer Best Snow Conditions | True | By Michael Strauss | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/boxing-hearing-put-off-rothschild-to-appear-before-state-commission.html | BOXING HEARING PUT OFF; Rothschild to Appear Before State Commission Jan. 21 | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/cobb-to-receive-award-as-top-player-of-1911.html | Cobb to Receive Award As Top Player of 1911 | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/the-hanging-of-sarazen.html | The Hanging of Sarazen | True | By Arthur Daley | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/building-cost-high-trade-index-shows-upward-trend-is-continuing.html | BUILDING COST HIGH; Trade Index Shows Upward Trend Is Continuing | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/freighter-called-seaworthy.html | Freighter Called Seaworthy | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/basketball-player-16-dies.html | Basketball Player, 16, Dies | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/railroad-land-sale-weighed.html | Railroad Land Sale Weighed | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/nancy-heiss-sprains-ankle.html | Nancy Heiss Sprains Ankle | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/car-offices-expand-hours.html | Car Offices Expand Hours | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mrs-s-woolverton.html | MRS. S. WOOLVERTON | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/harry-adair-ad-official-dies-head-of-metropolitan-company.html | Harry Adair, Ad Official, Dies; Head of Metropolitan Company | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/isotope-symposium-opens.html | Isotope Symposium Opens | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/check-turnover-rises-transactions-in-week-83-above-level-a-year-ago.html | CHECK TURNOVER RISES; Transactions in Week 8.3% Above Level a Year Ago | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/excerpts-from-foss-text.html | Excerpts From Foss Text | True | JOE FOSS, Commissioner, | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/hail-and-farewell-from-the-president-gop-applause-for-president.html | Hail and Farewell' From the President; G.O.P. Applause for President Fails to Stir Bored Democrats | True | By Russell BakerSpecial to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/teller-challenged-by-3-in-house-race.html | TELLER CHALLENGED BY 3 IN HOUSE RACE | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/voice-beams-message-soviet-jamming-slight.html | ' Voice' Beams Message; Soviet Jamming Slight | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/nato-command-changes.html | NATO Command Changes | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/borden-gets-lease-on-bronx-building.html | BORDEN GETS LEASE ON BRONX BUILDING | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/nixon-urges-memorial-bids-congress-vote-sphere-for-theodore.html | NIXON URGES MEMORIAL; Bids Congress Vote Sphere for Theodore Roosevelt | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/demand-more-food.html | Demand More Food | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/john-a-da-costa.html | JOHN A. DA COSTA | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/baby-dies-in-home-fire-boy-of-2-trapped-by-flames-in-brooklyn.html | BABY DIES IN HOME FIRE; Boy of 2 Trapped by Flames in Brooklyn Tenement | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/stocks-decline-as-trading-dips-average-falls-268-to-show-a-loss-for.html | STOCKS DECLINE AS TRADING DIPS; Average Falls 2.68, to Show a Loss for New Year -- Volume 3,310,000 449 ISSUES OFF, 351 UP Hupp Leads Again, Climbing by 7/8 -- American Motors Adds 3 1/2 -- Steels Down STOCKS DECLINE AS TRADING DIPS | True | By Burton Crane | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/bevan-is-said-to-gain-gaitskell-reports-his-deputy-does-not-have.html | BEVAN IS SAID TO GAIN; Gaitskell Reports His Deputy Does Not Have Cancer | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/nitroglycerm-truck-afire.html | Nitroglycerm Truck Afire | True | | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/59-gains-listed-by-national-city-average-earnings-on-loans-and.html | 59 GAINS LISTED BY NATIONAL CITY; Average Earnings on Loans and Investments Up in Year, Bank Reports | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/victor-lewitus-62-exteacher-writer.html | VICTOR LEWITUS, 62, EX-TEACHER, WRITER | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/jersey-asks-icc-to-restore-line-says-n-y-central-schemed-to-drop.html | JERSEY ASKS I.C.C. TO RESTORE LINE; Says N. Y. Central Schemed to Drop the West Shore- Alpert Hails Fare Plan | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/business-men-get-a-look-at-politics-course-here-taught-by-old-pros.html | BUSINESS MEN GET A LOOK AT POLITICS; Course Here Taught by Old Pros in Attampt to Help Executives Achieve Aim | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/lennoxboyd-going-to-south-seas-to-see-if-natives-ate-uncle.html | Lennox-Boyd Going To South Seas to See If Natives Ate uncle | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ncaa-studies-tighter-rules-on-subsidization-of-athletes-proposals.html | N.C.A.A. Studies Tighter Rules On Subsidization of Athletes; Proposals Include Limit on Number of Grants a College May Make -- Curbs on Recruiting Also Discussed | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/theatre-fete-monday-to-aid-bargain-box.html | Theatre Fete Monday To Aid Bargain Box | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/highlights-of-president-s-report-on-nations-position.html | Highlights of President s Report on Nation's Position | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/stocks-in-london-post-small-gains-industrial-index-advances-12.html | STOCKS IN LONDON POST SMALL GAINS; Industrial Index Advances 1.2 Points -- Newspaper Shares Are Strong | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/city-will-double-its-houshing-loans-75-million-more-available-for.html | CITY WILL DOUBLE ITS HOUSHING LOANS; 75 Million More Available for Middle-Income Units in Mitchell-Lama Plan JAM IS STILL UNBROKEN Gerosa Holds Up Approval of Applications Pending Possible State Action | True | By Wayne Phillips | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/joint-inquiry-is-set-on-defense-buying.html | JOINT INQUIRY IS SET ON DEFENSE BUYING | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/catholic-hospitals-leave-blue-cross.html | CATHOLIC HOSPITALS LEAVE BLUE CROSS | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/pan-american-opens-new-type-of-radio-station-in-ireland-to-widen.html | Pan American Opens New Type of Radio Station in Ireland to Widen Signal Range | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-university-lists-a-44unit-network.html | State University Lists A 44-Unit 'Network' | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/riot-by-convicts-laid-to-discipline-connecticut-warden-terms-it.html | RIOT BY CONVICTS LAID TO DISCIPLINE; Connecticut Warden Terms It 'Mass Retaliation' -- 25 to Be Prosecuted | True | By Richard H. Parkespecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/soviets-rocket-test-plan.html | Soviet's Rocket Test Plan | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/sally-phipps-engaged-j-to-samuel-w-martin.html | Sally Phipps Engaged j To Samuel W. Martin! | True | Special to The New York Times. j | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/lung-bullet-removed-girl-11-under-knife-for-90-minutes-was-shot.html | LUNG BULLET REMOVED; Girl, 11, Under Knife for 90 Minutes -- Was Shot Sept. 13 | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ghana-would-yield-rule-to-africa-union-ghana-set-to-join-an-afrian.html | Ghana Would Yield Rule to Africa Union; GHANA SET TO JOIN AN AFRIAN UNION | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/camera-tags-cut-by-bell-howell-argus-moves-to-safeguard-the-profit.html | CAMERA TAGS CUT BY BELL & HOWELL; Argus Moves to Safeguard the Profit Margins of Its 400 Dealers | True | | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/estate-site-backed-as-delinquent-aid.html | ESTATE SITE BACKED AS DELINQUENT AID | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/herald-tribune-names-news-chief.html | Herald Tribune Names News Chief | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/71-shot-scores-by-two-lengths-carlyn-sarah-in-front-all-the-way.html | 7-1 SHOT SCORES BY TWO LENGTHS; Carlyn Sarah, in Front All the Way, Beats Favorite -- 14 Named for Handicap | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/touring-swedish-five-bows.html | Touring Swedish Five Bows | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/59-diamond-sales-set-mark-debeers-notes.html | 59 Diamond Sales Set Mark, DeBeers Notes | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/assets-rise-listed-by-diversified-fund.html | ASSETS RISE LISTED BY DIVERSIFIED FUND | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/bleak-year-on-the-rails-new-havens-ultimatum-points-out-the-dim.html | Bleak Year on the Rails; New Haven's Ultimatum Points Out The Dim Prospect for Commuting | True | By Clayton Knowles | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ayub-to-test-support-pakistani-president-to-seek-endorsement-by.html | AYUB TO TEST SUPPORT; Pakistani President to Seek Endorsement by Councils | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/uranium-mill-is-planned.html | Uranium Mill Is Planned | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/brill-resigning-as-thruway-chief-harriman-appointee-leaves-19500.html | BRILL RESIGNING AS THRUWAY CHIEF; Harriman Appointee Leaves $19,500 Part-Time Post -- Boby to Fill In | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/french-reserves-soar-finance-official-reports-total-far-above-1958s.html | FRENCH RESERVES SOAR; Finance Official Reports Total Far Above 1958's | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/altimeter-gives-clue-to-air-crash.html | ALTIMETER GIVES CLUE TO AIR CRASH | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/educational-tv-backed.html | Educational TV Backed | True | LEONARD W. INGBAHAM, Administrative Coordinator, Bureau of Curriculum Research, Board of Education of the City of New York. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/message-is-given-state-of-union-talk-asks-allies-to-aid-rising.html | MESSAGE IS GIVEN; State of Union Talk Asks Allies to Aid Rising Nations PRESIDENT VOICES PEACE OPTIMISM | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-bankers-mapping-a-plan-for-loans-to-college-students.html | State Bankers Mapping a Plan For Loans to College Students | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/russias-motive-puzzles-capital-experts-uncertain-if-rocket-plan-is.html | RUSSIA'S MOTIVE PUZZLES CAPITAL; Experts Uncertain if Rocket Plan Is a Technological or Political Move RUSSIA'S MOTIVE PUZZLES CAPITAL | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/when-trout-fishermen-start-tying-flies-can-spring-be-far-behind.html | When Trout Fisherman Start Tying Flies, Can Spring Be Far Behind? | True | By John W. Randolph | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mrs-shrady-aide-of-charity-here-oldest-volunteer-worker-for.html | MRS. SHRADY, AIDE OF CHARITY HERE; Oldest Volunteer Worker for Community Service Society Dead at 90 | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/britain-and-soviet-set-artists-visits.html | BRITAIN AND SOVIET SET ARTISTS' VISITS | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/8hour-blackout-affects-22500-following-fire-in-essex-station.html | 8-Hour Blackout Affects 22,500 Following Fire in Essex Station | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ohio-senator-attacked-legion-group-asks-expulsion-of-young-over.html | OHIO SENATOR ATTACKED; Legion Group Asks Expulsion of Young Over Speech | True | | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/cincinnati-beats-wichita-76-to-69-robertson-held-to-27-points-but.html | CINCINNATI BEATS WICHITA, 76 TO 69; Robertson Held to 27 Points but Unbeaten Bearcats Win 11th Straight | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/new-work-by-schuller-uses-7channel-stereo.html | New Work by Schuller Uses 7-Channel Stereo | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/morgan-c-edwards.html | MORGAN C. EDWARDS | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/leonard-e-bruce.html | LEONARD E. BRUCE | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/inventories-and-sales-declined-in-november.html | Inventories and Sales Declined in November | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/bruins-set-back-hawks-by-51-to-regain-4th-place-in-hockey-horvath.html | Bruins Set Back Hawks by 5-1 To Regain 4th Place in Hockey; Horvath Gets Goal, Assist and Ties for Scoring Lead -- Hall Is Blanked | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/eisenhower-to-leave-bigger-budget-deficit.html | Eisenhower to Leave Bigger Budget Deficit | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/cairo-seizes-british-concern.html | Cairo Seizes British Concern | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/buyers-to-begin-razing-old-washington-market.html | Buyers to Begin Razing Old Washington Market | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/jerseyans-aid-israeli-school.html | Jerseyans Aid Israeli School | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/fashion-world-crowns-a-princess-tragedy-did-not-dim-kent-womens.html | Fashion World Crowns a Princess; Tragedy Did Not Dim Kent Women's Power As Style Setters Britain's Aleandra, 23, Has Won a Place in Nation's Heart | True | By Marylin Bender | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/message-shuns-new-mention-of-goals-plan-stressed-in-1959.html | Message Shuns New Mention Of Goals Plan Stressed in 1959 | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/senates-school-expert-earl-william-brydges.html | Senate's School Expert; Earl William Brydges | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/tire-yarn-output-to-rise.html | Tire Yarn Output to Rise | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/jack-jury-nearing-end-of-its-inquiry.html | JACK JURY NEARING END OF ITS INQUIRY | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/warriors-topple-pistons-120105-chamberlain-and-arizin-set-pace-in.html | WARRIORS TOPPLE PISTONS, 120-105; Chamberlain and Arizin Set Pace in Second-Half Rally -- Nats Down Royals | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/patient-in-traction-is-spirited-from-hospital-to-evade-police.html | Patient in Traction Is Spirited From Hospital to Evade Police | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/foss-threatens-plea-to-congress-commissioner-says-rival-is.html | FOSS THREATENS PLEA TO CONGRESS; Commissioner Says Rival Is Harassing and Trying to Destroy New League | True | By Howard M. Tuckner | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/hand-to-test-the-expert-hinges-on-play-in-dummy-2-tournaments-start.html | Hand to Test the Expert Hinges on Play in Dummy - 2 Tournaments Start Today | True | By Albert H. Morehead | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/parker-is-master-in-2-fields-heads-yachting-and-dog-clubs.html | Parker Is Master in 2 Fields: Heads Yachting and Dog Clubs | True | By John Rendel | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/north-star-oil-shares-soar-after-shell-deal.html | North Star Oil Shares Soar After Shell Deal | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/train-kills-16-poles-on-bus.html | Train Kills 16 Poles on Bus | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/car-collapses-bar-injuring-6-in-bronx.html | CAR COLLAPSES BAR, INJURING 6 IN BRONX | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/two-to-oversee-ascap-royalties-ives-and-mcgeehan-named-by-court.html | TWO TO OVERSEE ASCAP ROYALTIES; Ives and McGeehan Named by Court -- Amendments Aid Song Writers | True | By Edward Ranzal | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ecuador-to-drop-fee-differential-consul-general-here-reveals.html | ECUADOR TO DROP FEE DIFFERENTIAL; Consul General Here Reveals Abandonment of Policy of Discrimination | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/i-uuuuuuuuuuuu-george-wintner.html | I uuuuuuuuuuuuu GEORGE WINTNER | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/palmeroneamurane-i.html | PalmeroneaMurane I | True | I Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/no-word-at-un.html | No Word at U.N. | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-university-growth.html | State University Growth | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/antislum-action-set-in-rockaways.html | ANTI-SLUM ACTION SET IN ROCKAWAYS | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/treasurer-accused-of-raiding-sick-fund.html | TREASURER ACCUSED OF RAIDING SICK FUND | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/piano-ghost-tells-of-role-in-movie-jorge-bolet-describes-his-part.html | PIANO GHOST TELLS OF ROLE IN MOVIE; Jorge Bolet Describes His Part in Production of Film Based on Life of Liszt | True | By Murray Schumachspecial To The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/accountants-sued-by-hl-green-c0.html | ACCOUNTANTS SUED BY H.L. GREEN C0. | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/dr-ivan-bardin-soviet-engineer-leader-in-growth-of-steel-industry.html | DR. IVAN BARDIN, SOVIET ENGINEER; Leader in Growth of Steel Industry DiesuOfficer of Academy of Sciences | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/advertising-renault-drive-wins-laurels.html | Advertising Renault Drive Wins Laurels. | True | By Robert Alden | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/message-pleads-for-labor-peace-president-calls-for-regular.html | MESSAGE PLEADS FOR LABOR PEACE; President Calls for Regular Union-Management Talks Outside Bargaining | True | By Joseph A. Loftusspecial To The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mighty-man-is-he-to-end-tomorrow-nancy-kelly-play-closing-after.html | MIGHTY MAN IS HE' TO END TOMORROW; Nancy Kelly Play Closing After Fifth Performance -- 'Belf Aide Resigns | True | By Sam Zolotow | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/price-rise-rate-seen-holding.html | Price Rise Rate Seen Holding | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/west-berlin-plans-curbs.html | West Berlin Plans Curbs | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/loans-to-business-dip-225000000-drop-in-week-to-wednesday-compares.html | LOANS TO BUSINESS DIP $225,000,000; Drop in Week to Wednesday Compares With One of 159 Million in 1959 FALL TOPS FORECAST Total Outstanding Exceeds the Level of Six Months Ago by $702,000,000 LOANS TO BUSINESS DIP $225,000,000 | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/russians-mark-yule-moscow-churches-crowded-by-orthodox-worshipers.html | RUSSIANS MARK YULE; Moscow Churches Crowded by Orthodox Worshipers | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/fight-group-picks-bronson-for-post-former-manager-promoter-73-is.html | FIGHT GROUP PICKS BRONSON FOR POST; Former Manager, Promoter, 73, Is Named Matchmaker by Cohn's Outfit | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/johnson-backs-liberals-plea-for-regular-party-meetings.html | Johnson Backs Liberals' Plea For Regular Party Meetings | True | By John D. Morrisspecial to the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/new-humanist-center-harvard-will-use-berenson-villa-in-italy-for.html | NEW HUMANIST CENTER; Harvard Will Use Berenson Villa in Italy for Studies | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/steel-scrap-climbs-prices-advance-by-1-a-ton-continuing-upward.html | STEEL SCRAP CLIMBS; Prices Advance by $1 a Ton, Continuing Upward Trend | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/oil-company-deal-set-jersey-standard-will-sell-concern-to-an.html | OIL COMPANY DEAL SET; Jersey Standard Will Sell Concern to an Affiliate | True | | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/st-johns-and-riverside-church-daubed-with-the-star-of-david.html | St. John's and Riverside Church Daubed With the Star of David; CHURCHES DAUBED WITH JEWISH STAR Vandals' Latest: Jewish Inscriptions on Churches | True | By Irving Spiegel | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/activity-focuses-on-new-tax-bills-discount-rates-show-wide-swings.html | ACTIVITY FOCUSES ON NEW TAX BILLS; Discount Rates Show Wide Swings, but Tone Is Firm -- Corporates Strong | True | By PAUL HEFFERNAN | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-university-sets-vast-growth-seeks-353-million-to-nearly.html | STATE UNIVERSITY SETS VAST GROWTH; Seeks 353 Million to Nearly Double Capacity by '65 -- New Lag by '70 Seen STATE UNIVERSITY SETS VAST GROWTH | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/uuu-j-rubensteinumorgenstern-.html | uuu. J RubensteinuMorgenstern ! | True | Special to The New York Times. j | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mrs-sepha-t-kendall-is-wed-in-palm-beach.html | Mrs. Sepha T. Kendall ; Is Wed in Palm Beach | True | S.ir o o o' to The New York Timf-s. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/flemming-scores-ama-article-critical-of-crackdown-on-drugs.html | Flemming Scores A.M.A. Article Critical of Crackdown on Drugs | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/harebrained-fox-caught-in-hunt-at-coney-island-by-aspca.html | Harebrained Fox Caught in Hunt At Coney Island by A.S.P.C.A. | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/godfrey-will-fly-to-india-on-feb-10-will-hunt-big-game-and-talent.html | GODFREY WILL FLY TO INDIA ON FEB. 10; Will Hunt Big Game and Talent for TV Films -- 'Riverboat' Is Moving | True | By Val Adams | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/polk-has-facts-on-auto-market-statistician-is-also-a-big-publisher.html | Polk Has Facts on Auto Market; Statistician Is Also a Big Publisher of City Directories Concern in Detroit Has Been Counting Cars Since 1922 Data on the U.S. Auto Market? R.L. Polk Can Provide Answers | True | By DAMON STETSONSpecial to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/monsanto-opens-plant-new-ammonia-unit-controlled-by-a-computer.html | MONSANTO OPENS PLANT; New Ammonia Unit Controlled by a Computer System | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/giant-slalom-race-won-by-swiss-star.html | GIANT SLALOM RACE WON BY SWISS STAR | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/castro-and-trade-unions.html | Castro and Trade Unions | True | VINCENT P. KASSENBROCK. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/frankfurters-are-precooked.html | Frankfurters Are Precooked | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/alien-defeats-gelb-downown-ac-player-gains-in-state-squash-racquets.html | ALIEN DEFEATS GELB; Downown A.C. Player Gains in State Squash Racquets | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/two-hotels-here-figure-in-leases-separate-deals-made-for-the.html | TWO HOTELS HERE FIGURE IN LEASES; Separate Deals Made for the Woodstock on 43d and the Bryant on Broadway | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/polaris-is-launched-first-test-of-selfcontained-guidance-mechanism.html | POLARIS IS LAUNCHED; First Test of Self-Contained Guidance Mechanism | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/inmate-dies-in-cell.html | Inmate Dies in Cell | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/melroy-regains-post-former-defense-aide-named-chrysler-director.html | M'ELROY REGAINS POST; Former Defense Aide Named Chrysler Director Again | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/gligoric-assured-of-tourney-title-yugoslav-clinches-hastings-chess.html | GLIGORIC ASSURED OF TOURNEY TITLE; Yugoslav Clinches Hastings Chess Crown by Beating Bobotsov of Bulgaria | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/kirk-says-nation-has-lost-stamina-columbia-president-urges.html | KIRK SAYS NATION HAS LOST STAMINA; Columbia President Urges Reappraisal of Values to Bolster Defense | True | By Morris Kaplan | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/commodities-index-climbs-for-3d-day.html | COMMODITIES INDEX CLIMBS FOR 3D DAY | True | | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/pioneer-frogman-receives-medal-zoological-society-honors-captain.html | PIONEER FROGMAN RECEIVES MEDAL; Zoological Society Honors Captain Cousteau for His Underwater Studies | True | By John C. Devlin | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/hospitalopen-house-public-invited-to-foundling-institutions-annual.html | HOSPITAL'OPEN HOUSE; Public Invited to Foundling Institution's Annual Event | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/greenburg-appeals-to-save-city-agency.html | GREENBURG APPEALS TO SAVE CITY AGENCY | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/beirut-parliament-may-grow.html | Beirut Parliament May Grow | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/us-airlifts-scientists-from-floe.html | U.S. Airlifts Scientists From Floe | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/output-of-soft-coal-dips.html | Output of Soft Coal Dips | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/stock-marketed-for-3-concerns-transworld-financial-co-funds-for.html | STOCK MARKETED FOR 3 CONCERNS; Trans-World Financial Co., Funds for Business and Florida Tile Issues Set | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/more-incidents-in-france.html | More Incidents in France | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/son-to-mrs-frechtman.html | Son to Mrs. Frechtman | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/old-may-cotton-posts-only-rise-contract-moves-up-3-points-distant.html | OLD MAY COTTON POSTS ONLY RISE; Contract Moves Up 3 Points -- Distant Months Bear Brunt of the Falls | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/poles-denounce-nazis.html | Poles Denounce Nazis | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mosley-disavows-antisemitic-view.html | MOSLEY DISAVOWS ANTI-SEMITIC VIEW, | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/gillman-chosen-chargers-coach-los-angeles-eleven-in-new-pro-league.html | GILLMAN CHOSEN CHARGERS COACH; Los Angeles Eleven in New Pro League Signs Mentor Dismissed by Rams | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/196-bird-species-sighted-in-a-day-christmas-count-reported-by.html | 196 BIRD SPECIES SIGHTED IN A DAY; Christmas Count Reported by Cruickshank Party May Be National Record | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/kenya-reports-on-leprosy.html | Kenya Reports on Leprosy | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/sunny-note-for-brides.html | Sunny Note For Brides | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/hawk-rally-tops-redmen-82-to-77-st-josephs-triumphs-here-after.html | HAWK RALLY TOPS REDMEN, 82 To 77; St. Joseph's Triumphs Here After Miami's Late Basket Turns Back Iona, 69-67 | True | Bv DEANE McGOWEN | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/eisenhower-omitted-wrangle-from-speech.html | Eisenhower Omitted 'Wrangle' from Speech | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/yale-landlords-balk-many-decline-to-sign-pledge-to-bar.html | YALE LANDLORDS BALK; Many Decline to Sign Pledge to Bar Discrimination | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/europe-studies-us-trade-views-paris-economic-parley-will-discuss.html | EUROPE STUDIES U.S. TRADE VIEWS; Paris Economic Parley Will Discuss American Ideas on Groupings and Aid | True | By Thomas P. Ronanspecial To The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/3000-thefts-in-2-years-14yearold-says-he-threw-some-of-50000-away.html | 3,000 THEFTS IN 2 YEARS; 14-Year-Old Says He Threw Some of $50,000 Away | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/sales-peaks-posted-by-sears-roebuck.html | SALES PEAKS POSTED BY SEARS, ROEBUCK | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/new-clues-found-to-tissue-puzzle-wilted-rabbit-ears-hdlp-scientists.html | NEW CLUES FOUND TO TISSUE PUZZLE; Wilted Rabbit Ears Help, Scientists Say, to Unlock 'Soft Skeleton' Secrets | True | By John A. Osmundsen | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/new-rules-proposed-by-sec-for-funds-and-their-advisers-proxy.html | New Rules Proposed by S.E.C. For Funds and Their Advisers; Proxy Material Would Be Required to Disclose Size of Fee and Other Details of the Relationship RULES PROPOSED ON FUND ADVISERS | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/yields-are-raised-for-acceptances-commercial-paper.html | Yields Are Raised For Acceptances, Commercial Paper | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/w-p-witherow-industrialist-71-expresident-of-blawknox-nam-head-in.html | W. P. WITHEROW, INDUSTRIALIST, 71; Ex-President of Blaw-Knox, N.A.M. Head in 1942, Dies uEarly New Deal Aide | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/chauncey-belknap-gets-state-bar-nomination.html | Chauncey Belknap Gets State Bar Nomination | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/air-force-on-top.html | Air Force on Top | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/woman-sentenced-in-robbery.html | Woman Sentenced in Robbery | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/canadian-prisoners-riot.html | Canadian Prisoners Riot | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/text-of-president-eisenhowers-message-to-congress-on-the-state-of.html | Text of President Eisenhower's Message to Congress on the State of the Union; Eisenhower Urges Congressional Action on Bonds, Civil Rights, Farms and Schools | True | DWIGHT D. EISENHOWER. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/youth-in-the-republican-party.html | Youth in the Republican Party | True | WILLIAM C. IVES, President, Harvard Law School Young Republicans. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/hawaiian-to-face-ortega-in-garden-harrington-seeking-upset-in.html | HAWAIIAN TO FACE ORTEGA IN GARDEN; Harrington Seeking Upset in Tonight's 10-Round Bout -- Pena, Griffith on Card | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/fcc-asked-to-cut-radiomusic-link-show-business-unit-assails.html | F.C.C. ASKED TO CUT RADIO-MUSIC LINK; Show Business Unit Assails Stations' Tie to B.M.I. F.C.C. ASKED TO CUT RADIO-MUSIC LINK | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/battle-is-renewed-on-social-security.html | BATTLE IS RENEWED ON SOCIAL SECURITY | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/members-borrowings-climbed-above-a-billion-during-week.html | Members' Borrowings Climbed Above a Billion During Week | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/2-seized-in-assault-father-and-son-held-in-attack-on-two-policemen.html | 2 SEIZED IN ASSAULT; Father and Son Held in Attack on Two Policemen | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/pike-revamps-rangers-3-lines-bathgate-returns-to-wing-prentice-gets.html | Pike Revamps Rangers' 3 Lines; Bathgate Returns to Wing -- Prentice Gets Award | True | By William J. Briordy | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/consent-decree-signed-by-gulf-company-agrees-to-sale-of-30-per-cent.html | CONSENT DECREE SIGNED BY GULF; Company Agrees to Sale of 30 Per Cent of Assets in Warren Petroleum | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/lindsays-aide-resigns.html | Lindsay's Aide Resigns | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/bonn-economists-lashed-by-critics-managers-of-west-german-finances.html | BONN ECONOMISTS LASHED BY CRITICS; Managers of West German Finances Are Under Fire at Home and Abroad | True | Bv ARTHUR J. OLSENSpecial to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/designer-fits-any-all-sizes.html | Designer Fits Any, All Sizes | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/hayden-reprimanded-judge-suspends-sentence-in-actors-contempt-case.html | HAYDEN REPRIMANDED; Judge Suspends Sentence in Actor's Contempt Case | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-banking-post-filled.html | State Banking Post Filled | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/atlas-on-target-15-times-in-5000mile-test-shots-atlas-on-target-in.html | Atlas on Target 15 Times In 5,000-Mile Test Shots; ATLAS ON TARGET IN 15 TEST SHOTS | True | By Jack Raymondspecial To The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/joan-patterson-i-bennett-alumna-to-wed-in-april-rye-resident.html | Joan Patterson, i Bennett Alumna; To Wed in April; Rye Resident Fiancee of Clement Woodhull, Ex-Lafayette Student ___ I | True | I I Special to The Sew York Tiroes. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/california-quits-nba-commission-cites-hoodlum-influence-in-boxing.html | CALIFORNIA QUITS N.B.A.; Commission Cites 'Hoodlum Influence' in Boxing | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/earl-buchholz-upset-mandarino-wins-by-64-64-in-dixie-tennis-tourney.html | EARL BUCHHOLZ UPSET; Mandarino Wins by 6-4, 6-4, in Dixie Tennis Tourney | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/leonardo-models-on-display.html | Leonardo Models on Display | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/musical-america-sold-corporation-of-its-editors-purchases-magazine.html | MUSICAL AMERICA SOLD; Corporation of Its Editors Purchases Magazine | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/patrolman-risks-life-to-save-one.html | PATROLMAN RISKS LIFE TO SAVE ONE | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/shipbuilding-cut-urged-in-france-transport-minister-favors.html | SHIPBUILDING CUT URGED IN FRANCE; Transport Minister Favors Reduction in Yards Till '62 in View of World Crisis | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/con-ed-cost-data-asked-at-hearing-psc-is-urged-to-order-study-to.html | CON ED COST DATA ASKED AT HEARING; P.S.C. Is Urged to Order Study to Back Utility's Plea for Electric Rate Rise | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/democrats-decry-defense-report-russell-says-atlas-is-not.html | DEMOCRATS DECRY DEFENSE REPORT; Russell Says Atlas Is Not Operational -- But G.O.P. Lauds Data on Missile 2 TOP DEMOCRATS ATTACK MESSAGE | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/morse-becomes-a-tv-bestseller-film-attacking-kennedy-as-foe-of.html | MORSE BECOMES A TV BEST-SELLER; Film Attacking Kennedy as Foe of Labor Is Heavily in Demand by Unionists | True | By C.p. Trussellspecial To The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/debut-for-luxury-car-300f-is-shown-by-chrysler-priced-at-5800-and.html | DEBUT FOR LUXURY CAR; 300F Is Shown by Chrysler -- Priced at $5,800 and Up | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/pay-rise-at-republic-l-i-aviation-concern-adds-costofliving.html | PAY RISE AT REPUBLIC; L. I. Aviation Concern Adds Cost-of-Living Increase | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/special-election-seen.html | Special Election Seen | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/penney-proposes-3for1-split-dividend-is-raised-to-90-cents.html | Penney Proposes 3-for-1 Split; Dividend Is Raised to 90 Cents | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/icc-urges-laws-to-fix-time-zones.html | I.C.C. URGES LAWS TO FIX TIME ZONES | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/raul-castro-reported-shorn.html | Raul Castro Reported Shorn | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/india-fortifying-northeast-area-troops-in-frontier-agency.html | INDIA FORTIFYING NORTHEAST AREA; Troops in Frontier Agency Reinforced and Strategic Construction Rushed | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/jewish-unit-bids-bonn-oust-nazis-world-congress-suggesting-antibias.html | JEWISH UNIT BIDS BONN OUST NAZIS; World Congress, Suggesting Anti-Bias Plan, Calls for an Inquiry on Officials | True | By Sydney Grusonspecial To The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mollyaconnely-engaged-to-wed-monroe-long-jr-graduates-of-bennett.html | MollyA.Connely Engaged to Wed Monroe Long Jr.; Graduates of Bennett and Trinity Colleges Will Be Married | True | I Special to The Now York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/walt-disney.html | WALT DISNEY | True | | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/chinese-reds-see-hint-of-capitalism.html | CHINESE REDS SEE HINT OF CAPITALISM | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/chance-vought-picks-officer.html | Chance Vought Picks Officer | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/club-aluminum-moves-bring-a-new-president.html | Club Aluminum Moves Bring a New President | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/straightshooting-atlas-president-cites-missiles-accuracy-but.html | Straight-Shooting Atlas; President Cites Missile's Accuracy But Reliability Remains a Problem | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ridler-w-page-fiance-of-miss-sally-orcutt.html | Ridler W. Page Fiance | Of Miss Sally Orcutt! | True | Special t, The N< -o York Times. i | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/toledo-receives-school-bond-bids-best-figure-on-10-million-issue.html | TOLEDO RECEIVES SCHOOL BOND BIDS; Best Figure on 10 Million Issue Set by Northern Trust, Chase Group MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/arthur-m-charpentier.html | ARTHUR M. CHARPENTIER | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/bradley-beats-tulsa-7158.html | Bradley Beats Tulsa, 71-58 | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mayor-inducts-board-of-ethics-callahan-is-elected-chairman.html | Mayor Inducts Board of Ethics; Callahan Is Elected Chairman | True | By Charles G. Bennett | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/conscience-gift-assists-neediest-woman-recalls-many-good-deeds-at.html | CONSCIENCE GIFT' ASSISTS NEEDIEST; Woman Recalls 'Many Good Deeds' at Arrival in U.S. and Sends $3 to Fund TOTAL IN DAY IS $1,888 Employes in State Division of Housing Give $30 -- Teen-Agers Donate | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/welding-concern-is-sold-for-cash-united-aircraft-products-buys.html | WELDING CONCERN IS SOLD FOR CASH; United Aircraft Products Buys Western Way and Makes It a Division | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/j-harden-roses-have-son.html | J. Harden Roses Have Son | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/rep-simpson-dies-leader-in-g-0-p-ouuuuuuuuuuu-i-pennsylvanian-had.html | REP. SIMPSON DIES' LEADER IN G. 0. P. ouuuuuuuuuuu i; Pennsylvanian Had Been fn Congress 22 Yearsu Fought U. S. Spending | True | Snecial to ^e New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/delay-reported-in-weapons-test-pentagon-concedes-exercise-by-navy.html | DELAY REPORTED IN WEAPONS TEST; Pentagon Concedes Exercise by Navy and Air Force Ran Into Difficulties | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/korean-assails-head-shaving.html | Korean Assails Head Shaving | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/belgiancongo-talks-put-off.html | Belgian-Congo Talks Put Off | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mayor-of-new-orleans-is-told-aide-joined-communistic-unit-defense.html | Mayor of New Orleans Is Told Aide Joined Communistic Unit; Defense at Publisher's Trial Links Morrison Secretary to Welfare Conference | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/indian-aide-scores-madras-imitations.html | INDIAN AIDE SCORES MADRAS IMITATIONS | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/theobald-orders-inquiry-in-fraud-citys-bureau-of-community.html | THEOBALD ORDERS INQUIRY IN FRAUD; City's Bureau of Community Education to Be Surveyed in Wake of Charges | True | | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/music-string-quartet-netherlands-group-offers-impressive-program-at.html | Music: String Quartet; Netherlands Group Offers Impressive Program at Metropolitan Museum | True | By Harold C. Schonberg | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ku-klux-klan-plans-school.html | Ku Klux Klan Plans School | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/shipping-warned-russian-space-vehicle-to-land-in-sea-east-of.html | SHIPPING WARNED; Russian Space Vehicle to Land in Sea East of Marshall Islands Soviet to Test Rocket in Pacific; Asks Nations to Keep Zone Clear | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/presidents-weekend-he-and-mrs-eisenhower-go-to-gettysburg-farm.html | PRESIDENT'S WEEK-END; He and Mrs. Eisenhower Go to Gettysburg Farm Today | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/new-clashes-in-africa-tribal-and-political-stress-is-marked-by.html | NEW CLASHES IN AFRICA; Tribal and Political Stress Is Marked by Violence | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/nasser-welcomes-king.html | Nasser Welcomes King | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mine-outlook-grim-union-refuses-final-offer-in-anaconda-strike.html | MINE OUTLOOK GRIM; Union Refuses 'Final Offer' in Anaconda Strike | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/lockheed-merger-talks-off.html | Lockheed Merger Talks Off | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/62-aweek-mail-clerk-accused-of-taking-500000-in-stamps-62aweek-mail.html | $62-a-Week Mail Clerk Accused Of Taking $500,000 in Stamps; $62-a-Week Mail Clerk Accused Of Taking $500,000 in Stamps | True | By Jack Roth | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/sidney-kayes-have-child.html | Sidney Kayes Have Child | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/rudder-club-to-honor-sullivan.html | Rudder Club to Honor Sullivan | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/li-senator-heads-road-committee.html | L.I. SENATOR HEADS ROAD COMMITTEE | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/compensating-nazi-victims-debt-of-german-government-to-maimed.html | Compensating Nazi Victims; Debt of German Government to Maimed Polish Women Recalled | True | CAROLINE FERUIDAY. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/sugar-prices-off-in-heavy-volume-both-domestic-and-world-contracts.html | SUGAR PRICES OFF IN HEAVY VOLUME; Both Domestic and World Contracts Depressed | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/passer-of-stop-sign-held-in-hitandrun.html | PASSER OF STOP SIGN HELD IN HIT-AND-RUN | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/kamlet-billiards-victor.html | Kamlet Billiards Victor | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/hospital-to-dedicate-pavilion.html | Hospital to Dedicate Pavilion | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/walkergooderham-companies-issue-earnings-figures.html | WALKER-GOODERHAM; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/gilbert-e-rubens-retired-distiller.html | GILBERT E. RUBENS, RETIRED DISTILLER | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/minerva-bernardino-wed-here-to-lawyer.html | Minerva Bernardino Wed Here to Lawyer | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/miehlegossdexter.html | MIEHLE-GOSS-DEXTER | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/two-new-funds-due-in-germany-transatlanta-anglodutch-companies-to.html | TWO NEW FUNDS DUE IN GERMANY; Transatlanta, Anglo-Dutch Companies to Be Based on International Portfolios | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/laos-king-names-new-government-nonpolitical-statesman-to-head.html | LAOS KING NAMES NEW GOVERNMENT; Nonpolitical Statesman to Head Provincial Regime to Organize Election | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/window-views-for-1960-framed-by-dramatic-shutters-screens-shades.html | Window Views for 1960, Framed by Dramatic Shutters, Screens, Shades | True | | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/wrangling-is-scored.html | Wrangling! Is Scored | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/branded-textiles-inc-advances-a-sales-aide.html | Branded Textiles, Inc., Advances a Sales Aide | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-of-the-union.html | State of the Union | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/new-tests-back-einstein-views-precise-experiments-with-atom-clock.html | NEW TESTS BACK EINSTEIN VIEWS; Precise Experiments With Atom Clock and Light Ended at Columbia | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/israel-to-prod-nations-beset-by-bias-incidents.html | Israel to Prod Nations Beset by Bias Incidents | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/british-insurers-to-bar-nuclear-radiation-risk.html | British Insurers to Bar Nuclear Radiation Risk | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/session-called-off-in-newsstand-talks.html | SESSION CALLED OFF IN NEWSSTAND TALKS | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/reactor-called-safe-stanford-exhibits-a-facility-with-submerged.html | REACTOR CALLED SAFE; Stanford Exhibits a Facility With Submerged Core | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/trial-for-legislator-jersey-senator-accused-of-drunken-driving-here.html | TRIAL FOR LEGISLATOR; Jersey Senator Accused of Drunken Driving Here | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/bigstore-sales-up-9-last-week-volume-in-the-metropolitan-area-also.html | BIG-STORE SALES UP 9% LAST WEEK; Volume in the Metropolitan Area Also Climbed 9% From Year-Ago Level | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/labor-party-rift-on-tenets-widens-left-tells-gaitskell-he-risks.html | LABOR PARTY RIFT ON TENETS WIDENS; Left Tells Gaitskell He Risks Leadership by Moderation - M.P. Chides Unions | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/cuban-editor-hits-at-press-liberty.html | CUBAN EDITOR HITS AT PRESS 'LIBERTY' | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-tax-counsel-chosen.html | State Tax Counsel Chosen | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/couple-gets-150000-new-yorkers-settle-suit-for-injuries-in-gas.html | COUPLE GETS $150,000; New Yorkers Settle Suit for Injuries in Gas Blast | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/golden-gate-busy-ship-movements-show-rise-in-report-for-1959.html | GOLDEN GATE BUSY; Ship Movements Show Rise in Report for 1959 | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/defense-post-fight-at-a-draw-off-li.html | DEFENSE POST FIGHT AT A DRAW Off L.I. | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/voroshilov-to-visit-nepal.html | Voroshilov to Visit Nepal | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/us-carloadings-rose-in-the-week-both-rail-and-truck-freight-above.html | U.S. CARLOADINGS ROSE IN THE WEEK; Both Rail and Truck Freight Above Year-Ago Levels -- Piggy-Backing Gains | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ryukyu-island-to-be-aided.html | Ryukyu Island to Be Aided | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/de-sapio-lecture-a-study-in-itself-city-college-students-hear.html | DE SAPIO LECTURE A STUDY IN ITSELF; City College Students Hear Speech on Politics and Get Practical Demonstration | True | By McCandlish Phillips | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/quill-seeks-a-rise-from-con-edison.html | QUILL SEEKS A RISE FROM CON EDISON | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/governor-calms-moses-by-letter-rockefeller-discovers-park-plan.html | GOVERNOR CALMS MOSES BY LETTER; Rockefeller Discovers Park Plan Upsets Him and Then Rushes Note of Praise | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/master-counters-soviet-move-to-make-youths-chess-pawns.html | Master Counters Soviet Move To Make Youths Chess Pawns | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/legislators-cool-to-giving-schools-local-tax-power-outlook-for.html | LEGISLATORS COOL TO GIVING SCHOOLS LOCAL TAX POWER; Outlook for Governor's Plan Called 'Touch and Go' -- Republicans Restive LEGISLATORS COOL TO TAX BY SCHOOLS | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mrs-will-clayton.html | MRS. WILL CLAYTON | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/li-school-offers-girls-judo-class-40-at-valley-stream-take-course.html | L.I. SCHOOL OFFERS GIRLS JUDO CLASS; 40 at Valley Stream Take Course to Boys' Horror -- Waiting List Long | True | By Roy R. Silverspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ceylon-threat-cited-need-for-troop-dispersal-seen-by-prime-minister.html | CEYLON THREAT CITED; Need for Troop Dispersal Seen by Prime Minister | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/peggy-oneil-dies-exstage-star-61-musical-comedy-actress-inspired.html | PEGGY O'NEIL DIES; EX-STAGE STAR, 61; Musical Comedy Actress Inspired the Popular Song That Was Named for Her | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/site-in-riverdale-to-get-taxpayer-supermarket-is-planned-on.html | SITE IN RIVERDALE TO GET TAXPAYER; Supermarket Is Planned on Riverdale Avenue Plot -- 138th St. Parcel Sold | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/debt-cut-is-urged-eisenhowers-surprise-disclosure-asks-no-tax.html | DEBT CUT IS URGED; Eisenhower's Surprise Disclosure Asks No Tax Reduction BUDGET SURPLUS PLANNED FOR 1961 | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/robustelli-to-play-giants-defensive-end-rejects-offer-to-be-titans.html | ROBUSTELLI TO PLAY; Giants' Defensive End Rejects Offer to Be Titans' Aide | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/food-news-sharpening-a-fine-edge-most-home-kitchens-have-too-few.html | Food News: Sharpening a Fine Edge; Most Home Kitchens Have too Few and too Dull Knives Straight-Edge Razor Is Vanishing, Expert Grinder Reports | True | By Craig Claiborne | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/september-nuptials-for-louise-buengerl-uuuuuu-i.html | September Nuptials For Louise Buengerl uuuuuu i | | Special to The yex York Times. i | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/3-seized-in-bronx-for-church-thefts.html | 3 SEIZED IN BRONX FOR CHURCH THEFTS | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/barrette-to-be-quebec-premier-chosen-at-caucus-of-his-party.html | Barrette to Be Quebec Premier; Chosen at Caucus of His Party | True | By Raymond Danielspecial to the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/moroccan-ruler-on-mideast-tour-mohamed-v-accompanied-by-premier.html | MOROCCAN RULER ON MIDEAST TOUR; Mohamed V, Accompanied by Premier, Starts Visit to 6 Arab Countries | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/lumber-production-dipped-during-week.html | LUMBER PRODUCTION DIPPED DURING WEEK | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/soybeans-decline-on-profit-taking-rye-futures-also-go-lower-grain.html | SOYBEANS DECLINE ON PROFIT TAKING; Rye Futures Also Go Lower -- Grain Option Prices Are Generally Firm | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/troops-act-in-banana-strike.html | Troops Act in Banana Strike | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/the-state-of-the-union-and-george-meany.html | The State of the Union and George Meany | True | By Arthur Krock | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/socony-mobil-adds-two-directors.html | Socony Mobil Adds Two Directors | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/marine-midland-raises-earnings-bank-holding-company-net-191-a-share.html | MARINE MIDLAND RAISES EARNINGS; Bank Holding Company Net $1.91 a Share in Year, Against $1.75 in 1958 | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/argentine-home-bombed.html | Argentine Home Bombed | True | | 1988-01-11 | RE0000368449 | RE0000368449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-reports-polio-rise-in-59-stresses-need-to-take-shots.html | State Reports Polio Rise in '59, Stresses Need to Take Shots | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/la-gorce-left-942000.html | La Gorce Left $942,000 | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/dixon-urges-balanced-views.html | Dixon Urges Balanced Views | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/tv-new-mrs-miniver-jan-struthers-story-given-on-channel-2.html | TV: New 'Mrs. Miniver'; Jan Struthers Story Given on Channel 2 | True | By John P. Shanley | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/gridiron-coaches-elect-rip-engle-penn-state-mentor-named-head-to.html | GRIDIRON COACHES ELECT RIP ENGLE; Penn State Mentor Named Head to Succeed Butts -- Olivar, Harman Hailed | True | By William R. Conklin | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ball-of-the-roses-at-plaza-hotel-attended-by-600-many-parties.html | Ball of the Roses At Plaza Hotel Attended by 600; Many Parties Precede the Benefit Dance for Roosevelt Hospital | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/india-assured-on-loans-head-of-aid-fund-says-us-will-spur.html | INDIA ASSURED ON LOANS; Head of Aid Fund Says U.S. Will Spur Investment | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/violence-mounts-in-wilson-dispute.html | VIOLENCE MOUNTS IN WILSON DISPUTE | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mrs-philip-bauer.html | MRS. PHILIP BAUER | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ted-bates-names-3-vice-presidents.html | Ted Bates Names 3 Vice Presidents | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/copilot-in-crash-had-ailing-heart.html | CO-PILOT IN CRASH HAD AILING HEART | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mitchell-hopeful-for-a-rail-accord.html | MITCHELL HOPEFUL FOR A RAIL ACCORD | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/statistics-on-new-york-report-giving-average-increase-in-weekly.html | Statistics on New York; Report Giving Average Increase in Weekly Earnings Criticized | True | I.D. ROBBINS,President, The City Club of New York. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/rangoon-visit-likely-khrushchev-expected-to-call-there-after-new.html | RANGOON VISIT LIKELY; Khrushchev Expected to Call There After New Delhi | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/shipyard-to-give-blood.html | Shipyard to Give Blood | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/continental-league-officials-win-new-support-in-twin-cities.html | Continental League Officials Win New Support in Twin Cities | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/jerusalem-vote-void-judge-rules-50-ballots-were-improperly-excluded.html | JERUSALEM VOTE VOID; Judge Rules 50 Ballots Were Improperly Excluded | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/legislative-reporters-elect.html | Legislative Reporters Elect | True | Special to The New York Times. | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/la-traviata-is-performed-at-the-met.html | ' La Traviata' Is Performed at the 'Met' | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/life-company-in-shift-connecticut-generals-top-officers-to-be.html | LIFE COMPANY IN SHIFT; Connecticut General's Top Officers to Be Raised | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-08 | 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/2-new-marks-set-by-harvester-c0-net-510-a-share-in-fiscal-year.html | 2 NEW MARKS SET BY HARVESTER C0.; Net $5.10 a Share in Fiscal Year, Against 1958 Level of $2.69 -- Sales Soar | True | | 1988-01-11 | RE0000368449 | RE0000368449 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/bare-market-in-stocks.html | Bare Market in Stocks | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mayor-summons-hitrun-meeting-city-hall-parley-called-for-monday-as.html | MAYOR SUMMONS HIT-RUN MEETING; City Hall Parley Called for Monday as 7th and 8th Victims in 11 Days Die MAYOR SUMMONS HIT-RUN PARLEY | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/dairy-price-props-to-be-continued.html | DAIRY PRICE PROPS TO BE CONTINUED | True | | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/bloomingdale-elects-5-new-vice-presidents-named-by-federated-stores.html | BLOOMINGDALE ELECTS 5; New Vice Presidents Named by Federated Stores Unit | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/navy-nyu-fives-to-play-tonight-manhattan-and-georgetown-to-meet-in.html | NAVY, N.Y.U. FIVES TO PLAY TONIGHT; Manhattan and Georgetown to Meet in Second Half of Garden Twin Bill | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/de-valeras-mark-50th.html | De Valeras Mark 50th | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/arvfl-erickssqn-aide-of-dole-co-vice-president-of-pineapple-concern.html | ARVl) ERICKSQN, AIDE OF DOLE CO.; Vice President of Pineapple Concern Is Dead at 60u Canners League Official | True | uuu So1/2U] to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/hilton-backs-oakland.html | Hilton Backs Oakland | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/free-syria-is-sought-kassim-says-iraq-will-not-remain-indifferent.html | FREE SYRIA IS SOUGHT; Kassim Says Iraq Will Not Remain Indifferent | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/science-and-peace.html | Science and Peace' | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/sylvia-wene-rolls-300-in-allstar-tournament.html | Sylvia Wene Rolls 300 In All-Star Tournament | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/oil-of-sarazen-unveiled-here.html | Oil of Sarazen Unveiled Here | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/sovereignty-of-states-each-community-should-have-right-to-create.html | Sovereignty of States; Each Community Should Have Right to Create Own Laws, It Is Said | True | CHARLES W. CARTER. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/victims-get-goering-money.html | Victims Get Goering Money | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/coast-republican-to-retire.html | Coast Republican to Retire | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/stuart-accepts-pirate-terms.html | Stuart Accepts Pirate Terms | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/auto-license-aide-dismissed-by-city-examiner-refuses-to-assist.html | AUTO LICENSE AIDE DISMISSED BY CITY; Examiner Refuses to Assist Bronx Jury Investigating Charges of Bribery | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/us-weighs-move-on-cubas-sugar-position-on-quotas-to-be-revealed.html | U.S WEIGHS MOVE ON CUBA'S SUGAR; Position on Quotas to Be Revealed Soon, Domestic Interests Are Told PARLEY 'INCONCLUSIVE' Industry Seeking Light on Stand to Be Taken When Law Is Reviewed | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/esterbrook-pen-picks-officer.html | Esterbrook Pen Picks Officer | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/quebec-swears-in-her-18th-premier-barrette-after-taking-oath.html | QUEBEC SWEARS IN HER 18TH PREMIER; Barrette, After Taking Oath, Pledges Stability -- Closer Ottawa Ties Seen | True | By Raymond Daniellspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/poland-bars-air-rival.html | Poland Bars Air Rival | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/scott-donaldson-eh-s-aide-dies-deputy-assistant-secretary-of-air.html | SCOTT DONALDSON, EH. S. AIDE, DIES; Deputy Assistant Secretary of Air Force, 1947-50u Bulova Representative | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mott-st-houses-sold-to-investor-6-apartment-buildings-had-been-held.html | MOTT ST. HOUSES SOLD TO INVESTOR; 6 Apartment Buildings Had Been Held 50 Years -- 'Village' Deal Made | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/delayed-checks-aid-the-neediest-donors-express-regrets-for.html | DELAYED CHECKS AID THE NEEDIEST; Donors Express Regrets for Procrastination -- One Note Encloses $1,134 $2,678 IS GIVEN IN DAY Sorority Contributes $13 -- $500 Is Received From Jack Kriendler Fund | True | | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/nurses-to-raise-fees-private-aides-in-new-jersey-to-charge-18-a-day.html | NURSES TO RAISE FEES; Private Aides in New Jersey to Charge $18 a Day | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/french-furnace-blast-kills-4.html | French Furnace Blast Kills 4 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/harrys-rejs.html | HARRYS. REJS | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/calumet-hecla-inc.html | Calumet & Hecla, Inc. | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/sewing-courses-open-for-registration-now.html | Sewing Courses Open For Registration Now | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/8577-polio-cases-in-1959.html | 8,577 Polio Cases in 1959 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/preview-is-held-of-spoleto-fete-at-waldorf-ball-event-aids-festival.html | Preview Is Held Of Spoleto Fete At Waldorf Ball; Event Aids Festival of Two Worlds Listed for June 9-July 10 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/yaoita-wins-bout-at-tokyo.html | Yaoita Wins Bout at Tokyo | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/italian-films-gain-industry-again-is-second-to-us-in-production.html | ITALIAN FILMS GAIN; Industry Again Is Second to U.S. in Production | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/us-seizes-lettuce-as-unsafe.html | U.S. Seizes Lettuce as Unsafe | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/food-reader-letter-box-two-oatmeal-recipes-requested-one-for.html | Food: Reader Letter Box; Two Oatmeal Recipes Requested; One for Applejack Pie Sent In | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/red-asks-summit-role-grotewohl-would-represent-whole-german-people.html | RED ASKS SUMMIT ROLE; Grotewohl Would Represent 'Whole' German People | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/seaway-firstyear-cargoes-top-tonnage-on-canal-route-by-71.html | Seaway First-Year Cargoes Top Tonnage on Canal Route by 71% | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/caspian-sea-volcano-reported.html | Caspian Sea Volcano Reported | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/second-plane-flies-to-rescue-25-on-disintegrating-ice-island.html | Second Plane Flies to Rescue 25 on Disintegrating Ice Island | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/illinois-slate-named-democrats-select-kerner-for-gubernatorial-race.html | ILLINOIS SLATE NAMED; Democrats Select Kerner for Gubernatorial Race | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/the-latinamerican-visit.html | The Latin-American Visit | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/copter-feeds-animals-in-snow.html | Copter Feeds Animals in Snow | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/milliners-raise-lowest-pay-rate-5aweek-increase-sought-by-union.html | MILLINERS RAISE LOWEST PAY RATE; $5-a-Week Increase Sought by Union Affects 2,600 Earning Under $65 | True | By Stanley Levey | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/miss-lydia-bass-and-exofficer-will-be-married-former-vassar-student.html | Miss Lydia Bass And Ex-Officer Will Be Married; Former Vassar Student and Fredrick Hayes Le Faivre Engaged | True | Special to The New Yorfc Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/special-session-asked.html | Special Session Asked | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/annie-c-watson-68-a-welfare-worker.html | ANNIE C. WATSON, 68, A WELFARE WORKER | True | SoecUl to The New Yoifk Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/dr-soliscohen-pediatrician-82-internist-in-philadelphia-is.html | DR. SOLIS-COHEN, PEDIATRICIAN, 82; Internist in Philadelphia Is DeadsAuthor, Educator Was Active in Jewry | True | Swdal to TheNew "Sort Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ghanas-premier-tightens-his-rule-nkrumah-assumes-direction-of-chief.html | GHANA'S PREMIER TIGHTENS HIS RULE; Nkrumah Assumes Direction of Chief Party to Battle 'Devil of Colonialism' | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/study-finds-drop-in-religious-bias-report-to-un-sees-trend-to.html | STUDY FINDS DROP IN RELIGIOUS BIAS; Report to U.N. Sees Trend to Tolerance by Churches, Governments and Public | True | By James Feronspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/student-is-fiance-of-miss-robinson.html | Student Is Fiance Of Miss Robinson | True | Sptdal to the New York Times, | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/st-francis-scores-lopez-paces-7660-victory-over-brooklyn-college.html | ST. FRANCIS SCORES; Lopez Paces 76-60 Victory Over Brooklyn College | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/tomy-lee-will-run-against-hillsdale-in-big-race-today.html | Tomy Lee Will Run Against Hillsdale In Big Race Today | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/4-more-teachers-face-red-charges-suspended-by-city-schools-they-are.html | 4 MORE TEACHERS FACE RED CHARGES; Suspended by City Schools, They Are Accused of False Application Statements | True | By Leonard Buder | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/music-a-cellists-debut-shafran-plays-here-for-first-time-as-soloist.html | Music: A Cellist's Debut; Shafran Plays Here For First Time as Soloist With Moscow Symphony | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/maria-buenos-duo-gains.html | Maria Bueno's Duo Gains | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/apartment-owner-adds-to-lexington-ave-site.html | Apartment Owner Adds To Lexington Ave. Site | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/auto-worker-held-he-is-charged-with-assault-at-kohler-plant-in-1954.html | AUTO WORKER HELD; He Is Charged With Assault at Kohler Plant in 1954 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rent-control-opposed-punishment-of-property-owners-seen-as.html | Rent Control Opposed; Punishment of Property Owners Seen as Ineffective Against Slums | True | MARY M. DREMUCHA. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/kefauver-pledges-his-support-to-foss-new-football-league.html | Kefauver Pledges His Support To Foss' New Football League | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/turkey-completes-dam-big-power-and-irrigation-plant-goes-into.html | TURKEY COMPLETES DAM; Big Power and Irrigation Plant Goes Into Operation | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/dartmouth-beats-cornell.html | Dartmouth Beats Cornell | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/machinery-sales-rise-seen.html | Machinery Sales Rise Seen | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/changes-held-peril-to-school-aid-bill.html | CHANGES HELD PERIL TO SCHOOL AID BILL | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/strong-men-fill-caligula-roles-gladiators-slaves-chosen-from-1000.html | STRONG MEN FILL 'CALIGULA' ROLES; Gladiators, Slaves Chosen From 1,000 6-Footers in Diversified Occupations | True | By Louis Calta | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/santa-fe-road-slates-100000000-outlay.html | Santa Fe Road Slates $100,000,000 Outlay | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/soviet-offers-l92-holiday.html | Soviet Offers L92 Holiday | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/highbudget-film-on-steel-slated-short-may-be-presented-in.html | HIGH-BUDGET FILM ON STEEL SLATED; Short May Be Presented in Commercial Theatre -- 2 Movies Have Premieres | True | By Howard Thompson | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/gotham-bowl-football-is-planned-ncaa-sanctions-postseason-game-here.html | Gotham Bowl Football Is Planned; N.C.A.A. Sanctions Post-Season Game Here in December | True | By William R. Conklin | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mrs-john-e-tritsch.html | MRS. JOHN E. TRITSCH | True | SpKt&l to The New Yotfc Times, | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/light-quake-felt-on-coast.html | Light Quake Felt on Coast | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lee-beats-young-in-billiards.html | Lee Beats Young in Billiards | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/treasury-issues-take-sharp-rises-discounts-improve-on-bills.html | TREASURY ISSUES TAKE SHARP RISES; Discounts Improve on Bills -- Corporates Advance -- Municipals Ara Strong | True | By Paul Heffernan | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/3-lines-join-conferences.html | 3 Lines Join Conferences | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/faa-says-many-jets-fly-too-fast-for-safety.html | F.A.A. Says Many Jets Fly Too Fast for Safety | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/death-discloses-actress-secret-margaret-sullavan-lived-in-fear-of.html | DEATH DISCLOSES ACTRESS SECRET; Margaret Sullavan Lived in Fear of Missing Her Cues Because of Deafness HER WILL AIDS SCIENCE Physician Receives Inner, Outer and Middle Ears for Research Work | True | By Paul Hofmann | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/trading-stamp-center-opens.html | Trading Stamp Center Opens | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/green-co-scores-glucks-motives-hints-chief-of-darling-eyes-merger.html | GREEN CO. SCORES GLUCK'S MOTIVES; Hints Chief of Darling Eyes Merger With His Concern, Which Is Closely Held | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/stocks-continue-downward-move-most-groups-lose-a-little-average.html | STOCKS CONTINUE DOWNWARD MOVE; Most Groups Lose a Little - - Average Drops by 1.04 -- Volume Shows Dip 592 ISSUES OFF, 428 UP Steels Mostly Down -- Hupp Leads Market in Activity, Rising 1/4 Point to 12 Market Continues Its Decline; Trading Volume Is Down a Bit | True | By Burton Crane | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/aristide-blank.html | ARISTIDE BLANK | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/device-can-find-sending-stations-new-equipment-invented-by.html | DEVICE CAN 'FIND' SENDING STATIONS; New Equipment Invented by President of Company in Long Island City VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/german-stocks-soared-in-59.html | German Stocks Soared in '59 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/-mark-twain-tonight-in-bronxville-tuesday.html | ' Mark Twain Tonight!' In Bronxville Tuesday | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/gligoric-in-draw-in-hastings-chess-splits-point-with-kottnauer.html | GLIGORIC IN DRAW IN HASTINGS CHESS; Splits Point With Kottnauer to Finish In First Place With 7 1/2-1 1/2 Score | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/trapped-diver-dead-body-hauled-to-surface-after-object-severs-life.html | TRAPPED DIVER DEAD; Body Hauled to Surface After Object Severs Life Line | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ila-drive-to-seek-uniform-lakes-pact.html | I.L.A. DRIVE TO SEEK UNIFORM LAKES PACT. | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/corn-products-names-president-for-division.html | Corn Products Names President for Division | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/40000-berliners-march-to-protest-antisemitic-acts-youths-parade.html | 40,000 BERLINERS MARCH TO PROTEST ANTI-SEMITIC ACTS; Youths Parade Past Rebuilt Synagogue After Rally at Nazi Victims Memorial BERLINERS STAGE ANTI-NAZI PARADE | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/harvard-six-on-top-51.html | Harvard Six on Top, 5-1 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/minister-attacks-textbook.html | Minister Attacks Textbook | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/commodities-ease-index-fell-to-839-thursday-ending-3day-advance.html | COMMODITIES EASE; Index Fell to 83.9 Thursday, Ending 3-Day Advance | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/elaine-freybler-bride-of-john-srichards-jr.html | Elaine Freybler Bride Of John S.Richards Jr. | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/patricia-mcdermott-is-prospective-bride.html | Patricia McDermott Is Prospective Bride | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/russian-researchers-awaited.html | Russian Researchers Awaited | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/john-noble-marries-madeleine-goodrich.html | John Noble Marries Madeleine Goodrich | True | | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/8-men-6-women-on-us-ski-team-corcoran-melville-and-miss-pitou-head.html | 8 MEN, 6 WOMEN ON U.S. SKI TEAM; Corcoran, Melville and Miss Pitou Head Alpine List for Winter Olympics | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/us-ponders-policy-on-atomban-talks.html | U.S. Ponders Policy On Atom-Ban Talks | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/nehru-to-reject-bid-to-meet-chou-but-he-does-not-bar-l-ater-talks.html | NEHRU TO REJECT BID TO MEET CHOU; But He Does Not Bar Later Talks - - Easing Noted in His Views on Parley | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lodge-back-from-africa.html | Lodge Back From Africa | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/shackamaxon-club-renamed.html | Shackamaxon Club Renamed | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/hungarian-unit-plans-sixth-ball-here-on-jan-23-the-catholic-league.html | Hungarian Unit Plans Sixth Ball Here on Jan. 23; The Catholic League of America to Hold Fete for Victims of Reds | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mexico-holds-air-show-weeklong-exhibit-marks-50-years-of-flying.html | MEXICO HOLDS AIR SHOW; Week-Long Exhibit Marks 50 Years of Flying There | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/pennsylvania-rise-fought.html | Pennsylvania Rise Fought | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/soviet-rockets-in-the-pacific.html | Soviet Rockets in the Pacific | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/alimony-laws-of-gaslight-days-cast-a-shadow-over-us-homes.html | Alimony Laws of Gaslight Days Cast a Shadow Over U.S. Homes | True | By Joan Cook | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/river-brand-rice-fills-post.html | River Brand Rice Fills Post | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/president-spending-weekend-at-farm.html | PRESIDENT SPENDING WEEK-END AT FARM | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/a-word-from-new-marine-chief-and-swagger-sticks-disappear-gen-shoup.html | A Word From New Marine Chief And Swagger Sticks Disappear; Gen. Shoup Also Makes Plain He Frowns on Self-Pity and Apple-Polishing NEW MARINE CHIEF PASSES THE WORD | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/london-market-moves-forward-most-industrial-changes-are-small.html | LONDON MARKET MOVES FORWARD; Most Industrial Changes Are Small -- Insurance, Bank Shares Are Strong | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/isaacs-declines-village-award-dispute-over-his-selection-for.html | ISAACS DECLINES 'VILLAGE' AWARD; Dispute Over His Selection for Brotherhood Honor Cited by Councilman | True | By Richard J.h. Johnston | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/nazisms-resurgence-errors-in-postwar-policy-of-united-states-and.html | Nazism's Resurgence; Errors in Postwar Policy of United States and Allies Reviewed | True | H.O. WARD. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/vietnamese-return-repatriates-on-way-from-thailand-to-haiphong.html | VIETNAMESE RETURN; Repatriates on Way From Thailand to Haiphong | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/crash-search-pressed-bodies-of-2-victims-missing-among-34-on.html | CRASH SEARCH PRESSED; Bodies of 2 Victims Missing Among 34 on Airliner | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/shop-gives-fur-a-longer-life.html | Shop Gives Fur A Longer Life | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/2-hurt-in-picket-clash-police-try-to-aid-nonstrikers-at-wisconsin.html | 2 HURT IN PICKET CLASH; Police Try to Aid Nonstrikers at Wisconsin Plant | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/judge-elected-society-head.html | Judge Elected Society Head | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/darien-valuation-up-grand-list-of-111015890-is-3024390-above-1959.html | DARIEN VALUATION UP; Grand List of $111,015,890 Is $3,024,390 Above 1959 | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/trio-of-governors-praised.html | Trio of Governors Praised | True | BEN REIVER, | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/buhl-sons-company.html | Buhl Sons Company | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/heiss-gains-lead-in-figure-skating-shows-way-at-eastern-title-event.html | HEISS GAINS LEAD IN FIGURE SKATING; Shows Way at Eastern Title Event -- Carol Noir Paces Junior Women's Class | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/pepper-substitute.html | Pepper Substitute | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/french-warn-airline-tell-boac-blast-in-sahara-may-require-rerouting.html | FRENCH WARN AIRLINE; Tell B.O.A.C. Blast in Sahara May Require Rerouting | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ten-nations-send-aides-to-school.html | TEN NATIONS SEND AIDES TO 'SCHOOL' | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/son-to-the-sperry-leas.html | Son to the Sperry Leas | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/john-j-kuntz.html | JOHN J. KUNTZ | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/kazakhstan-gets-supply-increase-complaints-of-shortages-of-consumer.html | KAZAKHSTAN GETS SUPPLY INCREASE; Complaints of Shortages of Consumer Goods Spur Moscow to Action | True | By Max Frankelspecial To The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/de-gaulle-faces-decision-on-pinay-on-his-first-anniversary-as.html | DE GAULLE FACES DECISION ON PINAY; On His First Anniversary as President He Ponders the Conflict on Finance Head | True | By Henry Ginigerspecial to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/azam-khan-triumphs-beats-tully-in-first-round-of-us-open-squash.html | AZAM KHAN TRIUMPHS; Beats Tully in First Round of U.S. Open Squash Racquets | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/loan-aide-sees-nehru-us-development-fund-chief-studies-pending.html | LOAN AIDE SEES NEHRU; U.S. Development Fund Chief Studies Pending Projects | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/hodston-to-offer-9800000-issue-sale-of-bonds-for-financing-public.html | HODSTON TO OFFER $9,800,000 ISSUE; Sale of Bonds for Financing Public Improvements Is Slated for Jan. 27 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/alice-waterhouse-fiancee-i-of-david-marvel-jr-army.html | Alice Waterhouse Fiancee I Of David Marvel Jr., Army | True | soecial to The New York Times, | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/gruen-industries-picks-administrative-officer.html | Gruen Industries Picks Administrative Officer | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/gifted-pupils-aided-darien-board-leases-school-for-use-by-day-camp.html | GIFTED PUPILS AIDED; Darien Board Leases School For Use by Day Camp | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/caobury-yields-posts-leave-quaker-committee-ha-helped-to-found-in.html | CAOBURY YIELDS POSTS; Leave Quaker Committee Ha Helped to Found in 1917 | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/kennedy-backers-organize-in-kansas.html | KENNEDY BACKERS ORGANIZE IN KANSAS | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/big-plant-acquired-in-elizabeth-deal.html | BIG PLANT ACQUIRED IN ELIZABETH DEAL | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/house-unit-asks-funds.html | House Unit Asks Funds | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/contract-bridge-doubling-a-slam-is-not-always-foolhardy-honor-for.html | Contract Bridge; Doubling a Slam Is Not Always Foolhardy -- Honor for Mrs. Sheila Fischer Today | True | By Albert H. Morehead | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/us-may-reduce-its-bill-for-lendlease-to-soviet-us-may-cut-bill-for.html | U.S. May Raduce Its Bill For Lend-Lease to Soviet; U.S MAY CUT BILL FOR AID TO SOVIET | True | By William J. Jordenspecial To The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/monti-gains-lead-on-coast-with-66-clark-is-second-with-67-in-los.html | MONTI GAINS LEAD ON COAST WITH 66; Clark Is Second With 67 in Los Angeles Open Golf -- Ernie George Gets Ace | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rail-showdown-near-insurgents-in-trainmen-may-act-on-kennedy-today.html | RAIL SHOWDOWN NEAR; Insurgents in Trainmen May Act on Kennedy Today | True | | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/zinc-prices-climb-as-steel-accord-brings-buying-rise-zinc-prices.html | Zinc Prices Climb As Steel Accord Brings Buying Rise; ZINC PRICES RISE AS DEMAND GAINS | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/south-is-favored-over-north-today-senior-bowl-football-game-at.html | SOUTH IS FAVORED OVER NORTH TODAY; Senior Bowl Football Game at Mobile Expected to Draw 35,000 Fans | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/boys-school-ends-its-case-in-trial.html | BOYS SCHOOL ENDS ITS CASE IN TRIAL | True | Special to THe New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mr-nehru-declines.html | Mr. Nehru Declines | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/touhy-bodyguard-tells-inquest-he-has-no-clues-about-killers-bat.html | Touhy Bodyguard Tells Inquest He Has No Clues About Killers; Bat Hints Later That Crime Syndicate May Have Slain Freed Chicago Gangster | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/soviet-scientist-comments.html | Soviet Scientist Comments | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/good-furniture-found-in-all-price-brackets.html | Good Furniture Found In All Price Brackets | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/hagerty-due-in-brazil-he-will-prepare-for-latin-tour-of-eisenhower.html | HAGERTY DUE IN BRAZIL; He Will Prepare for Latin Tour of Eisenhower | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lacrosse-missile-test-set.html | Lacrosse Missile Test Set | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/indian-pilots-strike-international-line.html | INDIAN PILOTS STRIKE INTERNATIONAL LINE | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/naacp-deplores-methodists-stand.html | N.A.A.C.P. DEPLORES METHODISTS STAND | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/sculptor-in-debt-case-refuses-oilers-or-help-totaling-8300-he-also.html | Sculptor in Debt Case Refuses Oilers or Help Totaling $8,300; He Also Declines to Sell His Works to Would-Be Benefactors Though He Is 'Inspired' by Generosity | True | By Ira Henry Freeman | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ultralight-tackle-likely-to-be-rage-in-south-ultraheavy-thinker.html | Ultra-Light Tackle Likely to Be Rage in South, Ultra-Heavy Thinker Finds | True | By John W. Randolph | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/a-heavy-list-of-new-offerings-on-the-calendar-for-next-week.html | A Heavy List of New Offerings On the Calendar for Next Week; FINANCING DOCKET HEAVY NEXT WEEK | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/cuban-may-follow-executed-father.html | CUBAN MAY FOLLOW EXECUTED FATHER | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/school-officials-elect-name-chicago-superintendent-as-president.html | SCHOOL OFFICIALS ELECT; Name Chicago Superintendent as President Next Year | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lowincome-housing-is-ruled-valid-for-those-making-7000.html | 'Low-Income' Housing Is Ruled Valid for Those Making $7,000 | True | By Wayne Phillips | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rockefeller-faces-network-boycott.html | ROCKEFELLER FACES NETWORK BOYCOTT | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/british-film-group-withdraws-its-invitation-to-friend-of-hitler.html | British Film Group Withdraws Its Invitation to Friend of Hitler; Lecture by Leni Riefenstahl, Nazi Movie Maker, Canceled After Protests -- One Actor Assails Opponents | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/us-prods-soviet-for-un-talk-soon-on-outer-space-urges-that-new.html | U.S. PRODS SOVIET FOR U.N. TALK SOON ON OUTER SPACE; Urges New Committee on Peaceful Uses Start Work This Month ROCKET PLAN NO FACTOR Proposal to Speed Parley Made Before Moscow Slated Pacific Test U.S. PRODS SOVIET ON SPACE PARLEY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/england-gets-482-runs-west-indies-replies-with-114-for-3-in-test.html | ENGLAND GETS 482 RUNS; West Indies Replies With 114 for 3 in Test Cricket | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/shades-embroidered.html | Shades Embroidered | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/tavern-sales-up-for-canned-beer-younger-set-is-a-factor-in-trend.html | TAVERN SALES UP FOR CANNED BEER; Younger Set Is a Factor in Trend From the Draught Brew -- Bar Gosts Cut TAVERN SALES UP FOR CANNED BEER | True | By James J. Nagle | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/k-of-c-scores-pickets-will-seek-court-order-to-curb-mass-lines-and.html | K. OF C. SCORES PICKETS; Will Seek Court Order to Curb 'Mass' Lines and 'Violence' | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/louisiana-votes-in-runoff-today-forecast-of-fair-weather-points-to.html | LOUISIANA VOTES IN RUN-OFF TODAY; Forecast of Fair Weather Points to Big Turnout in Contest for Governor | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/emerson-will-filed-social-leaders-estate-left-to-daughter-in.html | EMERSON WILL FILED; Social Leader's Estate Left to Daughter in Florida | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/swastika-smear.html | Swastika Smear | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/china-again-accuses-indonesia-on-aliens.html | CHINA AGAIN ACCUSES INDONESIA ON ALIENS | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/plea-on-school-loses-negroes-sought-to-integrate-pupils-in-new.html | PLEA ON SCHOOL LOSES; Negroes Sought to Integrate Pupils in New Rochelle | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/iowa-governor-to-run-loveless-democrat-will-seek-nomination-for.html | IOWA GOVERNOR TO RUN; Loveless, Democrat, Will Seek Nomination for Senate | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/art-study-of-landscape-show-at-durlachers-spans-460-years-other.html | Art: Study of Landscape; Show at Durlacher's Spans 460 Years -- Other Exhibitions Offer Variety | True | By Stuart Preston | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/drive-to-draft-stevenson-mapped-on-national-scale-campaign-to-draft.html | Drive to Draft Stevenson Mapped on National Scale; Campaign to Draft Stevenson Projected on National Scale | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/guerdon-industries-markets-big-issue-of-class-a-shares.html | Guerdon Industries Markets Big Issue of Class-A Shares | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/henry-schraub-kelly-j.html | HENRY SCHRAUB KELLY j | True | I Snecial to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/israel-plans-pipeline-natural-gas-will-be-tapped-for-dead-sea.html | ISRAEL PLANS PIPELINE; Natural Gas Will Be Tapped for Dead Sea Industries | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/range-is-narrow-on-cotton-board-futures-steady-to-6-points-up-to-5.html | RANGE IS NARROW ON COTTON BOARD; Futures Steady to 6 Points Up to 5 Off -- Exports Show a Sharp Rise | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/recital-offered-by-miriam-burton-soprano-comes-to-life-in-falla.html | RECITAL OFFERED BY MIRIAM BURTON; Soprano Comes to Life in Falla Folksong -- Gives 'Berg, Debussy Works | True | ERIC SALZMAN. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/jersey-mayor-fined-peterson-of-woodbury-cited-for-refusal-before.html | JERSEY MAYOR FINED; Peterson of Woodbury Cited for Refusal Before Jury | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/museum-is-popular-on-staten-island.html | Museum Is Popular on Staten Island | True | | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/archives/music-bliss-concerto-gina-bachauer-plays-with-philharmonic.html | Music: Bliss Concerto; Gina Bachauer Plays With Philharmonic | True | By Howard Taubman | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/japanese-firemen-accused.html | Japanese Firemen Accused | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/present-system-approved-by-21-football-rules-committee-is-likely-to.html | PRESENT SYSTEM APPROVED BY 2-1; Football Rules Committee Is Likely to Concur Despite Objection by Coaches | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/philanthropic-fund-appoints.html | Philanthropic Fund Appoints | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/assistant-to-hogan-resigns.html | Assistant to Hogan Resigns | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/blast-at-ordnance-works.html | Blast at Ordnance Works | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/garment-dyers-elect-chief.html | Garment Dyers Elect Chief | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/textile-gain-sighted-59-was-poorest-year-since-war-for-british.html | TEXTILE GAIN SIGHTED; ' 59 Was Poorest Year Since War for British Cotton | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/us-names-steel-delegate.html | U.S. Names Steel Delegate | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/fcc-chief-cites-licensing-woes-says-commission-has-had-difficulties.html | F.C.C. CHIEF CITES LICENSING WOES; Says Commission Has Had Difficulties in Establishing Criteria for Renewals | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/yugoslav-arrests-reported.html | Yugoslav Arrests Reported | True | By Religious News Service. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/strauss-rejoins-rca-board.html | Strauss Rejoins R.C.A. Board | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/pier-in-brooklyn-returns-to-duty-japanese-ship-is-the-first.html | PIER IN BROOKLYN RETURNS TO DUTY; Japanese Ship Is the First Unloaded at 35th St. -- Fire Razed Old Dock | True | By Werner Bamberger | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/pinball-machines-reprieved.html | Pinball Machines Reprieved | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/edward-h-jones.html | EDWARD H. JONES | True | Special to The Hew York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/donald-a-wescott-j.html | DONALD A. WESCOTT j | True | Special to The Ne York Tlme9. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/bar-wrecked-by-autos-direct-hit.html | Bar Wrecked by Auto's Direct Hit | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/fund-theft-is-laid-to-late-union-aide.html | FUND THEFT IS LAID TO LATE UNION AIDE | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/but-hawaiian-convinces-many-fans-and-writers-that-he-won-garden.html | But Hawaiian Convinces Many Fans and Writers That He Won Garden Bout - Rivals to Meet Again Soon | True | By Deane McGowen | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/building-contracts-dip-heavy-construction-deals-off-15-for-first.html | BUILDING CONTRACTS DIP; Heavy Construction Deals Off 15% for First 1960 Week | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/road-bathhouse-and-pavilion-due-at-sherwood-island-park.html | Road, Bathhouse and Pavilion Due at Sherwood Island Park | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/tigers-use-6-men-to-top-elis-7260-princeton-forces-ivy-rival-to.html | TIGERS USE 6 MEN TO TOP ELIS, 72-60; Princeton Forces Ivy Rival to Shoot From Outside -- Brown Defeats Penn | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/old-swastika-appears-it-marked-normandy-house-of-a-traitor-to.html | OLD SWASTIKA APPEARS; It Marked Normandy House of a Traitor to France | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/jobless-protest-in-caracas.html | Jobless Protest in Caracas | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/oneday-grace-period-granted-on-car-plates.html | One-Day Grace Period Granted on Car Plates | True | | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/primary-prices-up-01-in-week-index-at-1189-of-4759-level-scrap-and.html | PRIMARY PRICES UP 0.1% IN WEEK; Index at 118.9% of '47-'59 Level -- Scrap and Meat Costs Move Upward | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/farm-goods-are-sold-30-million-of-surplus-items-will-be-shipped-to.html | FARM GOODS ARE SOLD; 30 Million of Surplus Items Will Be Shipped to Israel | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/soviet-space-man-held-pacific-aim-us-scientists-think-test-of.html | SOVIET SPACE MAN HELD PACIFIC AIM; U.S. Scientists Think Test of Rocket May Attempt to Send Astronaut Up Attempt to Send Man Into Space Believed Soviet Pacific Test Aim | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/yugoslav-booters-win-10.html | Yugoslav Booters Win, 1-0 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/screen-writers-set-studio-strike-jan16.html | SCREEN WRITERS SET STUDIO STRIKE JAN.16 | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/greif-bros-cooperage.html | GREIF BROS. COOPERAGE | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/woman-physician-robbed-in-office-50-and-300-in-jewelry-taken-after.html | WOMAN PHYSICIAN ROBBED IN OFFICE; $50 and $300 in Jewelry Taken After Psychiatrist Is Bound and Gagged | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/4-czech-museum-aides-jailed.html | 4 Czech Museum Aides Jailed | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/policy-raid-nets-8-at-grand-central.html | POLICY RAID NETS 8 AT GRAND CENTRAL | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/army-aide-scores-atomic-reliance-information-chief-in-speech-here.html | ARMY AIDE SCORES ATOMIC RELIANCE; Information Chief, in Speech Here, Calls Ground Forces Vital to U.S. Security | True | By Murray Illson | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/benson-meeting-fails.html | Benson Meeting Fails | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/job-loss-upstate-scored-by-rabbi-plant-transfers-by-alco-and-ge.html | JOB LOSS UPSTATE SCORED BY RABBI; Plant Transfers by Alco and G.E. Depress Big Area, Senate Inquiry Is Told | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/buffalo-raises-tuition-rates.html | Buffalo Raises Tuition Rates | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/winthrops-chief-joins-board-of-sterling-drug.html | Winthrop's Chief Joins Board of Sterling Drug | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/dying-police-officer-kills-thug-as-100-cower-in-bowery-mission.html | Dying Police Officer Kills Thug As 100 Cower in Bowery Mission; POLICEMAN, THUG SLAY EACH OTHER | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/russians-credited-with-space-bomber.html | RUSSIANS CREDITED WITH SPACE BOMBER | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/peiping-hits-dissidents-party-says-some-members-want-wrong-freedom.html | PEIPING HITS DISSIDENTS; Party Says Some Members Want Wrong Freedom | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/austin-c-boss-66-an-industrialist-exofficer-of-worthington-corp.html | AUSTIN C. BOSS, 66, AN INDUSTRIALIST; Ex-Officer of Worthington Corp. DeaduHad Served Rolls Royce of America | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/india-to-buy-us-cotton.html | India to Buy U.S. Cotton | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/new-canaan-rule-on-zoning-fought-raising-acreage-allotment-for.html | NEW CANAAN RULE ON ZONING FOUGHT; Raising Acreage Allotment for Developing Appealed to U.S. Supreme Court | True | By Richard H. Parkespecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/59-escape-blazing-plane-in-fog-after-london-airport-landing.html | 59 Escape Blazing Plane in Fog After London Airport Landing; Viscount Consumed by Flames as Last Crewman Leaves Escape Hatch -- Firemen Lose Way to Airliner | True | | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/outbreaks-stir-arabs-leaders-fear-they-will-mean-more-sympathy-for.html | OUTBREAKS STIR ARABS; Leaders Fear They Will Mean More Sympathy for Israel | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mulloy-wins-61-63-beats-jungle-in-dixie-tennis-zuleta-upsets-candy.html | MULLOY WINS, 6-1, 6-3; Beats Jungle in Dixie Tennis -- Zuleta Upsets Candy | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/hearing-is-refused-on-foodcolor-ban.html | HEARING IS REFUSED ON FOOD-COLOR BAN | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/business-listens-to-airport-plea-jersey-group-attentive-in-contrast.html | BUSINESS LISTENS TO AIRPORT PLEA; Jersey Group Attentive in Contrast to Others Who Jeered Port Agency | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/2-cigar-makers-sued-distributor-charges-plot-to-force-it-out-of.html | 2 CIGAR MAKERS SUED; Distributor Charges Plot to Force It Out of Business | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/india-reds-and-opponents-fight-bitter-election-battle-in-kerala.html | India Reds and Opponents Fight Bitter Election Battle in Kerala | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/investment-post-filled.html | Investment Post Filled | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/sweden-and-soviet-union-tie.html | Sweden and Soviet Union Tie | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/benjamin-rhirshowitz.html | BENJAMIN R.HIRSHOWITZ | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/atlantic-ship-passenger-drop-shown-as-airline-use-increased-in-1959.html | Atlantic Ship Passenger Drop Shown as Airline Use Increased in 1959 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/samuel-mm-49-synagogue-official.html | SAMUEL mm, 49, SYNAGOGUE OFFICIAL | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/paris-art-auction-aids-dam-victims-221400-netted-by-works-j.html | PARIS ART AUCTION AIDS DAM VICTIMS; $221,400 Netted by Works j Contributed by French and Other Artists | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/profitsharing-plan-backed.html | Profit-Sharing Plan Backed | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/coast-drive-organized.html | Coast Drive Organized | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/electrol-presidency-filled.html | Electrol Presidency Filled | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/bank-acceptance-yields-rise.html | Bank Acceptance Yields Rise | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/huge-merchandise-fair-is-slated-for-chicago.html | Huge Merchandise Fair Is Slated for Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/di-salle-move-criticized.html | Di Salle Move Criticized | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/steel-and-work-rules.html | Steel and 'Work Rules' | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/4-canadian-rinks-score-at-mt-hope.html | 4 CANADIAN RINKS SCORE AT MT. HOPE | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/meat-strikers-are-helped.html | Meat Strikers Are Helped | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/indians-get-kiely-boston-relief-hurler-traded-to-tribe-for-webster.html | INDIANS GET KIELY; Boston Relief Hurler Traded to Tribe for Webster | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/most-grains-gain-in-a-busy-session-corn-futures-the-exception.html | MOST GRAINS GAIN IN A BUSY SESSION; Corn Futures the Exception, Declining in Fractions MOST GRAINS GAIN IN A BUSY SESSION | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/tohn-hauerwaas-weds-mrs-rose-f-halbriter.html | Tohn Hauerwaas Weds Mrs. Rose F. Halbriter | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/jersey-woman-turns-101.html | Jersey Woman Turns 101 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/adelphi-tops-fairfield-leibowitz-leads-panthers-to-7464-tristate.html | ADELPHI TOPS FAIRFIELD; Leibowitz Leads Panthers to 74-64 Tri-State Triumph | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mrs-john-l-tildsley.html | MRS. JOHN L. TILDSLEY | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/iran-oil-prices-shift-kerosene-and-fuel-oil-rise-but-gasoline.html | IRAN OIL PRICES SHIFT; Kerosene and Fuel Oil Rise, but Gasoline Declines | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/japanese-plan-world-jet-line.html | Japanese Plan World Jet Line | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rockefellers-comment.html | Rockefeller's Comment | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/quesada-doubts-theory.html | Quesada Doubts Theory | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/temple-emanad-aide-named-rabbiin-oregon.html | Temple Emana-El Aide Named Rabbin Oregon | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/un-chief-warns-laos-of-misrule-urges-king-to-follow-ways-of.html | U.N CHIEF WARNS LAOS OF MISRULE; Urges King to Follow Ways of Democracy -- Assurances Given by New Cabinet | True | By Lindesay Parrottspecial To The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mexico-bans-cordura-film.html | Mexico Bans 'Cordura' Film | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/art-carney-as-man-in-the-dog-suit.html | Art Carney as 'Man in the Dog Suit' | True | By Jack Gould | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/summary-of-bias-code.html | Summary of Bias Code | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/polio-mother-honored-mrs-wagner-cites-brooklyn-woman-for-home.html | POLIO MOTHER HONORED; Mrs. Wagner Cites Brooklyn Woman for Home Duties | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/baby-is-rescued-from-hotel-fire-one-fireman-pulls-him-from-room.html | BABY IS RESCUED FROM HOTEL FIRE; One Fireman Pulls Him From Room, Another Breathes In Mouth -- 5 Other Blazes | True | By McCandlish Phillips | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/democrats-enter-a-kennedy-slate-in-new-hampshire-gop-supporters-of.html | DEMOCRATS ENTER A KENNEDY SLATE IN NEW HAMPSHIRE; G.O.P. Supporters of Nixon and Rockefeller Also File for Posts as Delegates TO VIE IN MARCH 8 VOTE Governor Can't Disown His Backers -- Vice President Placed in Ohio Primary A KENNEDY SLATE FILED IN PRIMARY | True | By John Fentonspecial To The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/swiss-to-send-2-to-paris-talks.html | Swiss to Send 2 to Paris Talks | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/girth-of-nation-vexes-lincoln-center-planners.html | Girth of Nation Vexes Lincoln Center Planners | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/december-sales-op-autos-surged-big-rise-gave-impetus-to-plans-for.html | DECEMBER SALES OP AUTOS SURGED; Big Rise Gave Impetus to Plans for Record Output in First Quarter | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/selfexile-returns-british-scientist-ends-8year-sojourn-in-poland.html | SELF-EXILE RETURNS; British Scientist Ends 8-Year Sojourn in Poland | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/bowery-parcel-sold-deals-also-made-on-first-ave-and-w-51st-street.html | BOWERY PARCEL SOLD; Deals Also Made on First Ave. and W. 51st Street | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rev-dr-s-a-hunter.html | REV. DR. S. A. HUNTER | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/7-companies-sign-pact.html | 7 Companies Sign Pact | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/flight-to-moon-foreseen.html | Flight to Moon Foreseen | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/i-uuuuuuuuuuuu-philip-smagley.html | I uuuuuuuuuuuu PHILIP SMAGLEY | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/admiral-units-name-head.html | Admiral Units Name Head | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/milton-b-levin-lawyer-dead-a-civic-leader-in-new-jersey.html | Milton B. Levin, Lawyer, Dead; A Civic Leader in New Jersey | True | I SptclaltoT fleNeirrorkTlmet I | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/quebecs-chosen-man-antonio-barrette.html | Quebec's Chosen Man; Antonio Barrette | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/adonis-testifies-he-took-30000-exjersey-clerk-tells-trial-he-kept.html | ADONIS TESTIFIES HE TOOK $30,000; Ex-Jersey Clerk Tells Trial He Kept Funds Labeled for G.O.P. Expenses | True | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/aid-offered-on-tax-returns.html | Aid Offered on Tax Returns | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/views-on-evolution.html | Views on Evolution | True | HECTOR HAWTON, Managing Director, The Rationalist Press Association. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ernest-fl1nn-66-dead-internal-revenue-official-had-uncovered-tax.html | ERNEST FL1NN, 66, DEAD; Internal Revenue Official Had : Uncovered Tax Scandals | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/us-defense-cost-in-japan-to-rise-new-security-pact-to-end-tokyos.html | U.S. DEFENSE COST IN JAPAN TO RISE; New Security Pact to End Tokyo's Maintenance of American Garrison | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/cranberry-loans-approved-by-us-jersey-growers-with-heavy-losses.html | CRANBERRY LOANS APPROVED BY U.S.; Jersey Growers With Heavy Losses Caused by Report on Chemical Are Eligible | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/figures-on-drug-expenditures.html | Figures on Drug Expenditures | True | AUSTIN SMITH, M.D., President, Pharmaceutical Manufacturers Association. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/israels-fledgling-cotton-industry-has-big-crop-cotton-outturn-soars.html | Israel's Fledgling Cotton Industry Has Big Crop; COTTON OUTTURN SOARS IN ISRAEL | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/dr-jasa-davico.html | DR. JASA DAVICO | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/howe-can-break-scoring-mark-in-contest-with-rangers-today-detroit.html | Howe Can Break Scoring Mark In Contest With Rangers Today; Detroit Ace Needs 2 Points to Shatter Record of 945 Held by M. Richard | True | By Howard M. Tuckner | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/political-deal-is-denied.html | Political Deal Is Denied | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/names-reported-in-kefauver-file-falk-of-californias-boxing-board.html | NAMES REPORTED IN KEFAUVER FILE; Falk of California's Boxing Board Says They Will Be Disclosed at Inquiry | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/family-reunion-near-us-approves-entry-for-2-khrushchev-pledged-to.html | FAMILY REUNION NEAR; U.S. Approves Entry for 2 Khrushchev Pledged to Aid | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/store-owner-held-in-credit-swindle.html | STORE OWNER HELD IN CREDIT SWINDLE | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/no-shift-in-mack-trial-judge-refuses-second-plea-for-move-to.html | NO SHIFT IN MACK TRIAL; Judge Refuses Second Plea for Move to Florida | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rickey-to-speak-at-dinner.html | Rickey to Speak at Dinner | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/vincenthamik-offers-designs-for-the-jet-age.html | Vincent-Harmik Offers Designs For the Jet Age | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ft-monmouth-chief-retires.html | Ft. Monmouth Chief Retires | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/jerseys-turnpike-to-use-its-surplus-special-to-the-new-york-times.html | JERSEY'S TURNPIKE TO USE ITS SURPLUS; Special To The New York Times | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/penobscot-votes-31-split.html | Penobscot Votes 3-1 Split | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/arthritis-cause-is-believed-found-a-rheumatoids-reaction-to.html | ARTHRITIS 'CAUSE' IS BELIEVED FOUND; A Rheumatoid's Reaction to Component in His Blood Cited by British Doctors | True | By John A. Osmundsen | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/safford-tops-wagner-wins-156-1510-1511-in-state-squash-racquets.html | SAFFORD TOPS WAGNER; Wins, 15-6, 15-10, 15-11, in State Squash Racquets | True | | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/soviet-reports-tv-in-3d.html | Soviet Reports TV in 3-D | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/i-j-edward-eisele.html | I.J. EDWARD EISELE | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/dr-alfonsfe-ventura.html | DR. ALFONSfe VENTURA | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/he-keeps-labor-post.html | He Keeps Labor Post | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/langers-seats-open-republicans-fail-to-agree-on-committee.html | LANGER'S SEATS OPEN; Republicans Fail to Agree on Committee Assignments | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/health-department-report.html | Health Department Report | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/food-warnings-assailed.html | Food Warnings Assailed | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mass-encephalitis-held-preventable.html | MASS ENCEPHALITIS HELD PREVENTABLE | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/icebreaker-ready-for-antarctic-trip.html | ICEBREAKER READY FOR ANTARCTIC TRIP | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/catholics-to-pay-family-devotion-on-feast-of-the-holy-one-kinship.html | CATHOLICS TO PAY FAMILY DEVOTION; On Feast of the Holy One Kinship Groups Will Take Communion Tomorrow | True | By George Dugan | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lutherans-assail-antijewish-acts-church-unit-calls-daubings.html | LUTHERANS ASSAIL ANTI-JEWISH ACTS; Church Unit Calls Daubings Anti-Christian -- Brooklyn Synagogue Is Defaced | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/air-office-robbed-of-3500.html | Air Office Robbed of $3,500 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/drhbruno-arnold-medical-director.html | DR.H.BRUNO ARNOLD, MEDICAL DIRECTOR | True | Sptdai to The New fork Tlmts. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rockefeller-seen-seeking-nomination.html | ROCKEFELLER SEEN SEEKING NOMINATION | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/the-cost-of-money.html | The Cost of Money | True | D. DOUGLAS DEMAREST. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/yugoslavia-adds-to-rift-mystery-refuses-to-explain-anger-at-poles.html | YUGOSLAVIA ADDS TO RIFT MYSTERY; Refuses to Explain Anger at Poles Who Drop Plan for Office in Belgrade | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/talk-with-macmillan-asked.html | Talk With Macmillan Asked | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/peril-from-tests-denied-by-airline-national-retorts-to-pilots.html | PERIL FROM TESTS DENIED BY AIRLINE; National Retorts to Pilots' Charge of Damage to Aircraft in 2 Crashes | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/efficiency-gains-buoy-steel-mills-industry-believes-dispute.html | EFFICIENCY GAINS BUOY STEEL MILLS; Industry Believes Dispute Impressed Workers With Need for Cooperation | True | By A.h. Raskin | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rhineland-regime-acts.html | Rhineland Regime Acts | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/westchester-acts-to-bar-fare-rise-county-officials-to-oppose-new.html | WESTCHESTER ACTS TO BAR FARE RISE; County Officials to Oppose New Haven Increases -- Connecticut Study Urged | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/braves-beat-chiefs-3525.html | Braves Beat Chiefs, 35-25 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lawn-tennis-star-dies-dorothea-lambert-chambers-won-at-wimbledon-7.html | LAWN TENNIS STAR DIES; Dorothea Lambert Chambers Won at Wimbledon 7 Times j | True | I Special to The New York Times. , I | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/president-urges-job-aid.html | President Urges Job Aid | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/humphrey-opens-ninestate-drive-visits-washington-and-utah-this.html | HUMPHREY OPENS NINE-STATE DRIVE; Visits Washington and Utah This Week-End -- Terms Wisconsin Key Area | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ulanova-marks-50th-birthday.html | Ulanova Marks 50th Birthday | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/state-banking-head-gets-waiver-right.html | STATE BANKING HEAD GETS WAIVER RIGHT | True | | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/young-queens-artists-work-on-foreign-exchanges.html | Young Queens Artists Work on Foreign Exchanges | True | By Oscar Godbout | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/andres-segovia-gives-recital-on-guitar.html | Andres Segovia Gives Recital on Guitar | True | JOHN BRIGGS. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/nixon-is-entered-in-ohio-primary-bricker-announces-plans-for-test.html | NIXON IS ENTERED IN OHIO PRIMARY; Bricker Announces Plans for Test May 3 -- Oregon Race Is Also Listed | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/nixon-in-oregon-primary.html | Nixon In Oregon Primary | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/roth-threatens-to-sue-nyu-unless-it-disavows-bank-study-franklin.html | Roth Threatens to Sue N.Y.U. Unless It Disavows Bank Study; Franklin National Head Hits Comparison Made by Two of Institution's Faculty ROTH THREATENS AN N.Y.U. ACTION | True | By Albert L. Kraus | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/chicago-hospital-gets-million.html | Chicago Hospital Gets Million | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/fernandi-is-faust-first-time-at-met.html | FERNANDI IS FAUST FIRST TIME AT 'MET' | True | J.B. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/nassau-legislators-ready-to-introduce-own-school-plan.html | Nassau Legislators Ready to Introduce Own School Plan | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rayburn-presses-drive-on-tax-cut-meets-with-chief-of-group-handling.html | RAYBURN PRESSES DRIVE ON TAX CUT; Meets With Chief of Group Handling Bills -- Liberals Hope for Spending Rise RAYBURN PRESSES DRIVE ON TAX CUT | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/princeton-relaxes-chapel-attendance.html | PRINCETON RELAXES CHAPEL ATTENDANCE | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/swiss-donate-refugee-aid.html | Swiss Donate Refugee Aid | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ribicoff-names-planning-chairman.html | Ribicoff Names Planning Chairman | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/press-to-attend-week-of-showings.html | Press to Attend Week of Showings | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mrs-thomas-e-cisney.html | MRS. THOMAS E. CISNEY | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/man-attacked-with-lye-store-owner-52-may-lose-sight-police-hunt-2.html | MAN ATTACKED WITH LYE; Store Owner, 52, May Lose Sight -- Police Hunt 2 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/miss-mary-labaree.html | MISS MARY LABAREE | True | Special to The New Torft Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/panama-unions-join-in-strike.html | Panama Unions Join in Strike | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/con-edison-scored-on-cableduct-rent.html | CON EDISON SCORED ON CABLE-DUCT RENT | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/scheduling-of-trains-protested.html | Scheduling of Trains Protested | True | PAUL SAMUEL. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/suzanne-braun-jbarnet-liberman-engaged-to-wed-barnard-alumna-a-law.html | Suzanne Braun, jBarnet Liberman Engaged to Wed; Barnard Alumna, a Law Student, to Be Bride of Rabbi Here | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/geoftgeelogan-stockbroker-78-associate-here-of-merrill-lynch.html | GEOflGEELOGAN, STOCKBROKER, 78; Associate Here of Merrill Lynch DiesuEx-President of St. George's Society | True | I Special to The Ne1/2r Yorfc Times | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lopez-mateos-to-leave-jan-14.html | Lopez Mateos to Leave Jan. 14 | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/cases-of-hepatitis-rise-50-in-a-year.html | CASES OF HEPATITIS RISE 50% IN A YEAR | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/carroll-r-reed.html | CARROLL R. REED | True | | 1988-01-11 | RE0000368450 | RE0000368450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/bathyscaph-makes-record-dive-of-4-12-miles-in-pacific-trench.html | Bathyscaph Makes Record Dive Of 4 1/2 Miles in Pacific Trench; BATHYSCAPH DIVES RECORD 4 1/2 MILES New Depths in Pacific Are Probed by Bathyscaph | True | By United Press International. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/european-steel-board-reports-record-output.html | European Steel Board Reports Record Output | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/prison-patient-gains-recovering-after-escape-and-return-9-days.html | PRISON PATIENT GAINS; Recovering After Escape and Return -- 9 Days Without Aid | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/crude-oil-supplies-decline.html | Crude Oil Supplies Decline | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/nbc-may-drop-fights-on-friday-tells-gillette-it-wants-to-end.html | N.B.C. MAY DROP FIGHTS ON FRIDAY; Tells Gillette It Wants to End Radio-TV Bouts in Fall -- Nazism Program Listed | True | By Richard F. Shepard | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/new-cabinet-at-work.html | New Cabinet at Work | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/third-league-is-topic.html | Third League Is Topic | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/fireball-offers-new-solar-data-1938-flight-is-said-to-prove-that.html | FIREBALL OFFERS NEW SOLAR DATA; 1938 Flight Is Said to Prove That Objects Come From Other Star Systems | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ehrlich-leads-brown.html | Ehrlich Leads Brown | True | Special to the New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lions-crack-zone-for-6750-victory-auzenbergs-with-21-points-helps.html | LIONS CRACK ZONE FOR 67-50 VICTORY; Auzenbergs, With 21 Points, Helps Columbia Register Third Triumph in Row | True | By Louis Effrat | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/violette-verdy-dances-medea-first-time-in-season-at-center.html | Violette Verdy Dances Medea First Time in Season at Center | True | By John Martin | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/10826730-asked-in-queens-budget-clancy-seeks-733619-rise-for-6061.html | $10,826,730 ASKED IN QUEENS BUDGET; Clancy Seeks $733,619 Rise for '60-61 and Says More Is Needed for This Year | True | By Paul Crowell | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lawyer-is-sorry-mahoney-lost-job-counsel-in-slum-case-says-he-was.html | LAWYER IS 'SORRY' MAHONEY LOST JOB; Counsel in Slum Case Says He Was on Panel Critical of Former Magistrate | True | By Edith Evans Asbury | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/brownell-scores-in-squash-racquets.html | BROWNELL SCORES IN SQUASH RACQUETS | True | Special to The New York Times. | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/profits-soar-35-at-helene-curtis-99c-a-share-cleared-in-9-months.html | PROFITS SOAR 35% AT HELENE CURTIS; 99c a Share Cleared in 9 Months Ended Nov. 30, Against 77c in 1958 | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/2-bronx-parcels-figure-in-resale-builders-dispose-of-houses-erected.html | 2 BRONX PARCELS FIGURE IN RESALE; Builders Dispose of Houses Erected in 1940 -- Large Apartment Changes Hands | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-09 | 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/plot-is-charged.html | Plot Is Charged | True | | 1988-01-11 | RE0000368450 | RE0000368450 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nassers-drives-inside-egypt-and-beyond.html | Nasser's Drives: Inside Egypt And Beyond | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/easts-tennis-list-is-led-by-holmber-holmberg-rated-at-top-in-tennis.html | East's Tennis List Is Led by Holmber; HOLMBERG RATED AT TOP IN TENNIS | True | By Joseph C. Nichols | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/steel-pact-cuts-factors-tending-to-add-inflation-percentage-rise-is.html | STEEL PACT CUTS FACTORS TENDING TO ADD INFLATION; Percentage Rise Is Smallest Since War -- Living Cost Escalator Controlled STEEL PACT CURBS INFLATION FACTOR | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/after-you-sir.html | AFTER YOU, SIR!' | True | | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hoyotoho-a-new-brueinnhilde-critics-hail-on-example-of-a-rare-and.html | Ho-yo-to-ho! A New Brueinnhilde; Critics hail on example of a rare and wonderful bread -- Birgit Nilsson, a Wagnerian soprano with a great voice and of modest girth. Ho-yo-to-ho! A New Brueinnhilde | True | By Harold C. Schonberg | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/pakistanis-reach-final-in-tourney-roshan-khan-tops-salaun-in-squash.html | PAKISTANIS REACH FINAL IN TOURNEY; Roshan Khan Tops Salaun in Squash Rackets -- Azam Khan Beats Mateer | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sciences-academy-names-2-to-board.html | SCIENCES ACADEMY NAMES 2 TO BOARD | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-ohlmuller-william-rooney-marry-in-jersey-st-anastasias-in-west.html | Miss Ohlmuller, William Rooney Marry in Jersey; St. Anastasia's in West Englewood Is Scene of Their Wedding | True | Special to The New York Time*. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15 -- No Title | True | ROBERT BRYDON. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-moves-to-curb-drinking-on-planes-us-acts-to-curb-airline.html | U.S. Moves to Curb Drinking on Planes; U.S. ACTS TO CURB AIRLINE DRINKING | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dartmouth-tops-yale.html | Dartmouth Tops Yale | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/african-boy-gets-gift-of-schooling-un-official-who-visited-togoland.html | AFRICAN BOY GETS GIFT OF SCHOOLING; U.N. Official Who Visited Togoland Finds Way to Repay Friendship | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/princeton-halts-brown-six-by-50-pells-2-goals-lead-tiger-in-ivy.html | PRINCETON HALTS BROWN SIX BY 5-0; Pell's 2 Goals Lead Tiger in Ivy League Opener -- Harvard Routs Cornell | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/from-the-mail-pouch-rigged-two-ways.html | FROM THE MAIL POUCH: RIGGED TWO WAYS | True | DAY TUTTLE. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-25-no-title.html | Letter to the Editor 25 -- No Title | True | SAM ABBAMS. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/exchange-weighs-new-procedures-central-clearing-successful-as-pilot.html | EXCHANGE WEIGHS NEW PROCEDURES; Central Clearing Successful as Pilot Operation -- Tape Recorders Get Trial EXCHANGE WEIGHS NEW PROCEDURES | True | By Burton Crane | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/theatre-man-beaten-three-men-held-in-attack-on-upper-west-side.html | THEATRE MAN BEATEN; Three Men Held in Attack on Upper West Side | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/on-a-visit-to-addis-ababa-and-khartoum.html | ON A VISIT TO ADDIS ABABA AND KHARTOUM | True | By Robert S. Kane | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hayes-and-loughlin-win-track-laurels.html | HAYES AND LOUGHLIN WIN TRACK LAURELS | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/more-planes-go-to-ice-floe.html | More Planes Go to Ice Floe | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/virginia-g-gordon-betrothed-to-cadet-i.html | Virginia G. Gordon Betrothed to Cadet i | True | Snpcial to The New York Tlmej. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dogma-by-dates-soviet-calendars-mark-more-than-time.html | Dogma By Dates; Soviet calendars mark more than time. | True | By Tobia Frankel | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/labor-criticizes-hospital-boards-broader-membership-asked-to-end.html | LABOR CRITICIZES HOSPITAL BOARDS; Broader Membership Asked to End Gap With People and Win Their Support | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/target-site-reported.html | Target Site Reported | True | | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/carroll-wins-title-in-figure-skating.html | CARROLL WINS TITLE IN FIGURE SKATING | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/256-theft-charged-to-russian-woman.html | $2.56 THEFT CHARGED TO RUSSIAN WOMAN | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/politics-in-quebec.html | Politics in Quebec | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rowena-stanley-plans-marriage-to-midshipman-senior-at-delaware-is.html | Rowena Stanley Plans Marriage To Midshipman; Senior at Delaware Is Engaged to Joseph Davies Jaap | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/oseeuusdan.html | o<-S.eeuUsdan | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/fred-egan-trainer-of-harness-horses.html | FRED EGAN, TRAINER OF HARNESS HORSES | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/students-give-concert-300-from-28-schools-join-in-westchester.html | STUDENTS GIVE CONCERT; 300 From 28 Schools Join in Westchester Performance | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nixons-five-breaks.html | NIXON'S FIVE 'BREAKS' | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/predictions-on-roses-of-the-future-california.html | PREDICTIONS ON ROSES OF THE FUTURE; CALIFORNIA | True | WALTER E. LAMMERTS. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/exnazi-is-questioned-board-interrogates-bonns-refugee-chief-on.html | EX-NAZI IS QUESTIONED; Board Interrogates Bonn's Refugee Chief on Killings | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/face-lifting-predicted-for-the-old-border-the-northeast.html | Face Lifting Predicted For the Old Border; THE NORTHEAST | True | ALICE RECKNAGEL IREYS. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-south.html | THE SOUTH | True | CORA A. HARRIS. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/political-unrest-brews-in-harlem-powell-group-demands-rise-in-negro.html | POLITICAL UNREST BREWS IN HARLEM; Powell Group Demands Rise in Negro Representation in City Government POLITICAL UNREST BREWS IN HARLEM | True | By Peter Kihss | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sister-mary-john.html | SISTER MARY JOHN | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harris-paces-cornell.html | Harris Paces Cornell | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/plane-victim-found-lawyers-body-is-discovered-16-miles-from-crash.html | PLANE VICTIM FOUND; Lawyer's Body Is Discovered 16 Miles From Crash Site | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-h-joseph-dittrich.html | MRS. H. JOSEPH DITTRICH | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nlrb-gets-plan-to-expedite-cases-study-group-urges-limit-on-appeals.html | N.L.R.B. GETS PLAN TO EXPEDITE CASES; Study Group Urges Limit on Appeals -- Decisions Now Take 400 Days | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/davisuGiartrell.html | DavisuGiartrell | True | I Special to The New York Time*. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/in-germany.html | IN GERMANY | True | ALLEN KLEIN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/reibsteinubreslow.html | ReibsteinuBreslow | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/son-to-mrs-feldman.html | Son to Mrs. Feldman | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/yeshiva-down-farleigh.html | Yeshiva Down Farleigh | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/art-season-here-maintains-pace-exhibition-of-work-by-gris-and.html | ART SEASON HERE MAINTAINS PACE; Exhibition of Work by Gris and Lipchitz Is Among the New Shows for Week | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/colgate-sinks-rutgers.html | Colgate Sinks Rutgers | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-york.html | NEW YORK | True | EUGENE S. BOERNER. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/candor.html | CANDOR | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/settlement-of-steel-strike.html | Settlement of Steel Strike | True | GORDON D. FRIEDLANDER. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/divided-loyalties-tomahawk-shadow-by-nancy-faulkner-215-pp-new-york.html | Divided Loyalties; TOMAHAWK SHADOW. By Nancy Faulkner. 215 pp. New York: Doubleday & Co. $2.95. | True | HOWARD BOSTON. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nicaragua-is-invaded-troops-clash-with-a-group-from-costa-rica.html | NICARAGUA IS INVADED; Troops Clash With a Group From Costa Rica | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-19-no-title.html | Letter to the Editor 19 -- No Title | True | M. BATES. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/medicine-cabinets-larger.html | Medicine Cabinets Larger | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/pressure-rising-in-money-market-steel-pact-lifting-demand-but-who.html | PRESSURE RISING IN MONEY MARKET; Steel Pact Lifting Demand, but Who Will Act, and When, Are Questions DIFFERENTIAL IS NOTED Discount and Prime Rates Termed Out of Line With Short-Term Levels PRESSURE RISING IN MONEY MARKET | True | By Albert L. Kraus | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/singing-yes-decor-no-nilsson-has-brought-excitement-to-met-but-the.html | SINGING, YES; DECOR, NO; Nilsson Has Brought Excitement to 'Met,' but the House Still Has an Antiquated View Toward Productions | True | By Howard Taubman | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bogota-field.html | BOGOTA FIELD | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/cyanamid-expands-abroad.html | Cyanamid Expands Abroad | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/now-a-motherandteacher-frankly-reveals-why-bright-children.html | NOW A MOTHER-AND-TEACHER FRANKLY REVEALS, Why Bright Children Sometimes Get Poor Grades in School | True | By Frieda E. van Atta | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/west-side-apartments-open.html | West Side Apartments Open | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | JOE LASKER. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/drink-and-the-jeenager-drink-and-jeen-agers.html | Drink and the Jeen-Ager; Drink and Jeen - Agers | True | By Dorothy Barclay | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/paul-schaffer-to-wed-miss-elizabeth-appel.html | Paul Schaffer to Wed Miss Elizabeth Appel | True | Special to Tb1/2 New York Tlmtt. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/son-to-mrs-charles-rosen.html | Son to Mrs. Charles Rosen | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-versatile-area-berkshires-are-as-popular-with-skiers-as-they-are.html | A VERSATILE AREA; Berkshires Are as Popular With Skiers As They Are With Music Lovers | True | By Michael Strauss | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/chain-reaction-in-the-keys-a-swampland-covering-five-islands-made.html | CHAIN REACTION IN THE KEYS; A Swampland Covering Five Islands Made Into a Resort | True | By Agnes Ash | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/line-opens-boston-office.html | Line Opens Boston Office | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/celtics-trounce-pistons-126103-victory-is-23d-for-boston-in-its.html | CELTICS TROUNCE PISTONS, 126-103; Victory Is 23d for Boston in Its Last 25 Games With Detroit Five | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/paris-without-camus-authors-tragic-demise-in-auto-crash-causes.html | PARIS WITHOUT CAMUS; Author's Tragic Demise In Auto Crash Causes Grief in France | True | By Justin O'Brien Professor of French At Columbia University and Translator of Albert Camus' Drama, "Caligula," Opening Feb. 16 At the Fifty-Fourth Street Theatre. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/upkeep-stressed-in-school-design-cost-savings-result-from-ease-of.html | UPKEEP STRESSED IN SCHOOL DESIGN; Cost Savings Result From Ease of Maintenance UPKEEP STRESSED IN SCHOOL DESIGN | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/seeing-mexico-and-the-us-too-from-a-train.html | SEEING MEXICO, AND THE U.S., TOO, FROM A TRAIN | True | By George Zuckerman | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/franklin-erred-with-foresight-he-noted-possibility-that-funds-in.html | FRANKLIN ERRED WITH FORESIGHT; He Noted Possibility That Funds in Will Might Not Grow as Calculated | True | By William G. Weartspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/crowleyumarion-j.html | CrowleyuMarion j | True | SpecItl to The New York Times. I | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/life-insurance-sales-by-banks-set-high-in-59.html | Life Insurance Sales By Banks Set High in '59 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/stocks-show-small-decline-steel-pact-gets-year-off-to-a-good-start.html | Stocks Show Small Decline - Steel Pact Gets Year Off to a Good Start | True | By John G. Forrest | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bard-in-a-park-plans-for-fifth-season-of-free-shakespeare.html | BARD IN A PARK; Plans For Fifth Season Of Free Shakespeare | True | By Brooks Atkinson | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/patricia-halleron-to-wed.html | Patricia Halleron to Wed | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/agreement.html | AGREEMENT | True | JOSEPH SOLMAN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/1895-house-1960-living.html | 1895 House, 1960 Living | True | By Cynthia Kellogg | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/news-of-the-world-of-stamps-winter-olympic-games-design-the-quito.html | NEWS OF THE WORLD OF STAMPS; Winter Olympic Games Design -- The Quito Special Put Off | True | By Kent B. Stiles | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/smith-heads-fund-drive-for-air-force-stadium.html | Smith Heads Fund Drive For Air Force Stadium | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/brabham-drives-cooper-to-australian-victory.html | Brabham Drives Cooper To Australian Victory | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/morton-amsters-have-son.html | Morton Amsters Have Son | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/father-escorts-susan-hansell-at-her-nuptials-she-wears-ivory-peau.html | Father Escorts Susan Hansell At Her Nuptials; She Wears Ivory Peau de Soie at Wedding to Thomas K. Parrish 3d | True | I Sn1/2liltoTheNtwYoi'tTljnt1/2. I | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-walter-l-day.html | MRS. WALTER L. DAY | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/susan-m-hershman-is-prospective-bride.html | Susan M. Hershman Is Prospective Bride | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Carlos Baker | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mistakes-noted-in-aid-to-vietnam.html | MISTAKES' NOTED IN AID TO VIETNAM | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/eisenhower-relaxes-skeet-shooting-and-tour-of-his-farm-mark-the-day.html | EISENHOWER RELAXES; Skeet Shooting and Tour of His Farm Mark the Day | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/houston-records-set-port-breaks-marks-in-grain-and-customs.html | HOUSTON RECORDS SET; Port Breaks Marks in Grain and Customs Collections | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-nation.html | THE NATION | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/newtown-beaten-4844-bryant-five-sends-rival-to-first-defeat-of.html | NEWTOWN BEATEN, 48-44; Bryant Five Sends Rival to First Defeat of Season | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/planetarium-plays-music-to-orbit-by.html | PLANETARIUM PLAYS MUSIC TO ORBIT BY | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/volunteers-sought-for-welfare-jobs.html | VOLUNTEERS SOUGHT FOR WELFARE JOBS | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/briton-proposes-ban-on-swastika-plans-a-bill-providing-six-months.html | BRITON PROPOSES BAN ON SWASTIKA; Plans a Bill Providing Six Months in Jail for Any Daubing Nazi Symbol | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/judya01msted-senior-at-smith-to-wed-in-june-becomes-engaged-to-dean.html | Judy A.01msted, Senior at Smith, To Wed in June; Becomes Engaged to Dean Soule, a 1958 Graduate of Brown | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | HERBERT C. SWIM. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/security-is-an-art.html | Security Is an Art | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/friend-of-the-red-man-lewis-henry-morgan-the-indian-journals-edited.html | Friend of the Red Man; LEWIS HENRY MORGAN: THE INDIAN JOURNALS. Edited With an Introduction by Leslie A. White. Illustrations selected and edited by Clyde Walton. 229 pp. Ann Arbor: University of Michigan Press. $17.50. | True | By Ashley Montagu | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/machine-tool-exhibition-set.html | Machine Tool Exhibition Set | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/betsy-horton-betrothed.html | Betsy Horton Betrothed | True | SpsSlal to The New York Times. I | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-31-no-title.html | Letter to the Editor 31 -- No Title | True | WILLIAM SMART. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/industrialist-heads-catholic-race-council.html | Industrialist Heads Catholic Race Council | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-seeks-to-share-foreign-aid-burden-broader-participation-now.html | U.S. SEEKS TO SHARE FOREIGN AID BURDEN; Broader Participation Now Asked In Helping the Poorer Nations | True | By E.w. Kenworthyspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/planning-for-summit-moves-at-slow-pace-presummit-trips-by-top.html | PLANNING FOR SUMMIT MOVES AT SLOW PACE; Pre-Summit Trips by Top Leaders Delay the Working Groups | True | By William J. Jordenspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/marine-officer-becomes-fiance-of-susan-ostrom-lieut-george-erickson.html | Marine Officer Becomes Fiance Of Susan Ostrom; Lieut. George Erickson to Wed a Northfield Alumna in March | True | Special to The New York TUnei. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/son-to-mrs-de-newhouse.html | Son to Mrs. D.E. Newhouse | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/brambles-and-grapes.html | BRAMBLES AND GRAPES | True | GEORGE L. SLATE. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tree-fruits.html | TREE FRUITS | True | M.B. HOFFMAN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/i-jqn-m-conigio-wed-ilaurence-odonnell.html | I- Jq^n M. Coniglio Wed I^Laurence O'Donnell | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/reds-release-paveltich.html | Reds Release Paveltich | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/kidney-group-to-gain.html | Kidney Group to Gain | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mars-trip-outlined.html | Mars Trip Outlined | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/reform-urged-on-broadcasters.html | Reform Urged on Broadcasters | True | CHARLES UPSON CLARK. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ilsa-konrads-15-swims-to-two-world-records-her-4454-at-440-yards-in.html | Ilsa Konrads, 15, Swims To Two World Records; Her 4:45.4 at 440 Yards in Sydney Also Snaps 400-Meter Mark ILSA KONRADS SETS TWO MARKS | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/christopher-honored-gets-la-guardia-award-for-municipal-leadership.html | CHRISTOPHER HONORED; Gets La Guardia Award for Municipal Leadership | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/meyner-to-offer-assessment-plan-annual-message-tuesday-to-urge-that.html | MEYNER TO OFFER ASSESSMENT PLAN; Annual Message Tuesday to Urge That Counties Set Tax Valuations | True | By George Carle Wrightspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rehabilitation-inventory-nations-achievements-in-year-hailed-but.html | Rehabilitation Inventory; Nation's Achievements in Year Hailed, But Impairments Still Plague 24 Million | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/kidding-a-sacred-cowboy.html | Kidding A Sacred Cow(boy) | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-ellen-feinknopf-law-students-fiancee.html | Miss Ellen Feinknopf ( Law Student's Fiancee | True | Special to The New York Times. ! | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/experts-to-discuss-nuclear-fallout.html | EXPERTS TO DISCUSS NUCLEAR FALL-OUT | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/heald-bids-city-overhaul-administration-of-schools-school-overhaul.html | Heald Bids City Overhaul Administration of Schools; SCHOOL OVERHAUL IS URGED ON CITY | True | By Gene Currivan | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rousing-response-play-of-the-week-mail-teaches-a-lesson.html | ROUSING RESPONSE; ' Play of the Week' Mail Teaches a Lesson | True | By Jack Gould | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-aikenhead-is-future-bride-of-peter-seed-1956-debutante-fiancee.html | Miss Aikenhead Is Future Bride Of Peter Seed; 1956 Debutante Fiancee of an Ex-Student in England, Yale '60 j | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/feb-9-fete-to-aid-retarded-children-pearl-party-planned-to-assist.html | Feb. 9 Fete to Aid Retarded Children; Pearl Party Planned to Assist Chapter of National Unit | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/iuuuuuuuuu-miss-florence-weiss-i-betrothed-to-student.html | Iuuuuuuuuu Miss Florence Weiss I Betrothed to Student | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tourist-countup-resumes-in-missile-area.html | TOURIST COUNT-UP RESUMES IN MISSILE AREA | True | C.E.W. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hunter-rally-nips-ccny-five-6261.html | HUNTER RALLY NIPS C.C.N.Y. FIVE, 62-61 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/east-river-crash-termed-complex-us-finds-variety-of-human-and.html | EAST RIVER CRASH TERMED COMPLEX; U.S. Finds Variety of Human and Mechanical Errors in February Disaster | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/physics-study-pushed-teachers-group-gets-grant-to-improve-college.html | PHYSICS STUDY PUSHED; Teachers' Group Gets Grant to Improve College Course | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rev-argalious-martin.html | REV. ARGALIOUS MARTIN | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mustangs-limited-the-us-acts-to-restrict-methods-of-capturing-the.html | Mustangs, Limited; The U.S. acts to restrict methods of capturing the vanishing wild horse. | True | By Tom McKnight | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/seton-hall-beats-st-josephs-8988-hicks-and-gunther-star-as-pirates.html | SETON HALL BEATS ST. JOSEPH'S, 89-88; Hicks and Gunther Star as Pirates Register Upset — Wagner Tops Scranton | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/iranian-women-meet-queen.html | Iranian Women Meet Queen | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/audience-wins-by-length.html | Audience Wins by Length | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/150-fore-proposed-at-city-spans-tubes.html | $1.50 Fore Proposed At City Spans, Tubes | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/chess-lead-shared-durkin-and-frederick-tied-in-rating-tourney-here.html | CHESS LEAD SHARED; Durkin and Frederick Tied in Rating Tourney Here | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/elizabethperry-is-future-bride-of-ralph-hines-students-at-american.html | Elizabeth'Perry Is Future Bride Of Ralph Hines; Students at American International College Become Engaged | True | Special to The New York TImei. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/june-baird-in-recital-soprano-offers-program-at-carnegie-recital.html | JUNE BAIRD IN RECITAL; Soprano Offers Program at Carnegie Recital Hall | True | J.B. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/soviet-moves-to-bolster-summit-position-rockets-and-foreign-visits.html | SOVIET MOVES TO BOLSTER SUMMIT POSITION; Rockets and Foreign Visits Help Create an Image of Strength | True | By Harry Schwartz | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/british-aid-asked-in-freeing-africa-nkrumah-asks-macmillan-to-help.html | BRITISH AID ASKED IN FREEING AFRICA; Nkrumah Asks Macmillan to Help Campaign by Ghana -- Says 'Time Is Short' BRITISH AID ASKED IN FREEING AFRICA | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/growth-threatening-venezuelas-2d-place-position-russia-expands-its.html | Growth Threatening Venezuela's 2d Place Position; RUSSIA EXPANDS ITS OIL INDUSTRY | True | By J.h. Carmical | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/variety-to-mark-weeks-auctions-antiques-african-art-and-weapons.html | VARIETY TO MARK WEEK'S AUCTIONS; Antiques, African Art and Weapons Among Items Offered by Galleries | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ruth-yavner-fiancee-of-roger-wolfe-kapp.html | Ruth Yavner Fiancee Of Roger Wolfe Kapp | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ignore-the-bigot-jewish-unit-asks-pamphlet-notes-that-undue.html | IGNORE THE BIGOT, JEWISH UNIT ASKS; Pamphlet Notes That Undue Publicity Often Assists Rabble-Rouser's Cause | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/deer-season-opens-tomorrow.html | Dear Season Opens Tomorrow | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/seminew-theatres-broadway-houses-bend-to-need-for-change.html | SEMI-NEW THEATRES; Broadway Houses Bend To Need for Change | True | By Bosley Crowther | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sally-white-is-fiancee-ofdrmgweidnerjr.html | Sally White Is Fiancee OfDr.M.G.WeidnerJr. | True | I Special to The New York Times. i | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/600-sac-planes-on-ground-alert-goal-of-15minute-readiness-for.html | 600 S.A.C. PLANES ON GROUND ALERT; Goal of 15-Minute Readiness for Retaliation Reached Ahead of Schedule | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mina-ballard-jones-is-prospective-bride.html | Mina Ballard Jones Is Prospective Bride | True | I Special to The New Yorlc Tim1/2. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/policy-raid-nets-18-spanish-game-offices-are-found-in-williamsburg.html | POLICY RAID NETS 18; Spanish Game Offices Are Found in Williamsburg | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/vote-set-tuesday-on-newark-rule-residents-asked-to-choose-between.html | VOTE SET TUESDAY ON NEWARK RULE; Residents Asked to Choose Between Present Form or Commission Government | True | MILTON HONIGSpecial to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rightist-party-wins.html | Rightist Party Wins | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-18-no-title.html | Letter to the Editor 18 -- No Title | True | PHILIP MURRAY. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/reporting-awards-due-blakeslee-prizes-will-be-given-in-heart-field.html | REPORTING AWARDS DUE; Blakeslee Prizes Will Be Given in Heart Field | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/palm-beach-changing-its-vacation-pattern.html | PALM BEACH CHANGING ITS VACATION PATTERN | True | C.E.W. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gulf-between-nea-and-eisenhower-views-dims-school-aid-chances.html | Gulf Between N.E.A. and Eisenhower Views Dims School Aid Chances | True | By Fred M. Hechinger | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/berg-first-in-norway.html | Berg First In Norway | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/meteorite-helps-date-elements.html | Meteorite Helps Date Elements | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/german-jumper-in-front.html | German Jumper in Front | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/jet-builders-in-costcutting-drive-costs-cut-hard-by-jet-builders.html | Jet Builders in Cost-Cutting Drive; COSTS CUT HARD BY JET BUILDERS | True | By Alfred R. Zipser | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rail-line-modernizes-chicago-commuters-will-get-streamlined-coaches.html | RAIL LINE MODERNIZES; Chicago Commuters Will Get Streamlined Coaches | True | | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/once-again-grandeur-for-la-patrie-de-gaulle-and-his-ambitions-for.html | ONCE AGAIN GRANDEUR FOR LA PATRIE?; De Gaulle and His Ambitions for France Are Examined in Terms of Today's World FRANCE, TROUBLED ALLY: De Gaulle's Heritage and Prospects. By Edgar S. Furniss Jr. 512 pp. New York: Published for the Council on Foreign Relations by Harper & Bros. $5.75. Once Again Grandeur for La Patrie? | True | By Robert Doty | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/port-unit-offers-airport-apology-residents-told-proposal-is.html | PORT UNIT OFFERS AIRPORT APOLOGY; Residents Told Proposal Is Distasteful but Essential -- Case Sees F.A.A. | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-linda-norton-ricthey-fiancee-of-russell-post-jr.html | Miss Linda Norton Ricthey Fiancee of Russell Post Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/alaska-elects-first-delegates.html | Alaska Elects First Delegates | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | GEORGE S. GREENE. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | ROBERT V. LINDQUIST. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/in-praise-of-the-rs.html | In Praise of the R's | True | LEON MICHEL | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rider-five-wins-6967-piotrowski-scores-18-points-in-victory-over.html | RIDER FIVE WINS, 69-67; Piotrowski Scores 18 Points in Victory Over L.I.U. | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/terrace-tax-rise-irks-paris-sidewalk-cafes.html | Terrace Tax Rise Irks Paris Sidewalk Cafes | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/josephine-f-saidla-becomes-affianced.html | Josephine F. Saidla Becomes Affianced | True | Special to The New York Timei. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ort-here-to-mark-80-years-of-work-annual-meeting-will-signal-year.html | ORT HERE TO MARK 80 YEARS OF WORK; Annual Meeting Will Signal Year of Celebration by Training Organization | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/touring-europeans-free-to-spend-more.html | TOURING EUROPEANS FREE TO SPEND MORE | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/jacklyn-ewing-becomes-bride-of-a-newsman-vy-o-o-oo-o-j-wed-in.html | Jacklyn Ewing Becomes Bride '''Of a Newsman; ,, -v- y o . o .xo o j Wed in Garrison, Md., to Arthur Hendrick of ; Washington Star | True | ,, . - ... I | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bridge-some-plays-that-can-tell-tales.html | BRIDGE: SOME PLAYS THAT CAN TELL TALES | True | By Albert H. Morehead | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-vote-clouds-europe-concern-is-felt-as-the-presidential-election.html | U.S. Vote Clouds Europe; Concern Is Felt as the Presidential Election Overshadows Negotiations | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/retailers-and-bankers-broaden-house-trailers-business-uses.html | Retailers and Bankers Broaden House Trailers' Business Uses | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/record-of-the-appeal.html | Record of the Appeal | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hofstra-wins-76-65.html | Hofstra Wins, 76 — 65 | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-carol-parter-engaged-to-marry.html | Miss Carol Parter Engaged to Marry | True | o Soscial to The New Yori Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/aw-buckland-editor-in-chief-of-the-toronto-telegram-dies.html | A.W. Buckland, Editor in Chief Of The Toronto Telegram, Dies | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/clandestine-71-scores-on-coast-beats-ole-fols-in-54400-san-carlos.html | CLANDESTINE, 7-1, SCORES ON COAST; Beats Ole Fols in $54,400 San Carlos as Odds-On Tomy Lee Runs 4th CLANDESTINE, 7-1, SCORES ON COAST | True | By United Press International. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/iranians-placid-on-border-issue-dispute-with-iraq-causes-bitter.html | IRANIANS PLACID ON BORDER ISSUE; Dispute With Iraq Causes Bitter Official Complaints but Little Army Activity | True | By Richard P. Huntspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/brooklyn-druggist-shoots-holdup-man.html | BROOKLYN DRUGGIST SHOOTS HOLD-UP MAN | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/island-on-an-island-the-navys-base-at-guantanamo-bay-cuba-has-been.html | Island on an Island; The Navy's base at Guantanamo Bay. Cuba, has been isolated from what was once a friendly environment. | True | BY R. Hart Phillips | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/alhambra-fourth-in-17250-stakes-choice-trails-as-war-eagle-wins-and.html | ALHAMBRA FOURTH IN $17,250 STAKES; Choice Trails as War Eagle Wins and Returns $12.80 -- Double Pays $1,923 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/americans-fought-here-the-west-point-atlas-of-american-wars.html | Americans Fought Here; THE WEST POINT ATLAS OF AMERICAN WARS. Compiled by the Department of Military Art and Engineering, the United States Military Academy. Chief Editor, Col. Vincent J. Esposita. Vol. I, 1689-1900. Vol. II, 1900-1953. New York: Frederick A. Praeger. $47.50. | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/soviet-claims-doctor-mark.html | Soviet Claims Doctor Mark | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/african-nationalist-released.html | African Nationalist Released | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/versatile-prefab-seen-for-future-panels-would-have-builtin-utility.html | VERSATILE PREFAB SEEN FOR FUTURE; Panels Would Have Built-In Utility Lines and Could Be Clipped Together | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/inflation-fears-stir-south-korea-prices-rise-following-ban-on-trade.html | INFLATION FEARS STIR SOUTH KOREA; Prices Rise Following Ban on Trade With Japan -- Devaluation an Issue | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/world-peace-meeting-chapel-hill-group-to-draft-proposals-for-the-us.html | WORLD PEACE MEETING; Chapel Hill Group to Draft Proposals for the U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/real-property-defined.html | Real Property' Defined | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/fight-on-mortgages-looms-in-congress-congress-faces-mortgage-battle.html | Fight on Mortgages Looms in Congress; CONGRESS FACES MORTGAGE BATTLE | True | By Glenn Fowler | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/massachusetts.html | MASSACHUSETTS | True | GLADYS FISHER, | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/kennedy-gets-backing-pennsylvania-house-speaker-says-he-supports.html | KENNEDY GETS BACKING; Pennsylvania House Speaker Says He Supports Senator | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/patrolmen-join-hitrun-search-commissioner-orders-check-of-garages.html | PATROLMEN JOIN HIT-RUN SEARCH; Commissioner Orders Check of Garages, Parking Lots and Cars Parked at Curb | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/jimmie-davis-wins-louisiana-runoff-davis-is-winner-in-louisiana.html | Jimmie Davis Wins Louisiana Run-Off; DAVIS IS WINNER IN LOUISIANA VOTE | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/giro-armellini-surgeon-to-wed-ann-h-aldrich-aide-at-new-rochelle.html | Giro Armellini, Surgeon, to Wed Ann H. Aldrich; Aide at New Rochelle Hoffip Atal and Daughter of Banker Engaqed | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/asbestos-shingles-for-the-home-now-blossom-forth-in-23-colors.html | Asbestos Shingles for the Home Now Blossom Forth in 23 Colors; ASBESTOS SIDINGS BLOOM IN COLORS | True | | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-child-whose-future-lies-in-the-stars-atlas-the-story-of-a-missile.html | A Child Whose Future Lies in the Stars; ATLAS: The Story of a Missile. By John L. Chapman. Illustrated. 190 pp. New York: Harper & Bros. $4. | True | By Milton Bracker | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-rw-marshall.html | MRS. R.W. MARSHALL | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harry-gifford.html | HARRY GIFFORD | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/czechs-seek-record-for-heavy-industry.html | CZECHS SEEK RECORD FOR HEAVY INDUSTRY | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-seeks-talk-with-cuba-on-landseizure-payments-us-seeks-talks-on.html | U.S. Seeks Talk With Cuba On Land-Seizure Payments; U.S. SEEKS TALKS ON CUBA LAND LAW | True | By E.w. Kenworthyspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/doris-thomas-engaged.html | Doris Thomas Engaged | True | Sn1/2ial to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/william-katz-fiance-of-martha-e-legg.html | William Katz Fiance* Of Martha E. Legg | True | , Specitllo Tht K1/2w Yotlc Times. ! | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sloankettering-institute-reports-on-two-years-of-cancer-research.html | Sloan-Kettering Institute Reports on Two Years of Cancer Research | True | By William L. Laurence | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/study-analyzes-plane-accidents-foundation-concentrates-on-crashes.html | STUDY ANALYZES PLANE ACCIDENTS; Foundation Concentrates on Crashes Occurring During Approach and Landing | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harry-moses-2d-weds-miss-judith-a-connor.html | Harry Moses 2d Weds Miss Judith A. Connor | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/senate-race-odds-favor-democrats-34-seats-to-be-contested-28.html | SENATE RACE ODDS FAVOR DEMOCRATS; 34 Seats to Be Contested -- 28 Governorships Will Also Be Decided | True | Congressional Quarterly, Inc., 1960 | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/steel-accord-stirs-fears-of-inflation-but-not-all-economists-agree.html | STEEL ACCORD STIRS FEARS OF INFLATION; But Not All Economists Agree On The Depth of Its Impact | True | By Joseph A. Loftusspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/_____in-the-wings_____.html | _____'IN THE WINGS_____ | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/library-depicts-met-radio-debut.html | LIBRARY DEPICTS 'MET' RADIO DEBUT | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/no-baby-talk-at-all.html | NO BABY TALK AT ALL | True | HERBERT MITGANG. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tributes-for-margaret-sullavans-acting.html | Tributes For Margaret Sullavan's Acting | True | BOB ULLMAN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/george-ehaynes-sociologist-dies-pioneer-in-qroups-promoting.html | GEORGE E.HAYNES, SOCIOLOGIST, DIES; Pioneer in Qroups Promoting Interacial Relations u Headed Urban League | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/james-j-clement.html | JAMES J. CLEMENT | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/irmy-borowski-is-wed-upstate-to-a-rancher-bride-in-sloatsburg-of.html | Irmy Borowski Is Wed Upstate To a Rancher; / Bride in Sloatsburg.of Stuyvesant Hamersley of Vanderhoof, B.C. | True | Soeelal to Th1/2 New York Tlawt. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dirksen-fearful-of-spending-push-asserts-predicted-budget-surplus.html | DIRKSEN FEARFUL OF SPENDING PUSH; Asserts Predicted Budget Surplus May Be Imperiled by Democratic Projects | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/expert-appraises-moslem-builders-briton-80-publishes-final-volume.html | EXPERT APPRAISES MOSLEM BUILDERS; Briton, 80, Publishes Final Volume of Definitive Work on Islamic Architecture | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/canadiens-down-hawk-six-2-to-1-early-goals-by-pronovost-and.html | CANADIENS DOWN HAWK SIX, 2 TO 1; Early Goals by Pronovost and Beliveau Decide -- Bruins Nip Leafs, 3-2 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/levyustuart.html | LevyuStuart | True | Swcltl to Tn* lf1/2w York Time* | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-22-no-title.html | Letter to the Editor 22 -- No Title | True | VICTOR L. KAPLAN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/france-proceeds-another-step-toward-nuclear-test-in-sahara-tells.html | France Proceeds Another Step Toward Nuclear Test in Sahara; Tells Airlines flights Will Be Banned or Regulated on 12 Hours' Notice | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/6-die-in-montana-fire-children-trapped-by-flames-that-engulf-ranch.html | 6 DIE IN MONTANA FIRE; Children Trapped by Flames That Engulf Ranch House | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gallery-exhibits-henri-cartierbressons-retrospective-at-ibm.html | GALLERY EXHIBITS; Henri Cartier-Bresson's Retrospective at IBM | True | By Jacob Deschin | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/douglas-picks-publicity-aide.html | Douglas Picks Publicity Aide | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/plan-would-end-riverhead-slums-state-housing-bureau-files-report-to.html | PLAN WOULD END RIVERHEAD SLUMS; State Housing Bureau Files Report to Rid L.I. Town of 'Shanty' Sections | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/roberta-r-slocum-wed-to-henry-h-harjes-jr.html | Roberta R. Slocum Wed To Henry H. Harjes Jr. | True | Special to The New York TImet. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/brownell-downs-yerkes-and-solin-champion-gains-semifinal-round-in.html | BROWNELL DOWNS YERKES AND SOLIN; Champion Gains Semi-Final Round in Squash Racquets Without Loss of Game | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/governors-withdrawal-aids-him-in-albany-exit-from-presidential-race.html | GOVERNOR'S WITHDRAWAL AIDS HIM IN ALBANY; Exit From Presidential Race Will Make Legislators More Amenable | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sobers-gets-century-paces-west-indies-to-likely-draw-with-england.html | SOBERS GETS CENTURY; Paces West Indies to Likely Draw With England | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-sullivan-has-son.html | Mrs. Sullivan Has Son | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/use-of-wealth.html | USE OF WEALTH | True | RABBI HARRY NUSSENBAUM. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/olympic-tickets-reserved.html | Olympic Tickets Reserved | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/vermont-in-winter.html | VERMONT IN WINTER | True | CLARENCE F. WILLEY. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/flexible-office-has-basic-length-modular-design-facilitates.html | FLEXIBLE OFFICE HAS BASIC LENGTH; Modular Design Facilitates Changing in Layouts of Entire Buildings Modular Designing Makes Office Layouts Completely Flexible | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/soviet-sees-peril-in-germans-acts-press-calls-antisemitism-a-sign.html | SOVIET SEES PERIL IN GERMANS' ACTS; Press Calls Anti-Semitism a Sign of Fascism Arising From Bonn Rearmament | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/missjorgensen-engaged-to-wed-marine-officer-skidmore-senior-will-be.html | Missjorgensen Engaged to Wed Marine Officer; Skidmore Senior Will Be Married to Lieut. Jonathan M. Clark | True | Sc*dl to The New York TImei. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/linda-lee-altman-engaged-to-officer-____.html | Linda Lee Altman Engaged to Officer ____ | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/truman-sees-invasion.html | Truman Sees 'Invasion' | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/explosives-peril-worries-insurers-tightening-of-safety-rules-urged.html | EXPLOSIVES PERIL WORRIES INSURERS; Tightening of Safety Rules Urged by Underwriters EXPLOSIVES PERIL WORRIES INSURERS | True | By James J. Nagle | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-23-no-title.html | Letter to the Editor 23 -- No Title | True | HERBERT MULLIN. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/japan-objects.html | Japan Objects | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-30-no-title.html | Letter to the Editor 30 — No Title | True | JOHN ASHMEAD. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/restoration-ball-is-planned-feb-6-at-palm-beach-hundreds-to.html | Restoration Ball Is Planned Feb. 6 at Palm Beach; Hundreds to AttendFote in the Flagler Museum, a Former Mansion | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/visit-to-italy-scheduled.html | Visit to Italy Scheduled | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/san-francisco-bay-area.html | SAN FRANCISCO BAY AREA | True | DOUGLAS BAYLIS. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ignya-wins-ski-race.html | Ignya Wins Ski Race | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/beecham-defeats-colon.html | Beecham Defeats Colon | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/paper-mill-output-ratio-up.html | Paper Mill Output Ratio Up | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/eastwest-meetings-cover-a-wide-scope-early-1960-to-have-more.html | EAST-WEST MEETINGS COVER A WIDE SCOPE; Early 1960 to Have More Activity In High-Level Diplomacy Than At Any Time in the Past BUT PROSPECT IS UNCLEAR | True | By Thomas J. Hamilton | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hungarian-historian-disputes-reds-on-doom-of-capitalism-exofficial.html | Hungarian Historian Disputes Reds on 'Doom' of Capitalism; Ex-Official Rejects Marxist 'Laws' on Inherent Fallacy of Economic System | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/myrna-blackman-affianced.html | Myrna Blackman Affianced! | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-news-of-the-week-in-review-state-of-union.html | THE NEWS OF THE WEEK IN REVIEW; State of Union | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/artist-is-killed-in-chicago-blaze-pierre-nuyttens-83-painted-and.html | ARTIST IS KILLED IN CHICAGO BLAZE; Pierre Nuyttens, 83, Painted and Taught -- Many Works Believed Destroyed | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/patron-certain-harvest-a-novel-of-the-time-of-peter-cooper-by-ruth.html | Patron; CERTAIN HARVEST. A Novel of the Time of Peter Cooper. By Ruth Adams Knight. 359 pp. New York: Doubleday & Co. $4.50. Saint of Manhattan | True | By Samuel T. Williamson | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-ann-lord-evan-houseman-plan-marriage-57-alumna-of-barnard-and.html | Miss Ann Lord, Evan Houseman Plan Marriage; ' 57 Alumna of Barnard and '56 Graduate of Yale Are Betrothed | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/exgeneral-joins-company.html | Ex-General Joins Company | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/florence-cuneo-s-troth.html | Florence Cuneo s Troth | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/geraldine-helwitz-to-wed.html | Geraldine Helwitz to Wed | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-behrens-wed-to-edmund-wingert.html | \Miss Behrens Wed To Edmund Wingert | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mezzo-in-met-finals-mary-mackenzie-wins-in-los-angeles-regional.html | MEZZO IN 'MET' FINALS; Mary MacKenzie Wins In Los Angeles Regional Audition | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/episcopal-group-backs-birth-curb-13-leaders-restate-lambeth-edict.html | EPISCOPAL GROUP BACKS BIRTH CURB; 13 Leaders Restate Lambeth Edict on Assisting Nations in Controlling Populations | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-york-105416056.html | New York | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/wheaton-125-years-old.html | Wheaton 125 Years Old | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/homes-offered-at-pt-jefferson-14290-splitlevel-includes-appliances.html | HOMES OFFERED AT PT. JEFFERSON; $14,290 Split-Level Includes Appliances -- Other Long Island Models Shown | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/olde-england-the-first-book-of-medieval-man-by-donald-j-sobol.html | Olde England; THE FIRST BOOK OF MEDIEVAL MAN. By Donald J. Sobol. Illustrated by Lili Rethi. 66 pp. New York: Franklin Watts. $1.95. | True | EDMUND FULLER. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/officer-is-fiancee-of-miss-wedemann.html | Officer Is Fiancee Of Miss Wedemann | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/battle-is-started-on-nursing-homes-head-of-gop-club-here-accuses-a.html | BATTLE IS STARTED ON NURSING HOMES; Head of G.O.P. Club Here Accuses a City Aide of Preparing 'Whitewash' | True | By Morris Kaplan | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/leo-lebel-29-retains-title-in-barrel-jumping.html | Leo LeBel, 29, Retains Title in Barrel Jumping | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/8-senators-named-for-survey.html | 8 Senators Named for Survey | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/1200-police-going-to-college-on-own-time-in-next-semester.html | 1,200 Police Going to College On Own Time in Next Semester | True | By Guy Passant | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sheila-greenberg-to-wed.html | Sheila Greenberg to Wed ' | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-else-nye-is-wed-to-frederick-ernst.html | Miss Else Nye Is Wed To Frederick Ernst | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gotham-bowl-leader-was-once-a-waterboy-failure-as-a-player-spurred.html | Gotham Bowl Leader Was Once a Waterboy; Failure as a Player Spurred Ready to Greater Heights | True | By Howard M. Tuckner | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/portable-heater.html | PORTABLE HEATER | True | MEYER SILVERSTEIN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/housing-is-planned-by-harvard-school.html | HOUSING IS PLANNED BY HARVARD SCHOOL | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/france.html | FRANCE | True | ALAIN MEILLAND. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/knicks-here-tonight-local-pro-quintet-will-meet-warriors-at-garden.html | KNICKS HERE TONIGHT; Local Pro Quintet Will Meet Warriors at Garden | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/patricia-pierce-vassar-student-engaged-to-wed-betrothed-to-ensign.html | Patricia Pierce, Vassar Student, Engaged to Wed; Betrothed to Ensign Cheever Tyler of the Navy, Yale Alumnus | True | sntdal to The New York Time*. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/pamela-patton-betrothed.html | Pamela Patton Betrothed | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-local-boy-made-good.html | A Local Boy Made Good | True | ARTHUR R. MACOSKEY | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/freedmanuohen.html | FreedmanuCohen | True | I Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/on-the-plains-of-abraham-with-wolfe-and-montcalm-quebec-1759-the.html | On the Plains of Abraham With Wolfe and Montcalm; QUEBEC, 1759: The Siege and the Battle. By C.P. Stacey. Illustrated. 210 pp. New York: St. Martin's Press. $6.50. | True | By Mason Wade | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/stokley-towles-will-marry-miss-eleanor-hollingsworth.html | Stokley Towles Will Marry Miss Eleanor Hollingsworth | True | Special to The New York TImei. I | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hollywood-views-selectivity-is-indicated-in-fox-new-product-list.html | HOLLYWOOD VIEWS; Selectivity Is Indicated in Fox' New Product List -- Tribute to Nichols | True | By Murray Schumach | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/otis-skinner-blodget-to-marry-miss-berlin.html | Otis Skinner Blodget To Marry Miss Berlin | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/israel-curbs-protest-police-restrict-rally-of-reds-accusing-germans.html | ISRAEL CURBS PROTEST; Police Restrict Rally of Reds Accusing Germans of Bias | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/what-it-takes-to-be-free-issues-of-freedom-paradoxes-and-promises.html | What It Takes To Be Free; ISSUES OF FREEDOM: Paradoxes and Promises. By Herbert J. Muller. 170 pp. World Perspectives, Vol. 23. New York: Harper & Bros. $3.50. | True | By Charles Frankel | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/vice-president-nixon-on-his-47th-birthday.html | Vice President Nixon on His 47th Birthday | True | By James Reston | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/records-oriental-bali-and-japan-inspire-two-american-scores.html | RECORDS: ORIENTAL; Bali and Japan Inspire Two American Scores | True | By Eric Salzman | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/writers-to-honor-fonseca.html | Writers to Honor Fonseca | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/three-iraqi-parties-apply-for-licenses.html | THREE IRAQI PARTIES APPLY FOR LICENSES | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/kentucky-boy-wonder-the-papers-of-henry-clay-volume-i-the-rising.html | Kentucky Boy Wonder; THE PAPERS OF HENRY CLAY. Volume I: The Rising Statesman, 1797-1814. Edited by James F. Hopkins and Mary W.M. Hargreaves. 1037 pp. Lexington: University of Kentucky Press. $15. | True | By Richard N. Current | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nancy-madden-charles-leamy-plan-marriage-x-seniors-at-newton-and.html | Nancy Madden, Charles Leamy Plan Marriage; X Seniors at Newton and Harvard Engagdu Nuptials in June | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sales-tax-to-fore-as-virginia-issue-3-proposal-supplants-pupil.html | SALES TAX TO FORE AS VIRGINIA ISSUE; 3% Proposal Supplants Pupil Integration as Key Topic for Legislature | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-device-used-to-test-art-finds-boston-museum-describes.html | NEW DEVICE USED TO TEST ART FINDS; Boston Museum Describes Microprobe That Reveals Layers of Pigment | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-light-shed-on-twain-edition-research-said-to-fix-date-of.html | NEW LIGHT SHED ON TWAIN EDITION; Research Said to Fix Date of Delayed U.S. Issue of 'Huckleberry Finn' | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/atom-hearings-thursday.html | Atom Hearings Thursday | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-pacific-northwest.html | THE PACIFIC NORTHWEST | True | FLORENCE H. GERKE. | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harvard-beats-army-swimmers-triumph-6134-kaufmann-wins-2-races.html | HARVARD BEATS ARMY; Swimmers Triumph, 61-34 -- Kaufmann Wins 2 Races | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miriam-fitts-engaged-to-air-force-officer.html | Miriam Fitts Engaged To Air Force Officer | True | BotelM to The New Tort TImei. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/britain-weighs-role-in-emerging-africa-what-she-does-will-have.html | BRITAIN WEIGHS ROLE IN EMERGING AFRICA; What She Does Will Have Effect On Other Powers' Colonies | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/art-tokle-keeps-jumping-crown-he-retains-jersey-laurels-in-bear.html | ART TOKLE KEEPS JUMPING CROWN; He Retains Jersey Laurels in Bear Mountain Event -- Sherwood Is Nest ART TOKLE KEEPS SKI-JUMP CROWN | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/quartet-of-airborne-fantasies-the-edge-of-things-by-william-e.html | Quartet of Airborne Fantasies; THE EDGE OF THINGS. By William E. Barrett. 336 pp. New York: Doubleday & Co. $3.95. | True | By Edmund Fuller | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/controversial-issues-confront-congress-sharp-disagreement-may.html | CONTROVERSIAL ISSUES CONFRONT CONGRESS; Sharp Disagreement May Succeed The Peace of Opening Days | True | By John D. Morrisspecial to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-southwest.html | THE SOUTHWEST | True | GENE SCHRICKEL Jr. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/advertising-trademark-feuding-recalled-1959-was-busy-year-for.html | Advertising; Trade-Mark Feuding Recalled; 1959 Was Busy Year for Patent Office and the Courts 7-Up Won 4 and Lost 3 Moves Against Rival Brands | True | By Robert Alden | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/as-sign-new-stadium-pact.html | A's Sign New Stadium Pact | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/deep-sooth-firm-on-segregation-survey-shows-five-states-ready-to.html | DEEP SOOTH FIRM ON SEGREGATION; Survey Shows Five States Ready to Close Schools to Ban Integration | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/poohpooh-to-snowman-soviet-expedition-punctures-myth-of-abominable.html | POOH-POOH TO SNOWMAN; Soviet Expedition Punctures 'Myth' of Abominable One | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/cardinal-tardini-has-flu.html | Cardinal Tardini Has Flu | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dissonant-notes-at-harmoney-farm-false-coin-by-harvey-swados-309-pp.html | Dissonant Notes at Harmoney Farm; FALSE COIN. By Harvey Swados. 309 pp. Boston: Atlantic-Little. Brown. $4. | True | By William Peden | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/diocese-welfare-is-big-business-archdeacon-presides-over-4000000.html | DIOCESE WELFARE IS BIG BUSINESS; Archdeacon Presides Over $4,000,000 Yearly L.I. Episcopal Program | True | By John Wicklein | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-27-no-title.html | Letter to the Editor 27 -- No Title | True | SPENCER BROWN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/fallout-what-we-know-and-dont-know-amid-the-debate-about-the.html | Fallout: What We Know and Don't Know; Amid the debate about the dangers of atomic tests, scientists agree on some fundamentals. About Fallout | True | By Merril Eisenbud | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/kikuchi-paces-japanese.html | Kikuchi Paces Japanese | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/cincinnati-beats-tulsa-83-to-50-robertson-held-to-only-24-points-as.html | CINCINNATI BEATS TULSA, 83 TO 50; Robertson Held to 'Only' 24 Points as Bearcats Gain 12th Straight Victory | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ship-line-makes-chances-in-staff.html | SHIP LINE MAKES CHANCES IN STAFF | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/turn-about.html | TURN ABOUT | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letters-foreign-air-routes-congressman-comments-on-toplevel-fight.html | LETTERS: FOREIGN AIR ROUTES; Congressman Comments On Top-Level Fight For Jamaica Jets | True | JAMES C. HEALEY. Representative in Congress from the 22d New York District. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/william-gainsfort-sr.html | WILLIAM GAINSFORT SR. | True | Soecfa! to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ort-tea-friday-at-belmont-plaza.html | ORT Tea Friday At Belmont Plaza | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/judo-is-jumping-flooring-honorable-foe-courteously-is-a-new.html | Judo Is Jumping; Flooring Honorable Foe -- courteously -- is a new enthusiasm of the gym set, imported from old Japan. | True | By Gay Talese | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/carol-ashbey-betrothed.html | Carol Ashbey Betrothed | True | Snectal to The N1/2v York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/europes-common-market-concern-here-over-integrations-effect-on-our.html | Europe's Common Market; Concern Here Over Integration's Effect on Our Exports Noted | True | J. STRESEMANN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/art-show-to-open-in-roslyn.html | Art Show to Open in Roslyn | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/berlin-parade.html | Berlin Parade | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/singled-out.html | SINGLED OUT | True | ROBERT F. JACKSON. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-21-no-title.html | Letter to the Editor 21 -- No Title | True | MICHAEL MAHON. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/asian-and-other-art.html | ASIAN AND OTHER ART | True | By Stuart Preston | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/cement-plant-to-expand.html | Cement Plant to Expand | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sullivanugames.html | SullivanuGames | True | Special to TSe New York TImei. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/motor-boat-show-opens-10day-stay-friday-in-coliseum-record-510.html | Motor Boat Show Opens 10-Day Stay Friday in Coliseum; RECORD 510 CRAFT TO BE ON DISPLAY 426 Exhibitors Represented in Coliseum Fleet for Show Opening Friday | True | By John Rendel | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dr-carmichael-physician-here-is-future-bride-research-fellow-will.html | Dr. Carmichael, Physician Here, Is Future Bride; Research Fellow Will Be Married to Dr. Shirley P. Lingo | True | Sndal to The New York TImtf. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/patterns-of-government-political-man-the-social-bases-of-politics.html | Patterns of Government; POLITICAL MAN. The Social Bases of Politics. By Seymour Martin Lipset. 432 pp. New York: Doubleday & Co.$4.95. | True | By Samuel Lubell | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-28-no-title.html | Letter to the Editor 28 -- No Title | True | ETHEL TOLBACH. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/eydie-gorme-has-a-son.html | Eydie Gorme Has a Son | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/police-duel-victim-a-boston-exconvict.html | POLICE DUEL VICTIM A BOSTON EX-CONVICT | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gold-coasts-neighbors-have-struck-it-rich.html | GOLD COAST'S NEIGHBORS HAVE STRUCK IT RICH | True | By Lary Solloway | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/auction-nets-122700-french-furniture-is-sold-at-gallery-5500-for.html | AUCTION NETS $122,700; French Furniture Is Sold at Gallery -- $5,500 for Table | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/roweuwalsh.html | RoweuWalsh | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dayton-to-discuss-vacancy.html | Dayton to Discuss Vacancy | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/talent-scouted.html | TALENT SCOUTED | True | (Mrs.) BERTHA POLT CUTLER. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/schweitzer-at-85.html | Schweitzer At 85 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nsf-summer-program-is-expanding-rapidly.html | N.S.F. Summer Program Is Expanding Rapidly | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-world-of-music-original-manuscript-of-handel-opera-turns-out-to.html | THE WORLD OF MUSIC; Original Manuscript of 'Handel' Opera Turns Out to Be by Two Composers | True | By Ross Parmenter | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/colorado-democrats-fill-post.html | Colorado Democrats Fill Post | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dumaine-scores-new-haven-line-exhead-says-says-successors-caused-woes-4.html | DUMAINE SCORES NEW HAVEN LINE; Ex-Head Says Successors Caused Woes -- 4 Demoted Employes Are Honored | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/denmark.html | DENMARK | True | NIELS POULSEN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-dance-an-antique-la-fille-mal-gardee-restored-by-ashton.html | THE DANCE: AN ANTIQUE;' La Fille Mal Gardee' Restored by Ashton | True | By John Martin | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/moralist-fishing-in-troubled-waters-strikes-at-childrens-contests.html | Moralist, Fishing in Troubled Waters Strikes at Children's Contests | True | By John W. Randolph | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ann-marr-engaged-to-d-m-ditmars-jr.html | Ann Marr Engaged To D. M. Ditmars Jr. | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/jacquelyn-proctors-troth.html | Jacquelyn Proctor's Troth | True | Snedal to The New York Tiraei. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/2-ousted-by-union-sue-for-damages-california-machinists-who.html | 2 OUSTED BY UNION SUE FOR DAMAGES; California Machinists Who Supported 'Right-to-Work' Plan Ask Reinstatement | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bratteruphilipps.html | BratteruPhilipps | True | Soedal to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-panafrican-dream.html | The Pan-African Dream | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/below-the-surface-of-life-fridays-footprint-and-other-stories-by.html | Below the Surface of Life; FRIDAY'S FOOTPRINT. And Other Stories. By Nadine Gordimer. 244 pp. New York: The Viking Press. $3.95. | True | By John Wakeman | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/i-ichristina-rice-graduate-nurse-is-future-bride-she-is-fiancee-of.html | I iChristina Rice, Graduate Nurse, Is Future Bride; She Is Fiancee of James S. Bomba, Electronics Engineer for Bell j | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/50s-for-retirement-british-expert-proposes-age-limit-for-all.html | 50S FOR RETIREMENT; British Expert Proposes Age Limit for All Politicians | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/back-rewarded-for-sacrifice.html | Back Rewarded for Sacrifice | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/roxanna-lincoln-engaged-to-wed-william-e-betts-senior-at-the.html | Roxanna Lincoln Engaged to Wed William E. Betts; Senior at the Brookfield School Is Fiancee of Ex-Hartford Student | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/office-buildings-renting-readily-record-total-of-21-built-in-1959.html | OFFICE BUILDINGS RENTING READILY; Record Total of 21 Built in 1959 Are Full -- Tenants Wait for Those on Way MOST ARE COMPETITIVE But Some Are Occupied By Owners -- Many Concerns Urgently Need Space Office Buildings Filling Quickly; 21 Put Up in 1959 Are Rented | True | By Thomas W. Ennis | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/treasury-offers-its-best-bargain-bills-up-for-sale-tuesday-are.html | TREASURY OFFERS ITS BEST BARGAIN; Bills Up for Sale Tuesday Are Likely to Yield About 5 1/4% to Investors Treasury Issue Slated Tuesday Promises Investors a Bargain | True | By Paul Heffernan | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/realty-men-look-to-new-era-in-60-end-of-postwar-phase-is-expected.html | REALTY MEN LOOK TO NEW ERA IN '60; End of Post-War Phase Is Expected -- Move Back to City Found Starting MARKET NOW SELECTIVE Greater Caution Is Noted in Commercial Field -- Investors Also Wary REALTY MEN LOOK TO NEW ERA IN '60 | True | By Walter H. Stern | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/atomic-cruiser-damaged-in-yard-sabotage-hinted-in-cutting-of-long.html | ATOMIC CRUISER DAMAGED IN YARD; Sabotage Hinted in Cutting of Long Beach's Cable at Quincy Building Depot | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/joan-m-wilson-senior-at-smith-engaged-to-wed-i-she-will-be-married.html | Joan M. Wilson, Senior at Smith, Engaged to Wed; I She Will Be Married to Ronald Dalbey, U. of Virginia Student | True | Special to Tlie New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/prisoners-escape-barred.html | Prisoners' Escape Barred | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rate-proposal-opposed.html | Rate Proposal Opposed | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/handicapped-get-new-center-here-specially-designed-facility-opens.html | HANDICAPPED GET NEW CENTER HERE; Specially Designed Facility Opens Tuesday in Bronx HANDICAPPED GET NEW CENTER HERE | True | By Edmond J. Bartnett | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/david-rosen-will-wed-miss-martha-delugach.html | David Rosen Will Wed Miss Martha Delugach | True | Special to The Sew York Tlmti. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/barrowmclaughlin.html | Barrow-McLaughlin | True | Special to The New York Times. , | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/army-sets-back-fordham-74-to-59-sherard-and-sager-spark-quintet.html | ARMY SETS BACK FORDHAM, 74 TO 59; Sherard and Sager Spark Quintet -- Cadets Triumph in 4-Sport Program Army Tops Fordham Five, 74-59, As Cadets Triumph in 4 Sports | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/stevens-gets-new-grant.html | Stevens Gets New Grant | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/head-of-comedie-faces-dismissal-de-boisanger-french-theatre.html | HEAD OF COMEDIE FACES DISMISSAL; de Boisanger, French Theatre Official, May Be Ousted for Clashing With Malraux | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/uncertain-people.html | UNCERTAIN PEOPLE? | True | MILDRED RENDL MARCUS. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ford-fund-spent-119-million-in-59-aid-to-education-and-culture.html | FORD FUND SPENT 119 MILLION IN '59; Aid to Education and Culture Topped Income -- Schools Prodded on Reform | True | By Fred M. Hechinger | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/record-response-aids-the-neediest-500000-mark-is-exceeded-first.html | RECORD RESPONSE AIDS THE NEEDIEST; $500,000 Mark Is Exceeded First Time Since Appeal Was Started In 1912 7 WEEKS STILL TO GO 13,221 Contributors Listed Thus Far -- Last Year's Total Was 10,465 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/even-a-sound-prescription-doesnt-guarantee-a-cure-conservatives-in.html | Even a Sound Prescription Doesn't Guarantee a Cure; CONSERVATIVES IN POWER: A Study in Frustration. By Edwin L. Dale Jr. 214 pp. New York: Doubleday & Co. $3.95. Prescription Doesn't Guarantee Cure | True | By Louis M. Hacker | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bruins-take-2d-in-row.html | Bruins Take 2d in Row | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/j-edmund-doherty-dies-former-chief-chemist-with-lever-brothers-was.html | J; EDMUND DOHERTY DIES; Former Chief Chemist With Lever Brothers Was 64 | True | Special to The New York Times. I | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/colgate-six-routs-penn-82.html | Colgate Six Routs Penn, 8-2 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/carriers-are-warned-shallowdraft-group-advised-of-detrimental.html | CARRIERS ARE WARNED; Shallow-Draft Group Advised of 'Detrimental' Legislation | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-close-observer-of-the-political-scene.html | ' A CLOSE OBSERVER OF THE POLITICAL SCENE' | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-29-no-title.html | Letter to the Editor 29 -- No Title | True | GLADYS J. CARB. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-20-no-title.html | Letter to the Editor 20 -- No Title | True | STANTON A. COBLENTZ. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ailing-gallagher-is-out-at-niagra.html | AILING GALLAGHER IS OUT AT NIAGARA | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/montgomery-to-visit-peiping.html | Montgomery to Visit Peiping | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/news-and-gossip-of-the-rialto-old-comedy-will-have-a-second-life-on.html | NEWS AND GOSSIP OF THE RIALTO; Old Comedy Will Have A Second Life On Broadway -- Items | True | By Lewis Funke | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/arthur-j-xlci-fiance-of-elinor-l-friedman.html | Arthur J. Xlc::i Fiance Of Elinor L. Friedman | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-33-no-title.html | Letter to the Editor 33 -- No Title | True | CYRUS COLTER. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/monterey-means-much-more-than-cypresses.html | MONTEREY MEANS MUCH MORE THAN CYPRESSES | True | By Gladwin Hill | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/elise-robinson-becomes-bride-ofp.bbrowne-wears-silk-brocade-at-her.html | Elise Robinson Becomes Bride OfP.B.Browne; Wears Silk Brocade at Her Marriage in St. James', Sewickley, Pa. | True | Sp1/2dal to Th1/2 New York Times | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/police-here-hunt-missing-heiress-debutante-left-home-dec-27-but-has.html | POLICE HERE HUNT MISSING HEIRESS; Debutante Left Home Dec. 27, but Has Been Seen, Since in Company of a Man | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-red-cross-report-hails-half-century-of-safety-service.html | U.S. Red Cross Report Hails Half Century of Safety Service | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/navy-ensign-fiance-of-miss-hodgkinson.html | Navy Ensign Fiance Of Miss Hodgkinson | True | Special to Ttie New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-distant-cloud-dims-export-view-predictions-of-sharp-rise-in-60.html | A DISTANT CLOUD DIMS EXPORT VIEW; Predictions of Sharp Rise in '60 Generate Fears of a Reaction in 1961 FACTORS ARE UNUSUAL About Half Gain Will Be in Jet Planes Only -- Surplus Cotton Portion Large A DISTANT CLOUD DIMS EXPORT VIEW | True | By Brendan M. Jones | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/portrait-from-memory-mao-tsetung-and-i-were-beggars-by-siaoyu.html | Portrait From Memory; MAO TSE-TUNG AND I WERE BEGGARS. By Siao-Yu. Illustrated. 266 pp. Syracuse: Syracuse University Press. $10. | True | By Ping-Chia Kuo | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JUDITH S. FRIEDMAN. RUTH PERLMUTTER. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harbisoncarborundum-elects.html | Harbison-Carborundum Elects | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/measurements-of-radio-waves-confirm-relative-theory.html | Measurements of Radio Waves Confirm Relative Theory | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/burglars-use-lirr-as-victim-and-aide.html | Burglars Use L.I.R.R. As Victim and Aide | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/by-way-of-report-disney-plans-voyage-other-movie-items.html | BY WAY OF REPORT; Disney Plans 'Voyage' -- Other Movie Items | True | By A.h. Weiler | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/holy-cross-tops-uconn.html | Holy Cross Tops Uconn | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/artist-unstrings-gremlin-in-piano-firkusny-wins-battle-after.html | ARTIST UNSTRINGS GREMLIN IN PIANO; Firkusny Wins Battle After Strange Noises Disrupt a Concert at Manhasset | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/flood-damages-town-in-peru.html | Flood Damages Town in Peru | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nancy-sherwood-greenwich-bride-of-a-bank-aide-58-bennett-alumna-is.html | Nancy Sherwood Greenwich Bride Of a Bank Aide; ' 58 Bennett Alumna Is Married to Charles Michael O'Hearn Jr. " i | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/aid-unit-reopens-chelsea-quarrel-community-council-chargs.html | AID UNIT REOPENS CHELSEA QUARREL; Community Council Charges Settlement House Chief Acts to 'Destroy' It | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rent-bonds-open-for-apartments-landlords-can-accept-cash-from.html | RENT BONDS OPEN FOR APARTMENTS; Landlords Can Accept Cash From Relocation Agency RENT BONUS OPEN FOR APARTMENTS | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/pope-receives-nobility.html | Pope Receives Nobility | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/freedom-and-fetters-the-strange-one-by-fred-nodsworth-400-pp-new.html | Freedom and Fetters; THE STRANGE ONE By Fred Rodsworth. 400 pp. New York: Dodd, Mead & Co. $4.95. Freedom and Fetters | True | By Walter O'Hearn | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/camera-notes-reflex-zoom-movie-unit-has-novel-features.html | CAMERA NOTES; Reflex Zoom Movie Unit Has Novel Features | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/in-the-citrus-belt-florida-exposition-opens-saturday-orange-trees.html | IN THE CITRUS BELT; Florida Exposition Opens Saturday -- Orange Trees for Newlyweds | True | C.E.W. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/neonazism-o-o-ooo-o-i.html | NEO-NAZISM --...., o-, . -:- o :- ooo o i | True | | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/red-wing-sextet-ties-rangers-33-on-mneill-tally-detroit-strategy-of.html | RED WING SEXTET TIES RANGERS, 3-3, ON M'NEILL TALLY; Detroit Strategy of Pulling Goalie From Cage Pays Off in Contest at Garden KABEL GETS TWO SCORES Rookie Nets in First and Second Periods -- 11,065 See Matinee Game Red Wings Tie Rangers, 3 to 3, On Goal With 26 Seconds to Go | True | By William J. Briordy | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/-aida-on-feb-18-at-met-will-aid-free-milk-fund-debutantes-to-serve-.html | 'Aida' on Feb. 18 At 'Met' Will Aid Free Milk Fund; Debutantes to Serve as Hostesses at Annual Benefit for Agency | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ice-flowers.html | Ice Flowers | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/leo-c-bateman.html | LEO C. BATEMAN | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/room-to-breathe.html | Room to Breathe | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/page-e-phelps-1954-debutante-becomes-a-bride-wed-in-west-hartford.html | Page E. Phelps, 1954 Debutante, Becomes a Bride; Wed in West Hartford to Robert O. Coulter, Boston U. Alumnus i | True | I uuuu ! Special to The N1/2w York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/more-social-aid-urged-lack-of-trained-workers-scored-by-city.html | MORE SOCIAL AID URGED; Lack of Trained Workers Scored by City Official | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/wall-storage-perforated-hardboard-can-hold-many-items.html | WALL STORAGE; Perforated Hardboard Can Hold Many Items | True | By Bernard Gladstone | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-look-at-retailers-prospects-for-recordsetting-sales-pace.html | A Look at Retailers' Prospects For Record-Setting Sales Pace | True | By Herbert Koshetz | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-34-no-title.html | Letter to the Editor 34 -- No Title | True | CHARLES C. WALCUTT. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/3-austrian-youths-sentenced.html | 3 Austrian Youths Sentenced | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/barbara-m-voorhis-wed-to-herbert-levy.html | Barbara M. Voorhis Wad to Herbert Levy | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/beirut-incident-minimized.html | Beirut Incident Minimized | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tv-situations-wanted-applications-for-posts-with-network-far-exceed.html | TV SITUATIONS WANTED; Applications for Posts With Network Far Exceed Number of Vacancies | True | By Richard F. Shepard | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/unions-want-tips-rated-as-wages-seek-to-pay-more-taxes-to-get.html | UNIONS WANT TIPS RATED AS WAGES; Seek to Pay More Taxes to Get Larger Payments Under Social Security | True | By A. H. Raskin | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/unfair.html | UNFAIR? | True | DR. RICHARD MARTIN LYON. Associate Professor of Administrative & Constitutional Law, College of Commerce, University of Notre Dame. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/personality-a-thorn-in-corporate-flesh-alleghany-is-latest-victim.html | Personality: A Thorn in Corporate Flesh; Alleghany Is Latest Victim of Phillips' Court Fights He Learned Ropes as an Advocate of Robert Young PHILLIPS CALLED CORPORATE THORN | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/polish-women-triumph.html | Polish Women Triumph | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/quakers-donate-taxes-to-the-un-illinois-group-gives-1-of-gross.html | QUAKERS DONATE TAXES TO THE U.N.; Illinois Group Gives 1% of Gross Income -- Urges Others to Aid Agency | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/i-george-w-brown.html | I GEORGE W. BROWN | True | | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/two-professors-get-party-posts-they-will-serve-as-special.html | TWO PROFESSORS GET PARTY POSTS; They Will Serve as Special Consultants for G.O.P. and Democratic Chiefs | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/defeat-expected-for-kerala-reds-united-front-opposes-them-in.html | DEFEAT EXPECTED FOR KERALA REDS; United Front Opposes Them in Election -- Economic Ills Could Aid Party | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dont-forget-the-bones.html | Don't Forget The Bones | True | By Craig Claiborne | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/car-kills-executive-mrs-jeanette-braunhut-of-queens-is-run-over.html | CAR KILLS EXECUTIVE; Mrs. Jeanette Braunhut of Queens Is Run Over | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-winthrop-edward-bonnie-will-be-married-former-vassar-student.html | Miss Winthrop, Edward Bonnie Will Be Married; Former Vassar Student Is Fiancee of Lawyer With Louisville Firm | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-sampling-of-new-fruits-for-home-planting-strawberries.html | A SAMPLING OF NEW FRUITS FOR HOME PLANTING; STRAWBERRIES | True | ERNEST G. CHRIST. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/news-of-tv-and-radio-catholic-prelate-to-be-interviewed-items.html | NEWS OF TV AND RADIO; Catholic Prelate to Be Interviewed -- Items | True | By Val Adams | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/jordan-for-joint-arab-airline.html | Jordan for Joint Arab Airline | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/circulation-men-meet-at-seminar-28-to-discuss-problems-of.html | CIRCULATION MEN MEET AT SEMINAR; 28 to Discuss Problems of Newspapers in 2-Week Columbia Conference | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/chekhov-centennial-chekhov-centennial-in-moscow.html | CHEKHOV CENTENNIAL; CHEKHOV CENTENNIAL IN MOSCOW | True | By Tobi and Max Frankel | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/wage-rise-spurs-steel-cost-fight-industry-sifts-processes-to-avoid.html | WAGE RISE SPURS STEEL COST FIGHT; Industry Sifts Processes to Avoid a Price Increase WAGE RISE SPURS STEEL COST FIGHT | True | By Thomas E. Mullaney | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HAMILTON BASSO. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/chamberlains-skill-makes-him-best-in-pro-basketball-philadelphia.html | Chamberlain's Skill Makes Him Best in Pro Basketball; Philadelphia Star Is Expected to Outdo the Great Mikan | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/play-ball-echo-from-antiquity-football-in-mexico-was-knockdown.html | Play Ball' Echo From Antiquity; Football in Mexico Was Knock-Down, Drag-Out Game Crowd Bet Houses, Jewels and Wives on Outcome PLAY BALL' ECHO IS FROM ANTIQUITY | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/happy-birthday-sung-at-fete-for-nixon-new-hampshire-gift-is-formal.html | Happy Birthday' Sung at Fete for Nixon; New Hampshire Gift Is Formal Entry in the Primary | True | By John H. Fentonspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ROBERT HURLEY. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hollywoods-safari-around-the-world.html | Hollywood's Safari Around the World | True | SEVMOUB PECK. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/after-the-beat-on-a-damask-drum-by-troy-kennedy-martin-288-pp-new.html | After the; BEAT ON A DAMASK DRUM. By Troy Kennedy Martin. 288 pp. New York: E.P. Dutton & Co. $3.75. Saint of Manhattan | True | By Rex Lardner | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-nancy-easton-affianced-to-interne.html | Miss Nancy Easton Affianced to Interne | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-rochelle-temple-will-benefit-jan-25.html | New Rochelle Temple Will Benefit Jan. 25 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/omer-carmichael-is-dead-at-66-head-of-schools-in-louisville-won.html | Omer Carmichael Is Dead at 66; Head of Schools in Louisville; Won Credit for Achieving Quiet Integration in 1956 -- Used Negro Teachers | True | | 1988-01-10 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-yorkers-top-ardsley-curlers-thomas-rink-wins-1210-to-gain.html | NEW YORKERS TOP ARDSLEY CURLERS; Thomas' Rink Wins, 12-10, to Gain Semi-Finals of Mt. Hope Bonspiel | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/churchmen-score-antisemitic-acts-baptists-and-episcopalians-condemn.html | CHURCHMEN SCORE ANTI-SEMITIC ACTS; Baptists and Episcopalians Condemn Incidents as Outbreaks Spread | True | By Irving Spiegel | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/radiant-actress.html | RADIANT ACTRESS | True | ROGER KENVIN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gscushmanjr-becomes-fiance-of-miss-coburn-exstudent-at-n-y-u-to.html | G.S.CushmanJr. Becomes Fiance Of Miss Coburn; Ex-Student at N. Y. U. to Marry Graduate of Vassar Next June | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/prevention-of-accidents.html | Prevention of Accidents | True | CHARLES F. MASTERSON, | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/larsen-leads-surge.html | Larsen Leads Surge | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/jurist-named-college-trustee.html | Jurist Named College Trustee | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/18house-colony-opens-in-jersey-model-on-view-in-fair-lawn.html | 18-HOUSE COLONY OPENS IN JERSEY; Model on View in Fair Lawn Development at $28,000 -- Other Offerings Listed | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/navy-plane-falls-5-saved-4-missing.html | NAVY PLANE FALLS; 5 SAVED, 4 MISSING | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | WILLIAM PARK. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/congo-federation-seen-baudouin-says-provinces-may-be-autonomous-in.html | CONGO FEDERATION SEEN; Baudouin Says Provinces May Be Autonomous in Freedom | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-edward-wardwell-is-philharmonics-friend-leader-of-womens-group.html | Mrs. Edward Wardwell Is Philharmonic's Friend; Leader of Women's Group Has Served It Since 1951 | True | By Ruth Robinson | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/joan-t-severino-becomes-affianced-ouuuuuu-v-special-to-tre-new-york.html | Joan T. Severino Becomes Affianced; ouuuuuu v Special to TRe New York TImci. | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-reader-and-mr-shapiro.html | The Reader and Mr. Shapiro | True | SAMUEL A. HARFER.HENRY ZOLAN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/citys-718-raid-sirens-to-be-tested-tuesday.html | City's 718 Raid Sirens To Be Tested Tuesday | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/eisenhower-focuses-on-peacemaker-role-personal-diplomacy-enhances.html | EISENHOWER FOCUSES ON PEACEMAKER ROLE; Personal Diplomacy Enhances His Stature in His Final Year | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/luxury-dwelling-ignores-glamour-2-ranch-models-in-upper-brookville.html | LUXURY DWELLING IGNORES GLAMOUR; 2 Ranch Models in Upper Brookville Feature Large Open Family Rooms L.I. COLONY OFFERS INFORMAL LUXURY | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/plan-to-end-our-traffic-jam-herewith-a-proposal-to-ease-new-yorks.html | Plan to End Our Traffic Jam; Herewith a proposal to ease New York's worsening problem of cars vs. people and to make the city truly habitable once more. Plan to End Our Traffic Jam | True | By Victor Gruen and Herbert Askwith | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harry-wolf.html | HARRY WOLF | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/chiangs-retention-sought.html | Chiang's Retention Sought | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | CHESTER PAGE. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/kings-point-beats-union.html | Kings Point Beats Union | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-kina-is-fencing-victor.html | Miss Kina Is Fencing Victor | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-york-numbers-racket-is-big-business-crackdown-follows-powell.html | NEW YORK NUMBERS RACKET IS BIG BUSINESS; Crackdown Follows Powell Charge Of Bias Against Negro Operators | | By Emanuel Perlmutterrepresentative Adam Clayton | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-light-on-presidents-tenure.html | New Light on Presidents' Tenure | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17 -- No Title | | YVONNE PAPPENHEIM. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/brett-to-receive-award-in-rowing-newark-man-winner-of-1959-plaque.html | BRETT TO RECEIVE AWARD IN ROWING; Newark Man Winner of 1959 Plaque for Contribution to Crew Racing Sport | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/segregation-foe-curbed-in-africa-salesman-loses-job-when-the.html | SEGREGATION FOE CURBED IN AFRICA; Salesman Loses Job When the Government Confines Him to Johannesburg | | By Leonard Ingallsspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tanker-to-carry-barley-to-poles-penn-challenger-is-first-of-type.html | TANKER TO CARRY BARLEY TO POLES; Penn Challenger Is First of Type Used for Such Cargo on Maiden Voyage | | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-canoe-trials-july-1617.html | U.S. Canoe Trials July 16-17 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/lakers-win-121-to-91.html | Lakers Win, 121 to 91 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-to-grant-newark-26-million-for-housing.html | U.S. to Grant Newark 26 Million for Housing | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bender-resigns-teamster-post-as-unions-own-investigator.html | Bender Resigns Teamster Post As Union's Own Investigator | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/survey-with-a-hopeful-ear-to-the-ground.html | SURVEY WITH A HOPEFUL EAR TO THE GROUND | True | By John Canaday | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/lorraine-silverstein-is-prospective-bride.html | Lorraine Silverstein Is Prospective Bride | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/couple-found-dead-jersey-girl-and-suitor-listed-as-apparent.html | COUPLE FOUND DEAD; Jersey Girl and Suitor Listed as Apparent Murder-Suicide | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-mcalister-has-son.html | Mrs. McAlister Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/who-tips-what-and-why-baksheesh-in-varying-amounts-is-the-lot-of-as.html | Who Tips What -- And Why; Baksheesh in varying amounts is the lot of as all -- as part boast, part guilt payment. Who Tips What And Why | True | By Gilbert Millstein | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/camus-publisher-dies-gallimard-drove-car-in-crash-that-killed.html | CAMUS PUBLISHER DIES; Gallimard Drove Car in Crash That Killed Writer | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/baggage-smashing.html | BAGGAGE SMASHING | True | HENRY F. WANGER. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/soviet-bloc-joins-west-in-accord-on-space-studies-russians-czechs.html | SOVIET BLOC JOINS WEST IN ACCORD ON SPACE STUDIES; Russians, Czechs and Poles Accept COSPAR Plan to Aid in Basic Research YEAR'S DISPUTE IS ENDED New Bureau Set Up in World Science Body to Equalize Members' Voting Power Soviet Bloc Joins West in Pact To Aid Basic Research in Space | | By John Hillabyspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bergen-catholic-scores.html | Bergen Catholic Scores | | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/wilkes-is-upheld-on-1840-antarctica-find-americans-sighting.html | Wilkes Is Upheld on 1840 Antarctica Find; American's Sighting Supported -- Once Was Ridiculed ANTARCTICA CLAIM OF WILKES BACKED | True | By Walter Sullivan | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/germany.html | GERMANY | True | WILHELM KORDES. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/for-the-ladies.html | FOR THE LADIES | True | NITA B. CAMP. (Mrs. Marne Camp). | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harvard-forum-head-named.html | Harvard Forum Head Named | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/judith-ellis-wilson-engaged-to-officer.html | Judith Ellis Wilson [ Engaged to Officer | True | Special to The New York Times. o | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/seafarers-bring-2500-into-union-great-lakes-drive-among-unlicensed.html | SEAFARERS BRING 2,500 INTO UNION; Great Lakes Drive Among Unlicensed Seamen to Intensify in Spring | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/city-rabbis-doubt-antisemitic-plot-desecrations-are-attributed-in.html | CITY RABBIS DOUBT ANTI-SEMITIC PLOT; Desecrations Are Attributed in Sermons Chiefly to Vandals and Crackpots | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/3-million-to-get-state-tax-refund-but-an-equal-number-owe-more-than.html | 3 MILLION TO GET STATE TAX REFUND; But an Equal Number Owe More Than Has Deducted 3 MILLION TO GET STATE TAX REFUND | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hotel-industry-raising-the-roof-outlays-for-modernization-and.html | HOTEL INDUSTRY RAISING THE ROOF; Outlays for Modernization and Expansion to Soar Above 1959 Figures | True | By Alexander R. Hammer | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/eileen-polaski-betrothed.html | Eileen Polaski Betrothed | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-state-of-the-universe.html | The State of the Universe | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/he-planted-a-seed-andrew-the-lion-farmer-by-donald-hall-illustrated.html | He Planted a Seed; ANDREW THE LION FARMER. By Donald Hall. Illustrated by Jans Miller. 55 pp. New York: Franklin Watts. $2.95. | True | ELLEN LEWIS BUELL. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/william-vernon-blackburn-to-marry-susan-a-smith.html | William Vernon Blackburn To Marry Susan A. Smith | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/macmilian-sees-differences.html | Macmilian Sees Differences | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-world.html | THE WORLD | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/afghan-due-in-pakistan-foreign-minister-is-arriving-for-two-days-of.html | AFGHAN DUE IN PAKISTAN; Foreign Minister Is Arriving for Two Days of Talks | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/arthur-d-gardiner.html | ARTHUR D. GARDINER | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/construction-up-to-73000000000-contractors-report-record-year-in.html | CONSTRUCTION UP TO $73,000,000,000; Contractors Report Record Year in 1959 -- Predict Rise for 1960 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rights-action-urged-need-seen-for-white-house-to-press-congress.html | RIGHTS ACTION URGED; Need Seen for White House to Press Congress | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/byzantine-portraits-the-vandal-by-richard-oconnor-258-pp-new-york.html | Byzantine Portraits; THE VANDAL By Richard O'Connor. 258 pp. New York: Doubleday & Co. $3.95. | True | By Thomas Caldecot Chubb | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-hows-and-whys-of-plant-hybridizing.html | THE HOWS AND WHYS OF PLANT HYBRIDIZING | True | By Glenn A. Goldsmith | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/william-ely-weds-sandra-m-skinner.html | William Ely Weds Sandra M. Skinner | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-issues-peace-prosperity-or-the-main-lines-of-the-coming.html | The Issues: Peace, Prosperity or -- ?; The main lines of the coming campaign begin to take shape. But what cannot be foreseen is the effect of 'sleepers' -- they may prove decisive. The Issues: Peace, Prosperity or -- ? | True | By Arthur Krock | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/herzogupowell.html | HerzoguPowell | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/msgr-charles-mevoy.html | MSGR. CHARLES M'EVOY | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/cuban-exiles-curbed-us-to-move-exbatista-aides-north-from-miami.html | CUBAN EXILES CURBED; U.S. to Move Ex-Batista Aides North From Miami | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ccny-fencers-win-rutgers-defeated-207-as-spooner-mayer-excel.html | C.C.N.Y. FENCERS WIN; Rutgers Defeated, 20-7, as Spooner, Mayer Excel | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/in-brief.html | IN BRIEF | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/shipping-events-port-gains-noted-traffic-here-increased-by-nearly.html | SHIPPING EVENTS; PORT GAINS NOTED; Traffic Here Increased by Nearly 1,000 Ships in '59 -- Medical Chief Named | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/benefit-at-belafonte-show.html | Benefit at Belafonte Show | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-york-105416098.html | NEW YORK | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/swedish-five-bows-5857.html | Swedish Five Bows, 58-57 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/british-minister-scores-cargo-act-marples-here-on-study-of-traffic.html | BRITISH MINISTER SCORES CARGO ACT; Marples, Here on Study of Traffic, to Discuss U.S. Restrictions in London | True | By John P. Callahan | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ncaa-appoints-a-group-to-study-allstar-games-will-look-into-the.html | N.C.A.A. APPOINTS A GROUP TO STUDY ALL-STAR GAMES; Will Look Into the Need for Controls on Post-Season Football and Basketball N.C.A.A. TO STUDY ALL STAR GAMES | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nyu-vanquishes-navy-five-6961-manhattan-win-violets-score-by.html | N.Y.U. VANQUISHES NAVY FIVE, 69-61, MANHATTAN WIN; Violets Score by Breakin Middle Zone Defense Second Half at Garden GEORGETOWN IS BEATE Jaspers Top Hoyas, 90 After Capturing Lead 44-39 at Half-Time N.Y.U. VANQUISHES NAVY FIVE, 69-61 | True | By Louis Effrat | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/i-james-whaling-weds-patrice-h-donnelly.html | I James Whaling Weds Patrice H. Donnelly | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/highlights-pact-lifts-then-lowers-steels.html | Highlights; Pact Lifts, Then Lowers Steels | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/michigan-state-study-shows-underuse-of-classrooms.html | Michigan State Study Shows Under-Use of Classrooms | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/negroes-get-white-pastor.html | Negroes Get White Pastor | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/jersey-blue-cross-up-59000000-paid-in-1959-an-increase-of-7000000.html | JERSEY BLUE CROSS UP; $59,000,000 Paid in 1959, an Increase of $7,000,000 | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/helgagundersen-bay-state-bride-of-arne-nkheim-56-debutante-wed-in.html | HelgaGundersen Bay State Bride Of Arne Rikhaim;' 56 Debutante Wed in Brookline to Alumnus of Harvard Law | True | SjIecUltoThaNewYorfjtaei I | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/screen-sounds-and-fury-in-france-new-wave-turbulence-hot-time-in.html | SCREEN SOUNDS AND FURY IN FRANCE;' New Wave' Turbulence -- Hot Time in Tours -- Two Luminaries | True | By Cynthia Grenier | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/oregon.html | OREGON | True | GORDON VON ABRAMS. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | FRANK L. HOSKINS. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/powell-accuses-mayor-of-laxity-in-enforcing-hiringbias-laws.html | Powell Accuses Mayor of Laxity In Enforcing Hiring-Bias Laws | True | By Philip Benjamin | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/italy-excavating-an-ancient-arena-digging-begins-at-circus-of.html | ITALY EXCAVATING AN ANCIENT ARENA; Digging Begins at Circus of Maxentius -- Archaeology Park Near Rome Is Aim | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-vidal-clay-rewed.html | Mrs. Vidal Clay Rewed | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/social-council-of-westchester-plans-benefit-greenwillow-march-7.html | Social Council Of Westchester Plans Benefit; "Greenwillow" March 7 Will Benefit Group of Welfare Units | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/vatican-radio-assails-antisemitic-outbursts.html | Vatican Radio Assails Anti-Semitic Outbursts | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/119112-game-won-by-philadelphia-warriors-extend-streak-to-7-while.html | 119-112 GAME WON BY PHILADELPHIA; Warriors Extend Streak to 7 While Ending Syracuse Victory String at 3 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nixon-is-placed-in-race-by-aides-campaign-limited-he-lets-name-be.html | NIXON IS PLACED IN RACE BY AIDES; CAMPAIGN LIMITED; He Lets Name Be Entered in New Hampshire, Ohio and Oregon Primaries BUT WON'T VISIT STATES A 'Willing' but Not 'Formal' Consent Given to Backers on His 47th Birthday NIXON IS PLACED IN RACE BY AIDES | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bevan-has-a-setback.html | Bevan Has a Setback | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | HELEN NEVILLE. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/down-on-the-farm-tourists-are-welcome-while-florida-harvests-its.html | DOWN ON THE FARM; Tourists Are Welcome While Florida Harvests Its Other Dollar Crop | True | By C.e. Wright | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/john-w-muir.html | JOHN W. MUIR | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gail-mac-vicar-mt-holyoke-59-plans-wedding-she-is-fiancee-of-henry.html | Gail Mac Vicar, Mt. Holyoke '59, Plans Wedding; She Is Fiancee of Henry Saylor Poler, Class of '61 at Amherst | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/patricia-boutell-to-wed.html | Patricia Boutell to Wed | True | Special to The New York T!mai>. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/australian-coloratura-on-lp.html | AUSTRALIAN COLORATURA ON LP | True | By John Briggs | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/air-routes.html | AIR ROUTES | True | ARTHUR J. NEPPEL Jr., Airline Pilots Association. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/diana-strawbridge-a-pfosectvf-ffaifc.html | * ' Diana Strawbridge A Pfos&ect/vf ffaife | True | - Sptdilftd T&i tttni-fotilfaut. ',- 'o..- | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/defection-is-denied-paper-says-polish-air-force-chief-is-on.html | DEFECTION IS DENIED; Paper Says Polish Air Force Chief Is on Vacation | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/janet-l-malm-wellesley-1961-a-future-bride-betrothed-to-keith-m.html | Janet L. Malm, Wellesley 1961, A Future Bride; Betrothed to Keith M. Lindgren, a Harvard Medical Student | True | Special lo The New York Times | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/calamity-at-school-the-richest-boy-in-the-world-by-francis-kalnay.html | Calamity at School; THE RICHEST BOY IN THE WORLD. By Francis Kalnay. Illustrated by W.T. Mars. 92 pp. New York: Harcourt, Brace & Co. $2.75. | True | LAVINIA R. DAVIS. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/macmilian-exhorts-leaders.html | Macmilian Exhorts Leaders | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-cloud-no-bigger-than-a-mans-hand.html | ' A CLOUD NO BIGGER THAN A MAN'S HAND' | True | | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/attic-conversion-called-easy-task-installing-spare-room-den-or.html | ATTIC CONVERSION CALLED EASY TASK; Installing Spare Room, Den or Hobby Area Suggested -- Job Steps Outlined | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-sosnow-bride-of-morton-d-bearl-i.html | Miss Sosnow Bride Of Morton D. Bearl I | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/worlds-in-collision-the-watercress-girl-and-other-stories-by-he.html | Worlds in Collision; THE WATERCRESS GIRL And Other Stories. By H.E. Bates. Drawings by Hazel Pope. 222 pp. Boston: Atlantic-Little, Brown. $3.75. | True | By Alice S. Morris | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/seesaw-avoided-on-utility-rates-house-delay-on-tax-steps-seen-as.html | SEESAW AVOIDED ON UTILITY RATES; House Delay on Tax Steps Seen as Preventing Wide Swings for Consumers SEESAW AVOIDED ON UTILITY RATES Business Index Continues to Fall | True | By Gene Smith | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | CHARLES B. WHEELER. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/head-start-on-spring.html | Head Start on Spring | True | By Patricia Peterson | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/marcia-wilson-wed-to-william-davis.html | Marcia Wilson Wed To William Davis | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bomb-victim-of-38-leaves-police-job-bayonne-captain-retires.html | BOMB VICTIM OF '38 LEAVES POLICE JOB; Bayonne Captain Retires -- Subordinate Tried to Kill Him to Get Post | True | By Joseph O. Haffspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/indonesia-airs-control-of-petroleum-industry.html | Indonesia Airs Control Of Petroleum Industry | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/safeguards.html | SAFEGUARDS | True | JOHN P. AMPERES. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-24-no-title.html | Letter to the Editor 24 -- No Title | True | BEVERLY B. QUINT. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/commuter-offers-plan.html | Commuter Offers Plan | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/fischerufrolow.html | FischeruFrolow | True | Sueda! to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/skiing-aces-stage-strike-then-lose-to-german-17-bogner-triumphs-in.html | Skiing Aces Stage Strike, Then Lose to German, 17; BOGNER TRIUMPHS IN SWISS DOWNHILL German Beats Strong Field After Favorites Protest Course Is Dangerous | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/instruction-costs-rise-increase-at-union-college-is-double-that-of.html | INSTRUCTION COSTS RISE; Increase at Union College Is Double That of Student Fees | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/castro-hits-at-moncada-again.html | Castro Hits at Moncada Again | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/aid-for-disabled-urged-in-report-senate-units-international-study.html | AID FOR DISABLED URGED IN REPORT; Senate Unit's International Study Points to Need for a Cooperative Effort | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/cost-of-tranquilizers-for-military-a-million.html | Cost of Tranquilizers For Military A Million | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nancy-j-howard-will-be-married-to-an-engineer-skidmore-senior-and.html | Nancy J. Howard Will Be Married To an Engineer; Skidmore Senior and Almerin O'Hara Jr. to Wed in Summer | True | p Sptdal to ThtNewYoilt: Times. \ | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-annuals-praised-height-vigor-and-brilliant-colors-underscore.html | NEW ANNUALS PRAISED; Height, Vigor and Brilliant Colors Underscore the Year's Novelties | True | By F.f. Rockwell | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-doctor-tests-soviet-staplers-surgical-stitching-device-to-join.html | U.S. DOCTOR TESTS SOVIET 'STAPLERS'; Surgical Stitching Device to Join Veins or Nerves Is Viewed With Hope Here | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | THEODORE ENSLIN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/45-below-in-north-ontario.html | 45 Below in North Ontario | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/airline-radar-required.html | Airline Radar Required | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-26-no-title.html | Letter to the Editor 26 -- No Title | True | PAUL A. DOYLE. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/jeremy-ada-brown-engaged-to-george-h-casselssmith.html | jeremy Ada Brown Engaged To George H. Cassels-Smith | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/emerys-2-goals-pace-32-victory-peterborough-is-only-nonleague-club.html | EMERYS 2 GOALS PACE 3-2 VICTORY; Peterborough Is Only NonLeague Club Still in Play After Three Rounds | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ballet-on-television-jerome-robbins-discusses-specialized-demands.html | BALLET ON TELEVISION; Jerome Robbins Discusses Specialized Demands of the Small Screen | True | By John P. Shanley | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/31-swedish-blind-operate-factory-soap-plant-of-society-for.html | 31 SWEDISH BLIND OPERATE FACTORY; Soap Plant of Society for Sightless Shows Profit -- Sales $638,600 in 1959 | True | By Werner Wiskarispecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-32-no-title.html | Letter to the Editor 32 -- No Title | True | MICHELE MURRAY. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ore-shipments-up-steel-mills-are-assured-of-winter-supply.html | ORE SHIPMENTS UP; Steel Mills Are Assured of Winter Supply | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/inmates-to-donate-blood.html | Inmates to Donate Blood | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/madeira-remains-an-unspoiled-isle.html | MADEIRA REMAINS AN UNSPOILED ISLE | True | By Marjorie Petersen | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/aswanto-unfold-in-three-stages-first-part-of-construction-of-dam-is.html | ASWANTO UNFOLD IN THREE STAGES; First Part of Construction of Dam Is Preparation for Actual Building | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT E. SCHOLES. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/feltubach.html | FeltuBach | True | Special to The New York TimM. I | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/cynthia-grebe-robert-c-lang-married-here-wed-in-madison-ave.html | Cynthia Grebe, Robert C. Lang Married Here; Wed in Madison Ave. Presbyterian Church ; by Bride's Father | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/arrests-grow-in-berlin.html | Arrests Grow in Berlin | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/democrats-to-ask-125-minimum-pay-in-state-industry-bill-to-be-part.html | DEMOCRATS TO ASK $1.25 MINIMUM PAY IN STATE INDUSTRY; Bill to Be Part of Program to Improve Conditions of Labor and Lift Benefits Democrats to Ask $1.25 Minimum Pay In State Industry | True | By Stanley Levey | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/indian-hill-town-worlds-rainiest-mean-annual-precipitation-458.html | INDIAN HILL TOWN WORLD'S RAINIEST; Mean Annual Precipitation 458 Inches in Cherrapunji -- Mildew a Problem | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bill-seeks-to-open-welfare-records.html | BILL SEEKS TO OPEN WELFARE RECORDS | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bar-panel-denies-slur-on-mahoney-member-calls-report-on-him.html | BAR PANEL DENIES SLUR ON MAHONEY; Member Calls Report on Him Procedural and Not Meant to Keep Him Off Bench | True | By Edith Evans Asbury | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rising-temperatures-on-an-island-in-the-sun-fuel-for-the-flame-by.html | Rising Temperatures on an Island in the Sun; FUEL FOR THE FLAME. By Alec Waugh. 468 pp. New York: Farrar, Straus & Cudahy. $4.95. | True | By Wirt Williams | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/monitors-combat-rulings-by-hoffa-ask-court-to-upset-ban-on.html | MONITORS COMBAT RULINGS BY HOFFA; Ask Court to Upset Ban on Eligibility for Office in Teamster Locals | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/man-saves-a-boys-life-accused-of-risking-son.html | Man Saves a Boy's Life; Accused of Risking Son | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sanger-views-challenged-no-link-seen-between-world-peace-and.html | Sanger Views Challenged; No Link Seen Between World Peace and Smaller Population | True | FREDERIC F.X. KASTNER. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/siege-of-dienbienphu.html | Siege of Dienbienphu | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | DENNISON MOREY. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/comments-on-the-second-session-of-congress.html | COMMENTS ON THE SECOND SESSION OF CONGRESS | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-midwest.html | THE MIDWEST | True | MILTON BARON and CARL S. GERLACH. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/shot-on-the-old-cimarron-trail.html | SHOT ON THE OLD 'CIMARRON TRAIL.' | True | By John H. Rothwell | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rep-simpson-rites-attended-by-nixon.html | REP. SIMPSON RITES ATTENDED BY NIXON | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tickets-available-for-dance-to-aid-east-side-group-thursday-fete.html | Tickets Available For Dance to Aid East Side Group; Thursday Fete Planned to Raise Funds for Youth Projects Unit | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/chiefs-triumph-in-overtime.html | Chiefs Triumph in Overtime | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | JEAN L. BRODEY. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/syracuse-u-gets-survey-fund.html | Syracuse U. Gets Survey Fund | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/-wadykauventola-.html | ! WadykauVentola ' | True | Special to The New York Times. ' | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/divided-loyalties-turncoats-traitors-and-heroes-by-john-bakeless.html | Divided Loyalties; TURNCOATS, TRAITORS AND HEROES. By John Bakeless. 406 pp. Philadelphia and New York: J.B. Lippincott Company. $6.50. Divided Loyalties | True | By James Thomas Flexner | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/problem-of-religion-posed-for-democrats-kennedy-makes-it-clear-he.html | PROBLEM OF RELIGION POSED FOR DEMOCRATS; Kennedy Makes It Clear He Will Not Accept Vice-Presidency As Catholic Vote Deal BALLOT STRENGTH IS NOTED | True | By Arthur Krock | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/airy-new-plastic-to-be-introduced-microporous-material-may-have.html | AIRY NEW PLASTIC TO BE INTRODUCED; Microporous Material May Have Impact on Clothing Field, Producer Says | True | By Peter B. Bart | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/marvin-said-bennett-cerfs-book-of-laughs-illustrated-by-carl-rose.html | Marvin Said . . . ; BENNETT CERF'S BOOK OF LAUGHS. Illustrated by Carl Rose. 64 pp. New York: Beginss Books, distributed by Random House. $1.95. | True | E.L.B. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/market-enlivened-by-spring-showings.html | MARKET ENLIVENED BY SPRING SHOWINGS | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/jana-varlejs-plans-to-marry-in-august.html | Jana Varlejs Plans To Marry in August | True | SDtclal to The New York TTmei. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/france-discovers-an-oil-oasis-president-de-gaulle-has-said-that-his.html | France Discovers an Oil Oasis; President de Gaulle has said that his nation may have found 'a new destiny' in the Sahara. Here is a report on a fabulous strike in a fabulous part of the world. France Discovers an Oil Oasis | True | By Henry Tanner | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/brains-and-braun.html | Brains and Braun | True | By Arthur Daley | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/varig-lines-head-looks-to-jets-to-cut-world-air-rates-by-30.html | Varig Lines Head Looks to Jets To Cut World Air Rates by 30% | True | By George Horne | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/wesleyan-to-end-rule-on-chapel-attendance.html | Wesleyan to End Rule On Chapel Attendance | True | Special to The New York Times | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/charlotte-k-wallum.html | CHARLOTTE K. WALLUM | True | Special to The New York Tiroes. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nazi-criminals-still-a-problem-german-prosecutions-go-on-long-after.html | NAZI CRIMINALS STILL A PROBLEM; German Prosecutions go on Long After Victors Have Closed Their Books | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/161381-have-fled-to-taiwan.html | 161,381 Have Fled to Taiwan | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/lederle-aide-is-named-bacteriologists-chief.html | Lederle Aide Is Named Bacteriologists' Chief | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/stanley-w-wathon.html | STANLEY W. WATHON | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/pope-retires-archbishop-97.html | Pope Retires Archbishop, 97 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nasser-starts-construction-of-aswan-dam-on-the-nile-he-counts-on.html | Nasser Starts Construction Of Aswan Dam on the Nile; He Counts on Big Project to Win a Better Life for the Egyptians WORK IS STARTED ON DAM AT ASWAN | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/latin-and-rhythm-dynamics-intonation-and-meter-must-be-revalued-for.html | LATIN AND RHYTHM; Dynamics, Intonation and Meter Must Be Revalued for Old Choral Works | True | By Natalie Jaffe | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mfadden-sparks-67to57-triumph-yale-captain-gets-22-points-brown.html | M'FADDEN SPARKS 67-TO-57 TRIUMPH; Yale Captain Gets 22 Points -- Brown Victor, 79 to 61 -- Cornell Tops Harvard | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/johns-hopkins-laboratory.html | Johns Hopkins Laboratory | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/marcia-shaffer-w-g-haggard-to-be-married-senior-at-radcliffe-and-58.html | Marcia Shaffer, W. G. Haggard To Be Married; Senior at Radcliffe and '58 M. I. T. Graduate Become Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/larned-e-meacham.html | LARNED E. MEACHAM | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16 -- No Title | True | CHARLES MABTELL. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/senators-to-report-feb-25.html | Senators to Report Feb. 25 | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/expedition-reaches-antarctic.html | Expedition Reaches Antarctic | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/senate-majority-to-meet-tuesday-call-by-johnson-is-in-line-with.html | SENATE MAJORITY TO MEET TUESDAY; Call by Johnson Is in Line With Pledge to Liberals of Frequent Sessions | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/some-rise-seen-in-charter-field-increase-in-rates-for-grain-coal.html | SOME RISE SEEN IN CHARTER FIELD; Increase in Rates for Grain, Coal, Ore and Oil Brings Qualified Optimism | True | By Werner Bamberger | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/doityourself-guide-book-a-system-for-combining-pleasures-of-reading.html | DO-IT-YOURSELF GUIDE BOOK; A System for Combining Pleasures of Reading With Traveling | True | By Christine Lowell | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/i-beverly-price-affianced.html | i Beverly Price Affianced | True | Special to The Xew York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/steak-remedy.html | STEAK REMEDY | True | JOHN J. CASSIDY. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-openings.html | THE OPENINGS | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/haiti-revisited-its-art-still-flourishes.html | HAITI REVISITED: ITS ART STILL FLOURISHES | True | By Selden Rodman | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | JAMES L. MONTAGUE. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/soviet-proclaims-tests-peaceful-press-in-moscow-couples.html | SOVIET PROCLAIMS TESTS 'PEACEFUL'; Press in Moscow Couples Reassurances on Rockets With Attack on the West | True | By Max Frankelspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-weeks-events-ballets-and-concerts-draper-at-the-y.html | THE WEEK'S EVENTS; Ballets and Concerts -- Draper at the "Y" | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-florida-resort-duck-key-to-open-6-months-after-initial.html | NEW FLORIDA RESORT; Duck Key to Open 6 Months After Initial Conception | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/greenwich-tries-to-sell-library-has-no-takers-at-225000-for.html | GREENWICH TRIES TO SELL LIBRARY; Has No Takers at $225,000 for Landmark of '90's -- New Quarters Ready | True | By Richard H. Parkespecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/norwich-six-triumphs-norris-overtime-goal-beats-williams-skaters-43.html | NORWICH SIX TRIUMPHS; Norris' Overtime Goal. Beats. Williams' Skaters, 4-3 | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/committee-of-100-sets-fete.html | Committee of 100 Sets Fete | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/city-of-the-lost-may-find-itself-tokyo-finally-plans-to-give-names.html | CITY OF THE LOST' MAY FIND ITSELF; Tokyo Finally Plans to Give Names to Streets, Some Order to the Houses | True | By Robert Trumbullspecial To The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/salty-mentor-we-joined-the-navy-by-john-winton-254-pp-new-york-st.html | Salty Mentor; WE JOINED THE NAVY. By John Winton. 254 pp. New York: St. Martin's Press. $3.75. | True | By Roger Pippett | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/son-to-mrs-george-haas.html | Son to Mrs. George Haas | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tax-on-tv-channels.html | TAX ON TV CHANNELS | True | J.D. SILBERMAN. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/pool-filterheater-developed.html | Pool Filter-Heater Developed | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/poland-is-admitted-to-baseball-group-baseball-group-accepts-poland.html | Poland Is Admitted To Baseball Group; BASEBALL GROUP ACCEPTS POLAND | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mulloy-enters-final-downs-zuleta-in-dixie-tennis-dayies-beats.html | MULLOY ENTERS FINAL; Downs Zuleta in Dixie Tennis -- Dayies Beats Mandarino | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/superliner-builder-registers-company.html | SUPERLINER BUILDER REGISTERS COMPANY | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/alcoa-and-3d-union-agree-on-new-pact.html | ALCOA AND 3D UNION AGREE ON NEW PACT | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-attacks-anger-settlers-in-algeria.html | NEW ATTACKS ANGER SETTLERS IN ALGERIA | True | | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dartmouth-defeats-columbia-by-8478-in-ivy-basketball-dartmouth.html | Dartmouth Defeats Columbia by 84-78 In Ivy Basketball; DARTMOUTH SINKS COLUMBIA, 84-78 | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/investment-clubs-expected-to-grow-growth-of-clubs-seen-in-investing.html | Investment Clubs Expected to Grow; GROWTH OF CLUBS SEEN IN INVESTING | True | By Richard Rutter | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-10 | 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/kathleen-kaufmann-engaged-to-officer.html | Kathleen Kaufmann Engaged to Officer | True | Special to The New York Times. | 1988-01-11 | RE0000368454 | RE0000368454 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/agencies-differ-on-state-health-robust-and-cause-for-concern.html | Agencies Differ on State Health: 'Robust' and 'Cause for Concern'; PICTURE OF STATE GETS VARIED HUES | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/diamonds-widen-industrial-uses-sales-climb-to-58-million-gain-of-86.html | DIAMONDS WIDEN INDUSTRIAL USES; Sales Climb to 58 Million, Gain of 86% -- Automation Is Spur to Expansion | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/krishnan-tennis-victor.html | Krishnan Tennis Victor | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/ad-men-keep-eye-on-capital-madison-ave-now-finds-us-reports-must.html | Ad Men Keep Eye on Capital; Madison Ave. Now Finds U.S. Reports 'Must' Reading Industry Gains 8% In Volume, But Radio Drops | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/2-floors-leased-by-paint-makers-fifth-avenue-space-taken-by.html | 2 FLOORS LEASED BY PAINT MAKERS; Fifth Avenue Space Taken by Benjamin Moore & Co. -- Other Week-End Deals | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/anheuserbusch-set-sales-record-in-1959.html | Anheuser-Busch Set Sales Record in 1959 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/a-needed-program.html | A Needed Program | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/beer-keeps-flowing-yearround-as-it-heads-toward-sales-peak.html | Beer Keeps Flowing Year-Round As It Heads Toward Sales Peak | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/peep-peep.html | Peep! Peep! | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/teenagers-learning-dollardown-technique.html | Teen-Agers Learning Dollar-Down Technique | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/state-employment-rose-from-58-mark.html | STATE EMPLOYMENT ROSE FROM '58 MARK | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/steel-expansion-set-steel-is-hoping-for-best-year.html | Steel Expansion Set; STEEL IS HOPING FOR BEST YEAR | True | By Thomas E. Mullaney | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/foul-calls-anger-dartmouth-coach-julian-criticizes-official-in.html | FOUL CALLS ANGER DARTMOUTH COACH; Julian Criticizes Official in Indians' Winning Game Against Columbia | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/closedcircuit-tv-goes-nationwide.html | CLOSED-CIRCUIT TV GOES NATION-WIDE | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/revising-state-constitution.html | Revising State Constitution | True | MARTIN SAXE, | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/textiles-return-to-large-profits-woolens-pace-the-industry-cottons.html | TEXTILES RETURN TO LARGE PROFITS; Woolens Pace the Industry - Cottons and Synthetics Also Show Progress | True | By Herbert Koshetz | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/railways-change-traffic-pattern-steel-strike-brought-an-end-to-the.html | RAILWAYS CHANGE TRAFFIC PATTERN; Steel Strike Brought an End to the Increase in Volume -- Net Earnings Rose Railways Alter Traffic Pattern; Volume Goes Up and Then Down | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rca-and-columbia-look-at-the-record.html | R.C.A. AND COLUMBIA LOOK AT THE RECORD | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/special-currency-still-around.html | Special Currency Still Around | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/wagner-says-city-loses-on-licensing.html | WAGNER SAYS CITY LOSES ON LICENSING | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/aloha-airlines-gains-hawaiian-loses-advantage-over-new-competitor.html | ALOHA AIRLINES GAINS; Hawaiian Loses Advantage Over 'New' Competitor | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/japanese-film-has-debut-at-victoria.html | Japanese Film Has Debut at Victoria | True | HOWARD THOMPSON. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/new-tax-battle-looms-in-court-on-health-insurance-deductions.html | New Tax Battle Looms in Court On Health Insurance Deductions; Revenue Service Seeking a Decision to Offset Recent Adverse Ruling in Bid for Resolution by High Tribunal | True | By Robert Metz | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/2-senators-score-steel-pacts-cost-butler-and-fulbright-assert.html | 2 SENATORS SCORE STEEL PACT'S COST; Butler and Fulbright Assert President's Aides Forced an Inflationary Peace | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/ho-chi-minh-hails-repatriate-group.html | HO CHI MINH HAILS REPATRIATE GROUP | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/germans-see-film-on-nazis.html | Germans See Film on Nazis | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/womens-hosiery-runs-to-61-million-dozen.html | Women's Hosiery Runs To 61 million Dozen | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/club-scores-sale-of-li-beach-sand.html | CLUB SCORES SALE OF L.I. BEACH SAND | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/industry-leaning-to-profitsharing-trend-in-thirdquarter-tops.html | INDUSTRY LEANING TO PROFIT-SHARING; Trend In Third-Quarter Tops Approved Pension Plans for the First Time | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/advanced-technique-shown-in-rubber-hand-sherman-steams-play-is.html | Advanced Technique Shown in Rubber Hand -- Sherman Stearns' Play Is Recalled | True | By Albert H. Morehead | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/prices-expected-to-creep-upward-wholesale-index-declines-but.html | PRICES EXPECTED TO CREEP UPWARD; Wholesale Index Declines, but Consumer Costs Rise -- Medical Care Is Up | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/hawks-trounce-celtics-121-to-111-pettit-scores-39-points-as-74.html | HAWKS TROUNCE CELTICS, 121 TO 111; Pettit Scores 39 Points as 74 Fouls Mar Contest -- Lakers Beat Royals | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/role-of-vice-president.html | Role of Vice President | True | ALVIN JOHNSON, | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/payrolls-thicker-for-connecticut-output-keeps-pace-with-climb.html | PAYROLLS THICKER FOR CONNECTICUT; Output Keeps Pace With Climb -- Carloadings in State Soar 15.9% | True | By Richard H. Parkespecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/suffolk-beckons-new-businesses-although-growing-fast-it-can-easily.html | SUFFOLK BECKONS NEW BUSINESSES; Although Growing Fast, It Can Easily Absorb More Residents and Industry | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/a-handy-power-system-designed.html | A Handy Power System Designed | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/michigan-facing-new-fiscal-fight-1960-legislature-convenes.html | MICHIGAN FACING NEW FISCAL FIGHT; 1960 Legislature Convenes Wednesday -- Williams to Press for Tax Reforms | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/son-to-the-ls-heaths.html | Son to the L.S. Heaths | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bright-floors-contrast-with-pale-wall-colors.html | Bright Floors Contrast With Pale Wall Colors | True | By Cynthia Kellogg | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/population-rise-what-it-implies-vast-opportunity-for-growth-here.html | POPULATION RISE: WHAT IT IMPLIES; Vast Opportunity for Growth Here and Abroad Will Also Bring Problems POPULATION RISE: WHAT IT IMPLIES | True | By Richard Rutter | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/turks-triumph-in-soccer.html | Turks Triumph in Soccer | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/fete-for-urban-league-ceremony-tomorrow-begins-50th-anniversary.html | FETE FOR URBAN LEAGUE; Ceremony Tomorrow Begins 50th Anniversary Program | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/brooklyn-store-leads-the-nation-in-total-of-wedding-gown-sales.html | Brooklyn Store Leads the Nation In Total of Wedding Gown Sales | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/new-yorker-aids-unitarian-appeal.html | New Yorker Aids Unitarian Appeal | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/hotels-end-1959-with-an-upsurge-airport-facilities-planned-for-all.html | HOTELS END 1959 WITH AN UPSURGE; Airport Facilities Planned for All Areas -- Industry Receipts Top '58 Mark | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-18-no-title.html | Article 18 -- No Title | True | By Robert Alden | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/gross-product-will-surpass-half-trillion-steel-settlement-appears.html | GROSS PRODUCT WILL SURPASS HALF TRILLION; Steel Settlement Appears to Make Climb Certain -- Drop in Farm Income and Home Construction Mar Prospects | True | By John G. Forrest | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bunche-finds-cairo-unyielding-on-suez.html | BUNCHE FINDS CAIRO UNYIELDING ON SUEZ | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/louisiana-votes-lean-to-johnson-davis-victory-over-morrison.html | LOUISIANA VOTES LEAN TO JOHNSON; Davis Victory Over Morrison Virtually Assures Texan of Convention Backing | True | By Claude Sittonspecial To The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rialto-ball-set-at-plaza-jan-27-to-aid-charities-4-agencies-will.html | Rialto Ball Set At Plaza Jan. 27 To Aid Charities; 4 Agencies Will Benefit at Revue Based on Theme of Broadway | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/va-to-end-bias-in-home-resales-agency-policy-set-in-default-cases.html | V.A. TO END BIAS IN HOME RESALES; Agency Policy Set in Default Cases After Conference on Issue With S.C.A.D. | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bonsal-back-in-cuba-after-talks-in-us.html | BONSAL BACK IN CUBA AFTER TALKS IN U.S. | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/senators-ejection-from-legion-urged.html | SENATOR'S EJECTION FROM LEGION URGED | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/savings-and-loan-spot-tax-shadow-despite-a-year-of-records.html | SAVINGS AND LOAN SPOT TAX SHADOW; Despite a Year of Records, Associations Are Worried About Possible Levy | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bemoelm82-sculptor-is-dead-made-antiwar-monuments-ucreated.html | BEMOELM,82, SCULPTOR, IS DEAD; Made Anti-War Monuments uCreated Candelabra in Westminster Abbey | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/civil-rights-bill-is-held-assured-byrnes-gop-policy-chief-in-house.html | CIVIL RIGHTS BILL IS HELD ASSURED; Byrnes, G.O.P. Policy Chief in House, Sees No Need for Special Tactics | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/mobile-homes-gaining-on-stationary-houses.html | Mobile Homes Gaining On Stationary Houses | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-20-no-title.html | Article 20 -- No Title | True | By James Connollyspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/william-a-summer.html | WILLIAM A. SUMMER | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/fire-hazard-seen-in-citys-schools-teachers-guild-says-that.html | FIRE HAZARD SEEN IN CITY'S SCHOOLS; Teachers' Guild Says That Overcrowding Is Danger -- Cites 'Buck-Passing' | True | By Gene Currivan | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/lucia-briggs-dies-at-72-head-of-milwaukeedowner-college-from-1921.html | LUCIA BRIGGS DIES AT 72; Head of Milwaukee-Downer College From 1921 to 1951 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/world-bank-fund-doubles-capital-activity-since-45-justifies-a-rise.html | WORLD BANK FUND DOUBLES CAPITAL; Activity Since '45 Justifies a Rise to $21 Billion in Its Authorizations | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bathgate-excels-in-4t03-victory-scores-once-and-assists-on-2-goals.html | BATHGATE EXCELS IN 4-TO-3 VICTORY; Scores Once and Assists on 2 Goals as Rangers Beat Wings for Second Time | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rockland-proves-lure-to-industry-business-blast-attributed-to-road.html | ROCKLAND PROVES LURE TO INDUSTRY; Business 'Blast' Attributed to Road Net and Proximity to Manhattan's Center | True | By William J. Dobbinsspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/nations-appetite-strains-utilities-expansion-projects-pushed-by.html | NATION'S APPETITE STRAINS UTILITIES; Expansion Projects Pushed by Heavy Demand From Homes and Industry | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-acts-to-cut-payment-deficit-dollar-lag-nears-4-billion.html | U.S. ACTS TO CUT PAYMENT DEFICIT; Dollar Lag Nears 4 Billion, Washington Is Concerned U.S. ACTS TO TRIM PAYMENTS DEFICIT | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/city-modernizes-its-rickety-port-handling-of-tonnage-soars-as-vast.html | CITY MODERNIZES ITS RICKETY PORT; Handling of Tonnage Soars as Vast Task Is Rushed City Modernizes Rickety Port As Handling of Tonnage Mounts | True | By John P. Callahan | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/6-die-as-train-hits-car.html | 6 Die As Train Hits Car | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/highways-a-boon-the-impact-on-westchesters-development-is-noted.html | HIGHWAYS A BOON; The Impact on Westchester's Development Is Noted | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/ccc-realizes-70c-on-dollar-in-sales-of-farm-surpluses.html | C.C.C. Realizes 70c On Dollar in Sales Of Farm Surpluses | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/work-by-finney-bows-in-concert-string-quintet-impresses-in.html | WORK BY FINNEY BOWS IN CONCERT; String Quintet Impresses in Performance at 'Y' by Kroll Ensemble | True | ERIC SALZMAN. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/insurance-marks-a-decade-of-gains-685-billions-in-purchases-in-59-a.html | INSURANCE MARKS A DECADE OF GAINS; 68.5 Billions in Purchases in '59 a High -- Total Now in Force Also at Peak | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/the-mayor-and-home-rule.html | The Mayor and Home Rule | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/traders-reaping-markets-profits-exchange-volume-heaviest-since-1929.html | TRADERS REAPING MARKET'S PROFITS; Exchange Volume Heaviest Since 1929 but Net Gain Is Put at Only 8.3% TRADERS REAPING MARKET'S PROFITS | True | By Burton Crane | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/harder-cement-sales-awaited-because-of-road-building-lag-however.html | Harder Cement Sales Awaited Because of Road Building Lag; However, Rising Costs May Bring Higher Prices -- Home Building Dip Also Called Blow to the Industry | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/symington-says-he-wants-the-job-i-certainly-would-like-to-be.html | SYMINGTON SAYS HE WANTS THE JOB; 'I Certainly Would Like to Be President,' Senator States -- Bars Active Campaign 'I Would Like to Be President,' Symington Says; Bars Primaries | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/new-sugar-quota-is-biggest-to-date-part-of-the-increase-allowed-in.html | NEW SUGAR QUOTA IS BIGGEST TO DATE; Part of the Increase Allowed in U.S. Market Is Result of Population Rise | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/federal-payroll-bolsters-denver-us-spends-85-million-a-year-on.html | FEDERAL PAYROLL BOLSTERS DENVER; U.S. Spends 85 Million a Year on Wages -- Labor Force in Area Tops 345,000 | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/detroit-set-back-after-early-gain-but-city-and-michigan-look-to-new.html | DETROIT SET BACK AFTER EARLY GAIN; But City and Michigan Look to New Year With Hope as Auto Plants Hum | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/no-comment-from-albany.html | No Comment From Albany | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-may-change-arms-aid-abroad-pattern-shift-likely-in-bid-to-get.html | U.S. MAY CHANGE ARMS AID ABROAD; Pattern Shift Likely in Bid to Get Allies to Produce More of Own Weapons | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/new-store-credit-test-publication-aids-in-accounts-and-costs.html | NEW STORE CREDIT TEST; Publication Aids in Accounts and Costs Evaluations | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/soft-drinks-pop-higher-203-for-each-american.html | Soft Drinks Pop Higher, 203 for Each American | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/americans-continue-to-eat-well-with-prices-1-12-below-1958s.html | Americans Continue to Eat Well With Prices 1 1/2% Below 1958's | True | By James J. Nagle | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/business-presses-in-politics-drive-new-faces-entering-scene-but.html | BUSINESS PRESSES IN POLITICS DRIVE; New Faces Entering Scene, but Both Parties Agree Response Is Lukewarm | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/dache-separates-give-woman-her-choice.html | Dache Separates Give Woman Her Choice | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/sahl-discussing-role-in-tv-series-comedian-would-appear-as-paris.html | SAHL DISCUSSING ROLE IN TV SERIES; Comedian Would Appear as Paris Columnist -- Eden Interview on Saturday | True | By Val Adams | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/food-chains-keep-alert-for-danger-while-business-is-expected-to.html | FOOD CHAINS KEEP ALERT FOR DANGER; While Business Is Expected to Stay Good, Operators Note Trouble Spots | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/swedish-premier-back-home.html | Swedish Premier Back Home | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/the-teenage-impact-youth-likely-to-have-great-influence-on-business.html | THE TEEN-AGE IMPACT; Youth Likely to Have Great Influence on Business | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/big-switch-made-by-auto-industry-compact-cars-get-share-of-market.html | BIG SWITCH MADE BY AUTO INDUSTRY; Compact Cars Get Share of Market -- High Sales Seen for All Types BIG SWITCH MADE BY AUTO INDUSTRY | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/high-cost-of-seat-that-isnt-a-seat-brokers-really-stand-during-the.html | High Cost of Seat That Isn't a Seat; Brokers Really Stand During the Trading at Stock Exchange, Working at Trading Posts on Floor New Member Paid $157,000 for That Privilege in '59 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/port-body-names-bridge-chief.html | Port Body Names Bridge Chief | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/teachers-ousted-in-africa-get-aid-us-professors-offer-help-to-men.html | TEACHERS OUSTED IN AFRICA GET AID; U.S. Professors Offer Help to Men Dismissed as Foes of Apartheid Policy | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bolkart-wins-in-austria.html | Bolkart Wins in Austria | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/surging-chemicals-leave-a-firm-imprint-on-1950s-chemicals-surpass.html | Surging Chemicals Leave A Firm Imprint on 1950s; Chemicals Surpass Forecasts, Leave Firm Imprint on 1950's | True | By Peter B. Bart | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/moscow-demands-new-propaganda-to-spur-ideology-party-orders.html | MOSCOW DEMANDS NEW PROPAGANDA TO SPUR IDEOLOGY; Party Orders Expansion of Communist Indoctrination to Build 'National Pride' MAJOR FAILURES CITED Leaders Say Soviet People Are Apathetic in Face of Capitalist Offensive MOSCOW DEMANDS NEW PROPAGANDA | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/treasury-notes-at-5-interest-seize-limelight-in-bond-debut-treasury.html | Treasury Notes At 5% Interest Seize Limelight in Bond Debut; Treasury Notes at 5% Interest Seize Limelight in Bond Debut | True | By Paul Heffernan | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/village-to-press-award-on-isaacs-brotherhood-group-to-urge-him-to.html | VILLAGE' TO PRESS AWARD ON ISAACS; Brotherhood Group to Urge Him to Accept Honor He Refused Last Week | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/5-killed-in-coast-crash.html | 5 Killed in Coast Crash | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/forest-industries-turn-attention-to-owners-of-small-woodlots.html | Forest Industries Turn Attention To Owners of 'Small' Woodlots | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/business-is-good-failures-decline-bankruptcies-show-a-6-drop-while.html | BUSINESS IS GOOD, FAILURES DECLINE; Bankruptcies Show a 6% Drop While Liabilities Fail by a Similar Amount | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/jeanne-crain-has-daughter.html | Jeanne Crain Has Daughter | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/magnesium-output-disappoints-makers.html | MAGNESIUM OUTPUT DISAPPOINTS MAKERS | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/martin-luther-haggerty-dead-official-of-safetypaper-firm.html | Martin Luther Haggerty Dead; Official of Safety-Paper Firm | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/west-coast-maps-more-prosperity-strikes-have-little-effect.html | WEST COAST MAPS MORE PROSPERITY; Strikes Have Little Effect -- California Job Rolls Top Peak 6,000,000 WEST COAST MAPS MORE PROSPERITY | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bookshelf-inflation-and-economic-integration-discussed.html | Bookshelf: Inflation and Economic Integration Discussed | True | BY Elizabeth M. Fowler | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/3-join-theatre-design-panel.html | 3 Join Theatre Design Panel | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/fluoridation-opposed-efficacy-said-to-be-unproved-measure-called.html | Fluoridation Opposed; Efficacy Said to Be Unproved, Measure Called Unwarranted | True | ERNEST R. ANDERSON, | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/war-on-dirt-goes-on-cleaning-product-sales-high-dumas-milner.html | WAR ON DIRT GOES ON; Cleaning Product Sales High, Dumas Milner Reports | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/futures-in-grain-post-wide-swibgs-soybeans-rye-pace-gains-for-week.html | FUTURES IN GRAIN POST WIDE SWIBGS; Soybeans, Rye Pace Gains for Week -- May Oats and March Wheat Decline | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/7-arrested-here-in-bias-incidents-jewish-leaders-discount-plot-as.html | 7 ARRESTED HERE IN BIAS INCIDENTS; Jewish Leaders Discount Plot as Police Press to Halt Vandalism | True | By Irving Spiegel | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/f-a-leicher-dies-at-86-fire-apparatus-maker-had-been-automobile.html | F. A. LEICHER DIES AT 86; Fire Apparatus Maker Had Been Automobile Pioneer | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/drjhowardstaub-stanford-physician.html | DR.J.HOWARDSTAUB, STANFORD PHYSICIAN | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/british-hold-jasper-in-big-fraud-case.html | BRITISH HOLD JASPER IN BIG FRAUD CASE | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/labors-path-smoothed-labor-peace-charted-by-steel.html | Labor's Path Smoothed; Labor Peace Charted by Steel | True | By A.h. Raskin | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/china-isles-defense-pledged-by-brucker.html | CHINA ISLES DEFENSE PLEDGED BY BRUCKER | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/robert-cnangle-becomes-fiance-of-karen-frede-publishing-aide-here.html | Robert C.Nangle Becomes Fiance Of Karen Frede; Publishing Aide Here to Marry an Alumna of Vassar in Spring | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/angela-a-ronga-bride-of-air-force-officer.html | Angela A. Ronga Bride Of Air Force Officer | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/records-cracked-by-glass-makers-production-up-in-all-fields-despite.html | RECORDS CRACKED BY GLASS MAKERS; Production Up in All Fields Despite Industry Strike and More Competition | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/james-gross-pope.html | JAMES GROSS POPE | True | snsrial to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/tiny-device-measures-big-space.html | Tiny Device Measures Big Space | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bells-are-ringing.html | Bells Are Ringing | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/port-gets-new-look-honolulu-harbor-to-have-a-second-entrance.html | PORT GETS NEW LOOK; Honolulu Harbor to Have a Second Entrance | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/food-vending-machines-gulp-a-billion-in-coins.html | Food Vending Machines Gulp a Billion in Coins | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/college-to-dedicate-building.html | College to Dedicate Building | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/cutbacks-darken-scene-in-seattle-slowdown-in-housing-and-job.html | CUTBACKS DARKEN SCENE IN SEATTLE; Slowdown in Housing and Job Reductions at Boeing May Continue in 1960 | True | By Dwight B. Schearspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/eden-says-dulles-planned-us-role-in-indochina-war-britons-memoirs.html | Eden Says Dulles Planned U.S. Role in Indochina War; Briton's Memoirs Report His Moves for Keeping London Out of It DULLES CRITICIZED IN EDEN MEMOIRS | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bonds-show-drop-in-new-financing-offerings-of-large-issues-slow.html | BONDS SHOW DROP IN NEW FINANCING; Offerings of Large Issues Slow Decline — Stocks Double Their Totals | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/deserved-honor.html | Deserved Honor | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/american-motors-again-leads-list-studebakerpackard-is-2d-among-the.html | AMERICAN MOTORS AGAIN LEADS LIST; Studebaker-Packard Is 2d Among the Stocks Traded Most on the Exchange | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/fresh-air-fund-aided-foundation-gives-250000-to-herald-tribune.html | FRESH AIR FUND AIDED; Foundation Gives $250,000 to Herald Tribune Project | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/burdell-retires-at-cooper-union-president-for-22-years-will-head.html | BURDELL RETIRES AT COOPER UNION; President for 22 Years Will Head Mideast Technical University in Turkey | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/missile-spending-catching-planes-production-pattern-changes-as.html | MISSILE SPENDING CATCHING PLANES; Production Pattern Changes as Pentagon Stresses Space-Age Weapons MISSILE SPENDING GAINING ON PLANES | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/leader-in-commuting-newark-daypopulation-rise-puts-it-first-in.html | LEADER IN COMMUTING; Newark Day-Population Rise Puts It First in Nation | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/oil-and-gas-stir-hopes-of-alaska-extensive-exploratory-work-is.html | OIL AND GAS STIR HOPES OF ALASKA; Extensive Exploratory Work Is Pressed in New State OIL AND GAS STIR HOPES OF ALASKA | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/telephoning-for-taxis.html | Telephoning for Taxis | True | CORINNA MARSH. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/monetary-fund-hails-trade-gain-hopes-trend-will-spur-west-to.html | MONETARY FUND HAILS TRADE GAIN; Hopes Trend Will Spur West to Restore Convertibility With U.S. Dollar | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/stainless-steel-output-expected-to-increase.html | Stainless Steel Output Expected to Increase | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/fashion-blooms-in-recovery-womens-wear-field-advanced-in-most-types.html | Fashion Blooms in Recovery; Women's Wear Field Advanced in Most Types of Garments Production Increases but Dollar Volume Declines Slightly | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/gas-utility-doubles-size.html | Gas Utility Doubles Size | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/shipping-events-cunard-is-ahead-line-says-59-volume-again-made-it.html | SHIPPING EVENTS: CUNARD IS AHEAD; Line Says '59 Volume Again Made it the No. 1 Atlantic Passenger Carrier | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/deposits-decline-at-savings-banks-despite-interest-rate-rises.html | DEPOSITS DECLINE AT SAVINGS BANKS; Despite Interest Rate Rises Withdrawals Reflect Lure of Alternative Investing | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/dallas-sparked-by-homebuilding-construction-in-10-months-equals-all.html | DALLAS SPARKED BY HOME-BUILDING; Construction in 10 Months Equals All 1958 -- Store Sales Also Higher | True | By John E. Kingspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/dr-miller-mcclintock-dies-at-65-exhead-of-mutual-broadcasting.html | Dr. Miller McClintock Dies at 65; Ex-Head of Mutual Broadcasting; Expert on Traffic Problems in Metropolitan Areasu Active in Made, Films j | True | t ouuuuu . i Sn1/2dil to Tile'New York Times. , | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/cotton-reflects-fortunes-smile-industry-in-strong-rebound-as-gains.html | COTTON REFLECTS FORTUNE'S SMILE; Industry in Strong Rebound as Gains Extend From Grower Through Mill | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/research-pushed-by-lead-and-zinc-both-industries-overcome-effects.html | RESEARCH PUSHED BY LEAD AND ZINC; Both Industries Overcome Effects of Steel Strike for Satisfactory Year | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/albany-session-ready-to-start-work-this-week-rockefeller-to-press.html | ALBANY SESSION READY TO START WORK THIS WEEK; Rockefellar to Press Party Leaders Today for Fast Action on Tax Relief NO OPPOSITION LIKELY Both Sides Back Proposal, but More Controversial Bills Face Delays GOVERNOR URGES QUICK TAX ACTION | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/harry-j-hater.html | HARRY J. HATER | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/an-aid-to-industry-colorado-sets-up-a-division-to-attract-new.html | AN AID TO INDUSTRY; Colorado Sets Up a Division to Attract New Plants | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/east-hampton-residents-split-by-closing-of-summer-theatre-cultural.html | East Hampton Residents Split By Closing of Summer Theatre; ' Cultural' Decision to Halt Weekly Bills Laid to Bias Against 'Outsiders' East Hampton Residents Split By Closing of Summer Theatre | True | By Arthur Gelbspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/fishureisman.html | FishuReisman | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/ascarpender-retired-admiral-wartime-leader-in-pacific-deadusank.html | A.S.CARPENDER, RETIRED ADMIRAL; Wartime Leader in Pacific DeaduSank First German U-Boat in World War f | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/johansson-on-his-arrival-here-sees-2-lawyers-about-a-fight.html | Johansson, on His Arrival Here, Sees 2 Lawyers About a Fight | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/no-china-church-seen-under-reds-missioner-at-st-patricks-says.html | NO CHINA CHURCH SEEN UNDER REDS; Missioner at St. Patrick's Says Catholics Must Await Overthrow of Regime | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/soviet-reactors-cited-fastbreeder-types-tested-russian-scientist.html | SOVIET REACTORS CITED; Fast-Breeder Types Tested, Russian Scientist Reports | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/westport-restaurant-burns.html | Westport Restaurant Burns | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/atom-ready-to-keep-promises-economic-nuclear-power-near.html | Atom Ready to Keep Promises; Economic Nuclear Power Near | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/woman-teacher-slain-body-of-lsu-botanist-is-found-near-baton-rouge.html | WOMAN TEACHER SLAIN; Body of L.S.U. Botanist Is Found Near Baton Rouge | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/jack-uviolette-dies-exhockey-star-80-playedj-with-montreal.html | JACK UVIOLETTE DIES; Ex-Hockey Star, 80, Playedj With Montreal Canadiens | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/president-in-capital-returns-to-the-white-house-after-weekend-on.html | PRESIDENT IN CAPITAL; Returns to the White House After Week-End on Farm | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/minneapolis-wins-112106.html | Minneapolis Wins, 112-106 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/looking-backward-a-look-backward-at-nations-year.html | Looking Backward; A LOOK BACKWARD AT NATION'S YEAR | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/nationalism-held-peril-to-church-columbia-chaplain-asserts.html | NATIONALISM HELD PERIL TO CHURCH; Columbia Chaplain Asserts Christianity Must Adopt Positive Role Abroad | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/fire-chief-is-alarmed.html | Fire Chief Is Alarmed | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/slum-clearance-rewards-newark-citys-resources-extended-by.html | SLUM CLEARANCE REWARDS NEWARK; City's Resources Extended by Face-Lifting Job SLUM CLEARANCE REWARDS NEWARK | True | By Milton Honigspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/5way-project-set-for-vast-new-orleans-tract.html | 5-Way Project Set for Vast New Orleans Tract | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bergen-drives-ahead-to-big-gain-no-longer-new-york-bedroom-county.html | Bergen Drives Ahead to Big Gain, No Longer 'New York Bedroom'; County Is Choked by Traffic Congestion in Spots as Corridor Area, but Many Workers Are Commuting to It | True | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/study-now-pay-later.html | Study Now, Pay Later | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/welcoming-presidents-visit.html | Welcoming President's Visit | True | KAY FULLING, | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/steel-plant-expands-granite-city-plans-new-blast-furnace-in-spring.html | STEEL PLANT EXPANDS; Granite City Plans New Blast Furnace in Spring | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/police-seeking-son-as-mothers-robber.html | POLICE SEEKING SON AS MOTHER'S ROBBER | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/l-i-residents-plead-for-end-to-dredging.html | L I. RESIDENTS PLEAD FOR END TO DREDGING | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/hawaii-opens-airport-bids.html | Hawaii Opens Airport Bids | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/long-island-to-display-its-electronics-at-show.html | Long Island to Display Its Electronics at Show | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/cannons-3-tallies-pace-east-to-348-triumph-in-hula-bowl.html | Cannon's 3 Tallies Pace East To 34-8 Triumph in Hula Bowl | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/travelers-sets-sales-record.html | Travelers Sets Sales Record | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/lenox-hill-plans-theatre-benefits-on-jan-25-26-hospital-to-raise.html | Lenox Hill Plans Theatre Benefits On Jan. 25, 26; Hospital to Raise Funds at Performance of 'Andersonville Trial' | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/equipment-leasing-gaming-in-stature.html | EQUIPMENT LEASING GAMING IN STATURE | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/electric-power-makes-wide-gain-private-utilities-spokesman-says.html | ELECTRIC POWER MAKES WIDE GAIN; Private Utilities' Spokesman Says Advance Keeps U.S. as World's Leader | True | By Gene Smith | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/94-stocks-divided-at-2-to-1-or-more-total-of-splits-surpasses.html | 94 STOCKS DIVIDED AT 2 TO 1 OR MORE; Total of Splits Surpasses Previous Peak of 88 Set Three Years Earlier | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/isaac-stern-is-heard-at-hunter-in-sole-recital-of-season-here.html | Isaac Stern Is Heard at Hunter In Sole Recital of Season Here | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/two-shops-add-charm-to-service.html | Two Shops Add Charm To Service | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/miss-liberty-gets-a-flag-but-no-riot.html | MISS LIBERTY GETS A FLAG BUT NO RIOT | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/nebraska-pushes-road-plan.html | Nebraska Pushes Road Plan | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/a-study-of-plan-to-revise-us-policy-finds-remedy-is-similar-to.html | A Study of Plan to Revise U.S. Policy Finds Remedy Is Similar to Malady; PLANS TO REVAMP U.S. DEBT STUDIED | True | By Edward H. Collins | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/random-notes-in-washington-state-of-the-union-restated-cabinet.html | Random Notes in Washington: 'State of the Union' Restated; Cabinet Heard Moos Deliver Message Earlier -- Johnson Pins Hopes on Visitors | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/lacy-takes-auto-race.html | Lacy Takes Auto Race | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/lorraine-hanlon-13-gains-title-in-eastern-figure-skating-meet.html | Lorraine Hanlon, 13, Gains Title In Eastern Figure Skating Meet | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/mrs-michael-waush.html | MRS. MICHAEL WAUSH | True | special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rose-grower-gets-plaque.html | Rose Grower Gets Plaque | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/exhibit-of-rare-locks-keys.html | Exhibit of Rare Locks, Keys | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/pencil-holds-its-own-makers-ship-15-billions-or-9-per-capita-in.html | PENCIL HOLDS ITS OWN; Makers Ship 1.5 Billions, or 9 Per Capita, in 1959 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/news-monopoly-bill-celler-would-curb-control-of-radio-and-tv-by.html | NEWS MONOPOLY BILL; Celler Would Curb Control of Radio and TV by Press | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/syracuse-quintet-wins-108103-yardley-gets-27-against-pistons.html | Syracuse Quintet Wins, 108-103; Yardley Gets 27 Against Pistons; Schayes, With 16 Points, Is 21 Away From Reaching 15,000 for Career | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/plastic-panel-industry-looks-to-more-growth.html | Plastic Panel Industry Looks to More Growth | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/appliances-broil-tasty-sales-dish-steel-peace-removes-only-park.html | APPLIANCES BROIL TASTY SALES DISH; Steel Peace Removes Only Park Spot -- Comeback of Refrigerators a Jolt | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/health-plans-pay-more-in-benefits-127000000-in-us-now-covered-by-in.html | HEALTH PLANS PAY MORE IN BENEFITS; 127,000,000 in U.S. Now Covered by Insurance -- Coverage Varies | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/tomkinson-ties-in-downhill-race-mackintosh-also-clocked-in-115-in.html | TOMKINSON TIES IN DOWNHILL RACE; Mackintosh Also Clocked in 1:15 in St. Moritz Skiing -- Jernberg Oslo Victor | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/woman-found-dead-in-motel.html | Woman Found Dead in Motel | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/northeast-belies-declining-theory-moves-along-at-evert-pace.html | NORTHEAST BELIES DECLINING THEORY; Moves Along at Evert Pace -- Textiles Prosperous as Production Climbs | True | By John H. Fentonby United Press Intonational. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/st-andrews-beats-montreal-curlers.html | ST. ANDREWS BEATS MONTREAL CURLERS | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/japan-complains.html | Japan Complains | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/price-of-clothing-expected-to-rise-makers-of-mens-items-may-face.html | PRICE OF CLOTHING EXPECTED TO RISE; Makers of Men's Items May Face Some Trouble After a Prosperous Year | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/gypsy-baron-is-sung-herbert-replaces-slezak-in-szupan-role-at-met.html | GYPSY BARON' IS SUNG; Herbert Replaces Slezak in Szupan Role at 'Met' | True | J.B. | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/strike-date-near-in-movie-dispute-negotiators-seek-to-avert-walkout.html | STRIKE DATE NEAR IN MOVIE DISPUTE; Negotiators Seek to Avert Walkout on Saturday That May Cripple the Industry | True | By Murray Schumachspecial To The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/donohue-first-in-10mile-run.html | Donohue First in 10-Mile Run | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/laundries-to-introduce-a-shirtrental-service.html | Laundries to Introduce A Shirt-Rental Service | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/ice-coats-roads-accidents-mount-freezing-rain-clogs-traffic.html | ICE COATS ROADS, ACCIDENTS MOUNT; Freezing Rain Clogs Traffic -- Skidding Causes Many Crashes -- Buses Late ICE COATS ROADS, ACCIDENTS MOUNT | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/banks-increase-deposits-by-74-manufacturing-jobs-are-up-204-while.html | BANKS INCREASE DEPOSITS BY 74%; Manufacturing Jobs Are Up 20,4% While Rest of U.S. Shows 6% Decline | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/los-angeles-year-bigger-and-better-los-angeles-year-is-bigger.html | Los Angeles Year: 'Bigger and Better'; Los Angeles' Year Is 'Bigger' | True | By Gladwin Hillspecial To The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/home-furnishings-set-fast-pace-near-postwar-65-billion-high.html | Home Furnishings Set Fast Pace, Near Post-War 6.5 Billion High | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/disabled-learn-to-drive-to-jobs-patients-at-jersey-institute-taught.html | DISABLED LEARN TO DRIVE TO JOBS; Patients at Jersey Institute Taught to Handle Autos With Manual Controls | True | By Bernard Stengrenspecial to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/korean-ship-attacked-seoul-says-chinese-reds-fired-on-patrol-craft.html | KOREAN SHIP ATTACKED; Seoul Says Chinese Reds Fired on Patrol Craft Off Inchon | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/psychologists-term-hate-wave-fad-like-kilroy-and-hula-hoop-hate.html | Psychologists Term Hate Wave Fad Like Kilroy and Hula Hoop; HATE WAVE SEEN AS ANOTHER FAD | True | By Milton Bracker | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/new-computers-speed-clerical-work-in-office.html | New Computers Speed Clerical Work in Office | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/last-big-steel-pact-signed.html | Last Big Steel Pact Signed | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rover-six-loses-21-greensboro-wins-on-goal-by-baty-in-overtime.html | ROVER SIX LOSES, 2-1; Greensboro Wins on Goal by Baty in Overtime Period | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/treatment-of-the-handicapped.html | Treatment of the Handicapped | True | LILI JEAN PARISER. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/concert-of-silence-bedeviled-by-noise.html | CONCERT OF SILENCE BEDEVILED BY NOISE | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/ore-plant-planned.html | Ore Plant Planned | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/new-help-asked-for-alcoholics-lawyers-assail-program-of-state-as.html | NEW HELP ASKED FOR ALCOHOLICS; Lawyers Assail Program of State as Overburdened and Urge a Special Agency | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/negativism-seen-in-budget-plans-keyserling-study-proposes-increases.html | NEGATIVISM' SEEN IN BUDGET PLANS; Keyserling Study Proposes Increases to Spur Growth and Defense Needs | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/boy-2-dies-in-fire-at-chappaqua-home.html | BOY, 2, DIES IN FIRE AT CHAPPAQUA HOME | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/pakistan-plans-a-tv-station.html | Pakistan Plans a TV Station | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/helen-blam-is-married-on-l-i-to-louis-fisher.html | Helen Blam Is Married On L. I. to Louis Fisher | True | Special toThe New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/art-taiwan-avantgarde-exhibition-at-michou-gallery-offers-paintings.html | Art: Taiwan Avant-Garde; Exhibition at Mi-Chou Gallery Offers Paintings by Nine in 'Modern' School | True | By Dore Ashton | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/youth-program-slated-citysupported-entertainment-to-begin-wednesday.html | YOUTH PROGRAM SLATED; City-Supported Entertainment to Begin Wednesday | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/jernberg-leads-field.html | Jernberg Leads Field | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/little-decorative-touches-can-brighten-any-kitchen.html | Little Decorative Touches Can Brighten Any Kitchen | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/carbon-maker-in-brazil-deal.html | Carbon Maker in Brazil Deal | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/ten-held-in-lottery-raid.html | Ten Held in Lottery Raid | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/crucifix-retrieved-from-frigid-hudson.html | CRUCIFIX RETRIEVED FROM FRIGID HUDSON | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/motor-booster-tested-east-africans-hope-to-use-it-on-tractor-in.html | MOTOR BOOSTER TESTED; East Africans Hope to Use It on Tractor in Highlands | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/claire-douglass-dead-executive-secretary-of-horse-o-racing-board-in.html | CLAIRE DOUGLASS DEAD; Executive Secretary of Horse o Racing Board in California | True | I Special to The Ne1/2r York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/light-industries-flock-to-county-50-concerns-are-attracted-to.html | LIGHT INDUSTRIES FLOCK TO COUNTY; 50 Concerns Are Attracted to Burgeoning Section -- Weekly Wages Climb | True | By Roy R. Silverspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/groyer-c-dem-building-aide-67-project-manager-of-merritt-chapman.html | GROYER C. DEM, BUILDING AIDE, 67; Project Manager of Merritt-Chapman & Scott Diesu Specialist on Bridges ıııııııı. | True | Special ioTlie N'1/2w York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/soviet-missile-surprise-plans-for-tests-in-pacific-regarded-as.html | Soviet Missile Surprise; Plans for Tests in Pacific Regarded as Pointing Up Military Lag in Alaska | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/35000-at-open-house.html | 35,000 at Open House | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/skyscraper-almost-finished.html | Skyscraper Almost Finished | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/productivity-tips-scales-for-coal-average-labor-costs-a-ton-are.html | PRODUCTIVITY TIPS SCALES FOR COAL; Average Labor Costs A Ton Are Below 1949 -- Mines Rebound From Bottom | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/silhouette-of-the-future-casts-dramatic-shadow-in-2-collections.html | Silhouette of the Future Casts Dramatic Shadow in 2 Collections | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/firm-trend-held-by-westchester-more-businesses-are-built-but-county.html | FIRM TREND HELD BY WESTCHESTER; More Businesses Are Built, but County Maintains Its Residential Status | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/centers-day-books-cats-songs-arrows.html | CENTER'S DAY BOOKS CATS, SONGS, ARROWS | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/protestant-colleges-pick-director.html | Protestant Colleges Pick Director | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/stocks-start-1960-on-rise-in-zurich-trading-brisk-as-american-and.html | STOCKS START 1960 ON RISE IN ZURICH; Trading Brisk as American and Swiss Equities Gain | True | By George Morisonspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/roshan-khan-beats-his-cousin-for-title.html | ROSHAN KHAN BEATS HIS COUSIN FOR TITLE | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/powell-demands-numbers-inquiry-asks-mayor-and-governor-to-oust.html | POWELL DEMANDS NUMBERS INQUIRY; Asks Mayor and Governor to Oust Italians and Jews From Harlem Rackets | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/judy-price-in-song-recital.html | Judy Price in Song Recital | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/city-ballet-offers-2-firsts-of-season.html | CITY BALLET OFFERS 2 FIRSTS OF SEASON | True | JOHN MARTIN. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/brinkmanship-recalled.html | Brinkmanship' Recalled | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/more-is-the-word-on-pension-plan-everything-is-looking-up-from.html | MORE IS THE WORD ON PENSION PLAN; Everything Is Looking Up, From Assets to Benefits -- Funding Debated | True | By J.e. McMahon | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/massachusetts-cities-act-to-lure-new-industries-through-tax-aid-one.html | Massachusetts Cities Act to Lure New Industries Through Tax Aid; One Sets Up a Factory Park and Marine Terminal as Inducements | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/nona-green-married-here-to-carl-hirsch.html | Nona Green Married Here to Carl Hirsch | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/cooperation-in-space.html | Cooperation in Space | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/whose-jet-airport-furor-over-jersey-site-raises-question-of-port.html | Whose Jet Airport?; Furor Over Jersey Site Raises Question Of Port Authority's Regional Outlook | True | By Clayton Knowles | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/spain-said-to-give-sahara-oil-rights-us-companies-reported.html | SPAIN SAID TO GIVE SAHARA OIL RIGHTS; U.S. Companies Reported Receiving Concessions in Desert Territory SPAIN SAID TO GIVE SAHARA OIL RIGHTS | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/writer-a-mother-is-raped-in-car-here.html | WRITER, A MOTHER, IS RAPED IN CAR HERE | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rent-law-blamed-for-slum-growth-carlino-acts-chief-author-says.html | RENT LAW BLAMED FOR SLUM GROWTH; Carlino, Act's Chief Author, Says Control Cuts Income Needed for Improvements | True | By Leo Egan | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/electronics-strives-for-sun-industry-equipment-makes-orbiting-a.html | Electronics Strives for Sun; Industry Equipment Makes Orbiting a Reality | True | By Alfred B. Zipser | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-plan-to-pat-a-man-in-space-is-ridiculed-by-soviet-scientist.html | U.S. Plan to Pat a Man in Space Is Ridiculed by Soviet Scientist | True | By Harry Schwartz | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/national-business-review-today.html | National Business Review Today | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/large-glass-plant-slated.html | Large Glass Plant Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/15-billion-debt-cut-sought.html | 15 Billion Debt Cut Sought | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/12billion-business-done-in-financing.html | 12-BILLION BUSINESS DONE IN FINANCING | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/central-america-rated-first-in-population-rise.html | Central America Rated First in Population Rise | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/march-wedding-fdrjudithflynn-ralph-i-lowell-aide-of-boston-museum.html | March Wedding FdrJudithFLynn, Ralph I. Lowell; Aide of Boston Museum Will Be Married to Innsbruck Alumnus | True | i Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/roberta-dudley-is-engaged-to-christopher-c-arvanii-_____.html | Roberta Dudley Is Engaged To Christopher C. Arvanii _____ * ^ | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/site-is-acquired-for-apartments-21story-building-to-rise-at-2d-ave.html | SITE IS ACQUIRED FOR APARTMENTS; 21-Story Building to Rise at 2d Ave. and 27th St., Near Bellevue Hospital | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/haile-selassie-in-saudi-arabia.html | Haile Selassie in Saudi Arabia | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/instant-coffee-boils-use-grows-in-the-us-and-in-other-parts-of.html | INSTANT COFFEE BOILS; Use Grows in the U.S. and in Other Parts of World | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/utility-revenues-up-in-puerto-rico-sales-of-electric-increase.html | UTILITY REVENUES UP IN PUERTO RICO; Sales of Electric Increase, Reflecting Industry Rise -- Expansion Planned | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/puerto-rico-bank-widens-program-aid-extended-by-government.html | PUERTO RICO BANK WIDENS PROGRAM; Aid Extended by Government Development Unit to 2 New Business Sectors | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/fishermen-find-tackle-is-too-much-of-a-lure.html | Fishermen Find Tackle Is Too Much of a Lure | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/wegeman-wadeen-win-olympians-take-skijumping-events-at-eau-claire.html | WEGEMAN, WADEEN WIN; Olympians Take Ski-Jumping Events at Eau Claire | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/jerseys-leaders-again-optimistic-majority-expect-expanding-markets.html | JERSEY'S LEADERS AGAIN OPTIMISTIC; Majority Expect Expanding Markets and an Increase in Jobs and Wages | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/science-sessions-held-unwieldy-technical-parleys-too-big-and-costly.html | SCIENCE SESSIONS HELD UNWIELDY; Technical Parleys Too Big and Costly, Foundation Survey Reports | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/office-suppliers-push-lease-idea-dealers-expect-rentals-will-reach.html | OFFICE SUPPLIERS PUSH LEASE IDEA; Dealers Expect Rentals Will Reach 15.4% of Sales -- Over-All Rise Forecast | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-negro-leader-arrives-in-kenya-thurgood-marshall-to-aid-african.html | U.S. NEGRO LEADER ARRIVES IN KENYA; Thurgood Marshall to Aid African Group on London Constitutional Parley | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/plant-payrolls-soar-in-st-louis-durable-goods-producers-offer-big.html | PLANT PAYROLLS SOAR IN ST. LOUIS; Durable Goods' Producers Offer Big Stimulus for the Strong Uptrend | True | By James C. Millstonespecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/notre-dame-alumni-4-directors-named-in-ballot-by-members-across.html | NOTRE DAME ALUMNI; 4 Directors Named in Ballot by Members Across Nation | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/fair-trade-foes-chart-new-fight-fixed-minimums-in-drug-stores-a.html | FAIR TRADE FOES CHART NEW FIGHT; Fixed Minimums in Drug Stores a Likely Target -- Congress to Get Bills | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/nyu-asks-youths-to-career-clinics-series-of-13-is-giving-high.html | N.Y.U. ASKS YOUTHS TO CAREER CLINICS; Series of 13 Is Giving High School Students Glimpses of Many Professions | True | By Murray Illson | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/legislator-seeks-to-guard-savings-queens-man-writes-bill-to-force.html | LEGISLATOR SEEKS TO GUARD SAVINGS; Queens Man Writes Bill to Force Insurance for Loan Associations' Accounts | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/skate-stressed-over-stick-thats-why-soviet-sextets-stand-out-marr.html | Skate Stressed Over Stick; That's Why Soviet Sextets Stand Out, Marr Believes Milton Coach Recalls One-Sided Defeats Of Brockton Team | True | By Michael Strauss | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/exdewey-aide-gets-job-gm-shapiro-to-be-counsel-to-constitution.html | EX-DEWEY AIDE GETS JOB G.M. Shapiro to Be Counsel to Constitution Commission | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/greek-in-bonn-for-talks.html | Greek in Bonn for Talks | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/futures-active-in-commodities-trade-in-half-the-products-is-greater.html | FUTURES ACTIVE IN COMMODITIES; Trade in Half the Products Is Greater Than Volume in 3 Previous Years | True | By George Auerbach | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/building-record-boon-to-economy-construction-major-factor-in.html | BUILDING RECORD BOON TO ECONOMY; Construction Major Factor in Bolstering a Dozen Related Activities BUILDING RECORD BOON TO ECONOMY | True | By Glenn Fowler | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/tax-relief-hopes-for-1960-fading-white-house-concentration-on.html | TAX RELIEF HOPES FOR 1960 FADING; White House Concentration On Applying Surplus, If Any, to Debt-Cutting | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/naes-first-in-jumping.html | Naes First in Jumping | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/highspeed-transistor-developed-by-raytheon.html | High-Speed Transistor Developed by Raytheon | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/228-rise-ticked-off-by-stock-of-the-year.html | 228% Rise Ticked Off By Stock of the Year | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/earnings-face-squeeze-in-60-but-may-reach-a-new-plateau-earnings.html | Earnings Face Squeeze in '60 But May Reach a New Plateau; EARNINGS FACING A SQUEEZE IN '60 | True | By Clare M. Reckert | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/cameroon-independence-failure-of-un-to-take-preventive-action.html | Cameroon Independence; Failure of U.N. to Take Preventive Action Blamed for Unrest | True | GEORGE HOUSER, | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/a-model-in-his-job-johnson-acclaimed-by-institute-of-life-insurance.html | A Model in His Job; Johnson Acclaimed by Institute of Life Insurance | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/cleveland-lags-in-homebuilding-liberal-credit-plan-to-be-tried.html | CLEVELAND LAGS IN HOME-BUILDING; Liberal Credit Plan to Be Tried -- Department Store and Car Sales Rise | True | By E.j. Whitneyspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/minister-revives-church-in-bronx-seminarian-who-took-over-fading.html | MINISTER REVIVES CHURCH IN BRONX; Seminarian Who Took Over Fading Group in 1953 Now Needs Assistant | True | By George Dugan | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/campbells-kingdom-stars-dirk-bogarde.html | 'Campbell's Kingdom' Stars Dirk Bogarde | True | By A.h. Weiler | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/trading-broader-in-cotton-market-prices-close-with-irregular-net.html | TRADING BROADER IN COTTON MARKET; Prices Close With Irregular Net Changes -- Near May, July Futures Weakest | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/state-of-the-economy.html | State of the Economy | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/delaware-takes-stride-forward-flocking-of-new-industry-to-state-is.html | DELAWARE TAKES STRIDE FORWARD; Flocking of New Industry to State Is Significant -- Employment High | True | By W. Emerson Wilsonspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/mansfield-calls-soviet-arrogant-insists-us-protest-planned-rocket.html | MANSFIELD CALLS SOVIET ARROGANT; Insists U.S. Protest Planned Rocket Shot in Pacific -- Would Go to U.N. | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/mrs-rm-tobin-a-social-leader-owner-of-vast-li-estate-once-used-by.html | MRS. R.M. TOBIN, A SOCIAL LEADER; Owner of Vast L.I. Estate Once Used by Prince of Wales Is Dead at 86 | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/floods-kill-10-in-north-syria.html | Floods Kill 10 in North Syria | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/big-center-paces-116103-triumph-warriors-extend-streak-to-eight-in.html | BIG CENTER PACES 116-103 TRIUMPH; Warriors Extend Streak to Eight in Row -- Tyra Plays Strong Game for Knicks | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/china-building-ski-course.html | China Building Ski Course | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/lauberhorn-race-taken-by-leitner-stiegler-next-in-slalom-and-gains.html | LAUBERHORN RACE TAKEN BY LEITNER; Stiegler Next in Slalom and Gains Combined Honors -- Many Stars Spill | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/egg-solids-just-that-output-in-us-and-canada-up-to-46-million.html | EGG SOLIDS JUST THAT; Output in U.S and Canada Up to 46 Million Pounds | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/farm-revolution-refuses-to-show-signs-of-slowing-output-outpaces.html | FARM REVOLUTION REFUSES TO SHOW SIGNS OF SLOWING; Output Outpaces 'Population Explosion' as New Skills Raise Yield Per Acre WORKING HOURS DECLINE Income Also Heading Down, But Total Assets Near Record 208 Billion FARM REVOLUTION REFUSES TO EASE | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bensons-daughter-sings.html | Benson's Daughter Sings | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-acts-to-spice-its-savings-bonds-raises-interest-rates-12-a-year.html | U.S. ACTS TO SPICE ITS SAVINGS BONDS; Raises Interest Rates 1/2 % a Year to Lure Dollars -- Redemptions Up | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/coop-proposal-made-for-park-ave-building.html | Co-op Proposal Made For Park Ave. Building | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/marchers-protest-in-paris.html | Marchers Protest in Paris | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/innovations-give-paints-high-gloss-new-products-are-credited-for.html | INNOVATIONS GIVE PAINTS HIGH GLOSS; New Products Are Credited for Sales Climb -- First 2-Billion Year on Way | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/buyers-plunge-to-get-into-swim-as-installation-of-pools-widens.html | Buyers Plunge to Get Into Swim As Installation of Pools Widens | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/new-power-plant-opened-by-nasser-ha-hails-national-unity-as-egypts.html | NEW POWER PLANT OPENED BY NASSER; Ha Hails National Unity as Egypt's First Hydroelectric Station Is Inaugurated | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/stores-register-strong-advance.html | STORES REGISTER STRONG ADVANCE | True | By William M. Freeman | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/greatest-trial-to-bow-on-feb-11-play-based-on-italian-drama-about.html | GREATEST TRIAL' TO BOW ON FEB. 11; Play Based on Italian Drama About Jesus Due at York -- 'Gang's All Here' Plans | True | E.S. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/soviet-asks-stylish-buildings.html | Soviet Asks Stylish Buildings | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/edwin-l-pierce.html | EDWIN L. PIERCE | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/jobs-and-wages-due-to-climb-3-factors-spur-increase-in-pay.html | Jobs and Wages Due to Climb; 3 Factors Spur Increase in Pay | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/truckers-grow-and-so-do-troubles-industry-now-wary-of-changed-stand.html | Truckers Grow and So Do Troubles; Industry Now Wary of Changed Stand Taken by I.C.C. Share of Freight Up From 9% in 1945 to Above 20% | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/observatory-project-set.html | Observatory Project Set | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/frank-n-van-brunt-i.html | FRANK N. VAN BRUNT i | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/interracial-unit-sings-fellowship-chorus-heard-in-program-at-town.html | INTERRACIAL UNIT SINGS; Fellowship Chorus Heard in Program at Town Hall | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rate-climb-pinches-mortgages-after-debt-increases-20-billion.html | Rate Climb Pinches Mortgages After Debt Increases 20 Billion | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/flagg-sets-back-roberts-in-final-scores-158-154-915-158-in-squash.html | FLAGG SETS BACK ROBERTS IN FINAL; Scores, 15-8, 15-4, 9-15, 15-8, in Squash Racquets -- Reeve-Nick on Top | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/elements-slowed-minneapolis-gain-but-ninth-federal-district.html | ELEMENTS SLOWED MINNEAPOLIS GAIN; But Ninth Federal District Official Expects a Steady Expansion in Economy | True | By John C. McDonaldspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/kidnap-figure-dies-partner-was-intermediary-for-greenlease-in-1953.html | KIDNAP FIGURE DIES; Partner Was Intermediary for Greenlease in 1953 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/lyric-group-gives-program.html | Lyric Group Gives Program | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/winners-time-1276-seconds.html | Winner's Time 127.6 Seconds | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/louisiana-balladeer-jimmie-houston-davis.html | Louisiana Balladeer; Jimmie Houston Davis | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/mergers-spread-to-all-fields-with-diversification-as-spur-trend.html | Mergers Spread to All Fields, With Diversification as Spur; Trend Expected to Continue Into Sixties -- General Telephone's Absorption of Sylvania Electric Is Biggest | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/stenson-is-first-in-speed-skating-takes-eastern-states-title-miss.html | STENSON IS FIRST IN SPEED SKATING; Takes Eastern States Title -- Miss Sechnic Repeats as Women's Champion | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/drug-industrys-profits-at-peak-but-senate-inquiry-jars-trade-volume.html | Drug Industry's Profits at Peak, But Senate Inquiry Jars Trade; Volume and Earnings Soar -- Charges of High Prices Are Denied by Companies | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/income-of-surging-puerto-rico-rises-above-500-per-capita-industry.html | Income of Surging Puerto Rico Rises Above $500 Per Capita; INDUSTRY REAPS A PLANT HARVEST More Than 100 Companies Begin Operating in Island Commonwealth in Year | True | By Miguel A. Santinspecial To The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/john-hustons-leg-broken.html | John Huston's Leg Broken | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rubber-field-expects-to-stretch-sales-gains-it-made-last-year.html | Rubber Field Expects to Stretch Sales Gains It Made Last Year | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/southeast-fears-slowing-of-pace-but-high-level-of-activity-is.html | SOUTHEAST FEARS SLOWING OF PACE; But High Level of Activity Is Expected to Continue Easing Up Feared by Southeast | True | By Claude Sittonspecial To The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/young-writer-to-edit-commentary.html | Young Writer to Edit Commentary | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/governments-set-a-borrowing-high-loans-for-localities-reach.html | GOVERNMENTS SET A BORROWING HIGH; Loans for Localities Reach $7,669,008,879 -- Yield Exceeds 3 Per Cent | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/business-courses-widen-in-variety-more-and-more-men-and-women.html | BUSINESS COURSES WIDEN IN VARIETY; More and More Men and Women Attend Classes in Specialized Fields Diversity Helps Industries Photocopy Industry Hopeful | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/jets-help-airline-to-achieve-profit.html | JETS HELP AIRLINE TO ACHIEVE PROFIT | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/120000-for-each-ship.html | $120,000 for Each Ship | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/stores-predict-firsthalf-gains-group-expects-average-rise-of-4-in.html | STORES PREDICT FIRST-HALF GAINS; Group Expects Average Rise of 4% in Sales, Revival of Downtown Areas ANNUAL STUDY IS ISSUED Ready-to-Wear Will Account for Most of the Rise, Merchants Forecast | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/decisions-decisions-decisions-from-shrimp-boats-in-ecuador-to-films.html | Decisions. . . Decisions. . . Decisions. . .; From Shrimp Boats in Ecuador to Films, City Investing Company Directors Get Varied Diet of Gourmet Staff of 44 Experts Assists Dowling in 25 Activities Decisions . . . Decisions . . . and Decisions . . . | True | By Sam Kaplav | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/lirr-guards-to-roam-in-search-of-vandals.html | L.I.R.R. Guards to Roam In Search of Vandals | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/baseball-meeting-ends.html | Baseball Meeting Ends | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/citys-subways-defended-transportation-system-declared-rapid-and.html | City's Subways Defended; Transportation System Declared Rapid and Reliable | True | BURTON RAFFEL | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rate-of-economic-growth-a-puzzler-3-in-us-compared-with-soviets-7.html | Rate of Economic Growth a Puzzler; 3% in U.S., Compared With Soviet's 7%, Stirs Cry for Improvement 2 Wide Studies of Subject Under Way -- Nixon's Unit Reports Later ECONOMIC GROWTH PUZZLES EXPERTS | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/beth-granoff-wed-on-l-i-j.html | Beth Granoff Wed on L. I. j | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/price-rise-fears-spurring-steel-customers-dismiss-strike-worries-to.html | PRICE RISE FEARS SPURRING STEEL; Customers Dismiss Strike Worries to Fret About New Inflation | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/greatest-advance-achieved-by-hawaii-hawaii-achieves-a-great-advance.html | Greatest Advance' Achieved by Hawaii; HAWAII ACHIEVES A GREAT ADVANCE | True | By Charles H. Turnerspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/demand-by-funds-buoys-bond-sales.html | DEMAND BY FUNDS BUOYS BOND SALES | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/steel-hoping-for-best-year-after-accord-inflationary-effect-of-pact.html | STEEL HOPING FOR BEST YEAR AFTER ACCORD; Inflationary Effect of Pact Still a Problem -- End of Long Dispute Also Paves Way for Peace in Major Industries | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/peiping-may-orbit-satellite-by-1962-us-intelligence-data-note.html | PEIPING MAY ORBIT SATELLITE BY 1962; U.S. Intelligence Data Note Increasing Indications of Active Space Program | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/earnings-raised-by-wilson-co-net-388-a-share-in-fiscal-year-against.html | EARNINGS RAISED BY WILSON & CO.; Net $3.88 a Share in Fiscal Year. Against 1958 Level of $3.10 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/physicians-discuss-population.html | Physicians Discuss Population | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-urged-to-assure-allies-on-election.html | U.S. URGED TO ASSURE ALLIES ON ELECTION | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/missiles-buoying-utahs-economy-healthy-outlook-is-offset-however-by.html | MISSILES BUOYING UTAH'S ECONOMY; Healthy Outlook Is Offset, However, by Strikes and Dip in Mineral Prices | True | By Jack Goodmanspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/art-tokle-takes-4th-straight-in-bear-mountain-ski-jumping-leaps-154.html | Art Tokle Takes 4th Straight In Bear Mountain Ski Jumping Leaps 154 and ISO Feet for Class A Prize in Swedish Club's Competition | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/jewelry-dimmed-by-steel-dispute-slow-sales-in-final-quarter-prevent.html | JEWELRY DIMMED BY STEEL DISPUTE; Slow Sales in Final Quarter Prevent a Record Volume Although '58 is Topped | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/japanese-six-loses-94.html | Japanese Six Loses, 9-4 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/torres-knocks-out-kirby.html | Torres Knocks Out Kirby | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/doting-kin-to-lay-out-1000-for-each-baby.html | Doting Kin to Lay Out $1,000 for Each Baby | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/dillon-to-offer-plans-to-europe-for-wider-trade-leaves-for-13nation.html | DILLON TO OFFER PLANS TO EUROPE FOR WIDER TRADE; Leaves for 13-Nation Talks in Paris -- Would Expand Aid by Sharing Burden DILLON DEPARTS FOR PARIS TALKS | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bruins-blank-leafs-40.html | Bruins Blank Leafs, 4-0 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/delmore-schwartz-is-bollingen-poet.html | Delmore Schwartz Is Bollingen Poet | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-aiming-guns-at-giant-mergers-it-shifts-goal-of-antitrust-action.html | U.S. AIMING GUNS AT GIANT MERGERS; It Shifts Goal of Antitrust Action From Small Cases -- Competition Is Sought | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/plant-is-completed-by-us-rubber-unit.html | PLANT IS COMPLETED BY U.S. RUBBER UNIT | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/frank-smith.html | FRANK SMITH | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/stocks-seesaw-on-london-board-index-off-44-last-week-fears-of-rise.html | STOCKS SEESAW ON LONDON BOARD; Index Off 4.4 Last Week -- Fears of Rise in Bank Rate a Big Factor | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/polar-ice-depth-measured-faster-use-of-radio-altimeter-may-lead-to.html | POLAR ICE DEPTH MEASURED FASTER; Use of Radio Altimeter May Lead to Determination of Antarctic Structure | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/compromises-end-threats-of-proxy-fights-battle-of-alleghany-fails.html | Compromises End Threats of Proxy Fights; Battle of Alleghany Fails to Get Off the Ground Insurgents Beaten in Most Other 1959 Control Bids PROXY ARGUMENTS STALLED BY PACTS | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/looking-ahead-a-glance-ahead-at-us-economy.html | Looking Ahead; A GLANCE AHEAD AT U.S. ECONOMY | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/amsterdam-list-declines-in-week-speculators-and-investors-take.html | AMSTERDAM LIST DECLINES IN WEEK; Speculators and Investors Take Profits -- Reaction Is Called Technical | True | By Paul Catzspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/sales-roll-ahead-for-new-orleans-retail-volume-is-at-record-despite.html | SALES ROLL AHEAD FOR NEW ORLEANS; Retail Volume Is at Record, Despite a Slight Decline in Employment | True | By Walter Goodsteinspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/congress-awaits-interest-battle-eisenhower-again-expected-to-call.html | CONGRESS AWAITS INTEREST BATTLE; Eisenhower Again Expected to Call for the Repeal of 4 1/4% Rate Ceiling | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/beneficial-borrows-30-million.html | Beneficial Borrows 30 Million | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/state-acts-to-bar-slum-violations-attorney-general-and-rent-chief.html | STATE ACTS TO BAR SLUM VIOLATIONS; Attorney General and Rent Chief Move to Dissolve Dummy Corporations | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/shoes-a-fashion-must-many-varieties-make-them-more-than-necessity.html | SHOES A FASHION MUST; Many Varieties Make Them More Than Necessity | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/oil-sets-sights-on-new-outlets-keen-competition-expected-industry.html | OIL SETS SIGHTS ON NEW OUTLETS; Keen Competition Expected -- Industry Registers Gains in Centennial OIL SETS SIGHTS ON NEW OUTLETS | True | By J.h. Carmical | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/optimism-is-high-in-philadelphia-advances-likely-to-continue-growth.html | OPTIMISM IS HIGH IN PHILADELPHIA; Advances Likely to Continue -- Growth of Electronics Called Key Factor | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/cattle-holdings-beefed-up.html | Cattle Holdings Beefed Up | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/hunger-has-no-politics.html | Hunger Has No Politics | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/radio-innovation-on-fm-control-of-wbai-passes-to-pacifica-which.html | Radio: Innovation on FM; Control of WBAI Passes to Pacifica, Which Hopes to Get Listener Financing | True | By Jack Gould | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/toy-sales-prove-children-had-fun-volume-rises-to-16-billion-topping.html | TOY SALES PROVE CHILDREN HAD FUN; Volume Rises to 1.6 Billion, Topping '57 Record -- New Outlets Spur Industry | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/inventors-find-communication-pays-1959-patents-stress-better-ways.html | Inventors Find Communication Pays; 1959 Patents Stress Better Ways of Sending Words 3 Officers Devised a Packaged Plane for Downed Fliers | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/profit-increased-by-reserve-bank-new-york-institutions-1959-profit.html | PROFIT INCREASED BY RESERVE BANK; New York Institution's 1959 Profit at $216,093,566, Against $159,921,062 BARNINGS REPORTS ISSUED BY BANKS | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rhodesia-liberal-to-publish-weekly.html | RHODESIA LIBERAL TO PUBLISH WEEKLY | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/mutual-funds-study-for-potential-salesman-thoroughgrounding-aim-of.html | Mutual Funds: Study for Potential Salesman; ThoroughGrounding Aim of Investors Planning Corp. Candidates Have to Pass Test Based on N.A.S.D. Book | True | By Gene Smith | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/levitt-to-consult-4-exgovernors-he-wants-them-to-review-rockefeller.html | LEVITT TO CONSULT 4 EX-GOVERNORS; He Wants Them to Review Rockefeller Plan to Curb Controller Job Sharply | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/meyner-to-seek-state-grand-jury-will-ask-jersey-legislature-for.html | MEYNER TO SEEK STATE GRAND JURY; Will Ask Jersey Legislature for Panel to Investigate Inter-County Crime | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/printers-press-for-more-sales-volume-in-new-york-rolls-to-11.html | PRINTERS PRESS FOR MORE SALES; Volume in New York Rolls to 1.1 Billion on Upsurge In Fourth Quarter | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/workers-earnings-rate-in-atlanta-tops-citys.html | Worker's Earnings Rate In Atlanta Tops City's | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/missing-heiress-and-chauffeur-are-traced-to-port-in-belgium-missing.html | Missing Heiress and Chauffeur Are Traced to Port in Belgium; Missing Heiress and Chauffeur Are Traced to Port in Belgium | True | By John L. Hess | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/gabriel-courtial-dead-newsman-in-france-served-united-press-33.html | GABRIEL COURTIAL DEAD; Newsman in France Served United Press 33 Years | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/schools-results-found-far-apart-state-reports-that-pupils-in-10th.html | SCHOOLS' RESULTS FOUND FAR APART; State Reports That Pupils in 10th Grade Often Have Cap of 4 Grades' Achievement | True | By Fred M. Hechinger | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/records-tumble-in-stock-trading-american-exchange-topped-mark-for.html | RECORDS TUMBLE IN STOCK TRADING; American Exchange Topped Mark for Commission -- Volume 2d Highest | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/taxes-and-debts-rise-and-rise-13-of-income-goes-for-levies.html | Taxes and Debts Rise and Rise; 13% of Income Goes for Levies | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/dirksen-proposed-for-nixon-ticket.html | DIRKSEN PROPOSED FOR NIXON TICKET | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/hawks-beat-montreal-3-0.html | Hawks Beat Montreal, 3 -- 0 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/truman-suggests-bip-artisan-stand-wants-congress-leaders-of-both.html | TRUMAN SUGGESTS BIP ARTISAN STAND; Wants Congress Leaders of Both Parties to Attend Next Summit Talk TRUMAN SUGGESTS BIPARTISAN STAND | True | By Harry S. Truman | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/upswing-is-noted-foreign-trade-rises-at-years-end-and-outlook-is.html | UPSWING IS NOTED; Foreign Trade Rises at Year's End and Outlook Is Good U.S. Export Lead Is Narrowed As Imports Surge to a Record | True | By Brendan M. Jones | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/pentagon-study-to-minimize-fear-over-missile-gap-will-say-soviet.html | PENTAGON STUDY TO MINIMIZE FEAR OVER MISSILE GAP; Will Say Soviet Would Need Hundreds of ICBMs to Destroy One U.S. Base PENTAGON TO HIT MISSILE-GAP FEAR MRS. GROSSINGER CITED 800 Pay $100 a Plate to Help Medical Center in Israel | True | By Jack Raymondspecial To The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/gain-in-airconditioners.html | Gain in Air-Conditioners | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/walkouts-upset-copper-stability-80-industry-is-shut-down-by-strikes.html | WALKOUTS UPSET COPPER STABILITY; 80% Industry Is Shut Down by Strikes -- Big Inventory Eases Full Impact | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/theatre-fete-thursday-to-aid-fountain-house.html | Theatre Fete Thursday To Aid Fountain House | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/omaha-variety-spices-business-diversity-of-industry-found-a.html | OMAHA VARIETY SPICES BUSINESS; Diversity of Industry Found a Stabilizing Factor in Booms as in Slumps | True | By Louis G. Gerdesspecial to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/industry-slowly-begins-to-recognize-problems-of-its-disturbed.html | Industry Slowly Begins to Recognize Problems of Its Disturbed Workers | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/taper-five-loses-12697.html | Taper Five Loses, 126-97 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/sales-of-text-books-riding-a-high-tide.html | SALES OF TEXT BOOKS RIDING A HIGH TIDE | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/2-senators-find-us-diplomats-scared-by-rooneys-fund-cuts.html | 2 Senators Find U.S. Diplomats 'Scared' by Rooney's Fund Cuts | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/alcohol-distills-a-13year-high-226000000-gallons-bought-with.html | ALCOHOL DISTILLS A 13-YEAR HIGH; 226,000,000 Gallons Bought With Industry Expecting Spirited Gain in '60 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/limited-us-role-in-business-asked-dr-haage-tells-youth-panel.html | LIMITED U.S. ROLE IN BUSINESS ASKED; Dr. Haage Tells Youth Panel Government Intervention Is Not 'Reassuring' | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/smokers-light-up-at-striking-pace-cigarette-consumption-sets-peak.html | SMOKERS LIGHT UP AT STRIKING PACE; Cigarette Consumption Sets Peak -- Cigars Are High But Tobacco Declines | True | By Alexander R. Hammer | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/assets-on-the-upswing-colorado-loan-and-savings-groups-near-a.html | ASSETS ON THE UPSWING; Colorado Loan and Savings Groups Near a Record | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/macmillan-backs-french-atom-aim-tells-ghanaians-sahara-site-is-safe.html | MACMILLAN BACKS FRENCH ATOM AIM; Tells Ghanaians Sahara Site Is Safe for Tests -- Asks End of Nuclear Blasts | True | BY Homer Bigartspecial To The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/antenor-patino-weds-former-bolivian-envoy-and-italian-countess.html | ANTENOR PATINO WEDS; Former Bolivian Envoy and Italian Countess Marry | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/overheard-in-a-huddle.html | Overheard in a Huddle | True | By Arthur Daley | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/met-schedules-13th-opera-week-final-performances-of-the-season-set.html | MET SCHEDULES 13TH OPERA WEEK; Final Performances of the Season Set for 'Pelleas,' 'Marriage of Figaro' | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/antinazi-action-is-urged-on-bonn-jewish-unit-seeks-program-of.html | ANTI-NAZI ACTION IS URGED ON BONN; Jewish Unit Seeks Program of Education and Purge -- Demonstrations Held | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/davies-takes-final-by-beating-mulloy.html | DAVIES TAKES FINAL BY BEATING MULLOY | True | | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/food-dinner-served-across-street-french-restaurant-has-a-second.html | Food: Dinner Served Across Street; French Restaurant Has a Second Cafe for Evenings Only  Specialties of Brittany Include Frogs' Legs and Escargots | True | By June Owen | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/shipyard-parley-will-be-resumed-bethlehem-pay-talks-with-union-off.html | SHIPYARD PARLEY WILL BE RESUMED; Bethlehem Pay Talks With Union Off Since July -- N. L. R. B. Steps In | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/aluminum-turns-to-new-markets-producers-exude-confidence-but.html | ALUMINUM TURNS TO NEW MARKETS; Producers Exude Confidence but Industry Pins Hopes to Developing Outlets | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/job-gain-is-sought-massachusetts-wants-a-rise-of-1500-each-month-in.html | JOB GAIN IS SOUGHT; Massachusetts Wants a Rise of 1,500 Each Month in 1960 | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/costly-coffee-is-cheaper-now-users-getting-higher-grades-at-lower.html | COSTLY COFFEE IS CHEAPER NOW; Users Getting Higher Grades at Lower Prices and Are Drinking More of Brews | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/line-to-replace-its-entire-fleet-american-export-signs-pact-with-us.html | LINE TO REPLACE ITS ENTIRE FLEET; American Export Signs Pact With U.S. -- 2 Liners and 20 Cargo Vessels Due | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/moroccan-party-backs-algerians-istiqlal-criticizes-premier-for-lack.html | MOROCCAN PARTY BACKS ALGERIANS; Istiqlal Criticizes Premier for Lack of Aid to Rebels -- El Fassy Is Elected | True | By Thomas F. Bradyspecial to the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/tool-men-await-a-full-recovery-industry-makes-a-strong-comeback.html | TOOL MEN AWAIT A FULL RECOVERY; Industry Makes a Strong Comeback From Its Low and Sees New Gains  ICBM Contract Given | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/hungarians-beat-galicia-booters-win-10-in-challenge-cup-match.html | HUNGARIANS BEAT GALICIA BOOTERS; Win, 1-0, in Challenge Cup Match -- Pompei Tops Fall River, 1 to 0 | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/gas-sales-soar-beyond-5-billion-its-only-beginning-industry-leader.html | GAS SALES SOAR BEYOND 5 BILLION; It's Only Beginning, Industry Leader Says, but Some Clouds Mar Horizon | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/e-eugene-hawkins-jr.html | E. EUGENE HAWKINS JR. | True | snecial to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/the-man-of-the-year-had-many-faces-he-did-not-have-a-name-for-he.html | The 'Man of the Year' Had Many Faces; He Did Not Have a Name, for He Was Executive Who Shaped Economy Problems He Coped With Were Varied and Hard, but He Fared Well MAN OF THE YEAR' HAD VARIED FACES | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/puerto-rico-inspires-mr-freds-designs.html | Puerto Rico Inspires Mr. Fred's Designs | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/chicago-hustles-at-booming-rate-skims-through-steel-tieup-with-few.html | CHICAGO HUSTLES AT BOOMING RATE; Skims Through Steel Tie-Up With Few Scars -- Opening of Seaway Is a Factor  Chicago Hustles at Boom Pace | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/music-serial-stravinsky-composer-leads-new-work-at-town-hall.html | Music: Serial Stravinsky; Composer Leads New Work at Town Hall | True | By Howard Taubman | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/plant-widens-southern-foothold-of-the-womens-wear-industry.html | Plant Widens Southern Foothold Of the Women's Wear Industry | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/pope-bids-catholic-action-order-be-a-mirror-of-brotherly-unity.html | Pope Bids Catholic Action Order Be a 'Mirror of Brotherly Unity' | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/consumer-credit-reaches-1-for-each-9-of-wages-consumer-credit-hits.html | Consumer Credit Reaches $1 for Each $9 of Wages; Consumer Credit Hits a High Of $1 for Every $9 of Wages | True | By Albert L. Kraus | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/president-shifts-fiscal-strategy-call-for-big-budget-surplus-marks.html | PRESIDENT SHIFTS FISCAL STRATEGY; Call for Big Budget Surplus Marks Reduced Reliance on Credit Restraint MOVE CALLED OVERDUE Plan Raises Possibility of Removal of Ceiling on U.S. Bond Interest PRESIDENT SHIFTS FISCAL STRATEGY | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/fluid-electronics-on-way.html | Fluid Electronics' On Way | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/trucking-alters-packers-pattern-more-meat-plants-shifted-to-new.html | TRUCKING ALTERS PACKERS' PATTERN; More Meat Plants Shifted to New Sections -- Record in Consumption Forecast | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/goldmann-to-visit-bonn.html | Goldmann to Visit Bonn | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/revenues-climb-in-california.html | Revenues Climb in California | True | Special to The New York Times. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/lumber-spurred-by-construction-boom-in-building-helps-to-post-best.html | LUMBER SPURRED BY CONSTRUCTION; Boom in Building Helps to Post Best Mark Since '56 -- Demand Eases Later | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/paper-operates-at-93-capacity-industry-again-in-high-gear-after-2.html | PAPER OPERATES AT 93% CAPACITY; Industry Again in High Gear After 2 Dull Years -- Gains Distributed | True | By John J. Abele | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/shoes-going-to-markets.html | Shoes Going to Markets | True | | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-11 | 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rev-a-c-wraoff-a-pastor-emeritus.html | REV. A. C. WraOFF, A PASTOR EMERITUS | True | ! Special to The Ntw York Ttiat*. | 1988-01-11 | RE0000368451 | RE0000368451 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/pakistan-sees-oil-as-prosperity-key-search-pressed-with-british-and.html | PAKISTAN SEES OIL AS PROSPERITY KEY; Search Pressed With British and U.S. Companies, With One Well Succeeding | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/monti-increases-his-lead-in-golf-cards-a-68-for-205-total.html | MONTI INCREASES HIS LEAD IN GOLF; Cards a 68 for 205 Total -- Finsterwald Trails by 4 Strokes at Los Angeles | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sportswear-designer-shapes-bold-prints-into-casual-fashions.html | Sportswear Designer Shapes Bold Prints Into Casual Fashions | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/chelf-to-run-again.html | Chelf to Run Again | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/addictaid-group-widens-program-national-family-council-gets.html | ADDICT-AID GROUP WIDENS PROGRAM; National Family Council Gets Hospital Affiliation and Sets Up a New Staff | True | By Emma Harrison | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cuban-statement.html | Cuban Statement | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/nigerians-cheer-macmillan-visit-independence-resolution-set-for.html | NIGERIANS CHEER MACMILLAN VISIT; Independence Resolution Set for Parliament Wednesday -- Azikiwe Heads Senate | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/accountant-for-olen-co.html | Accountant for Olen Co. | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/market-stage-orderly-retrea-average-declines-471-value-of-stocks.html | MARKET STAGE ORDERLY RETREA; Average Declines 4.71 Value of Stocks Shrinl by Almost 4 Billion SELLERS IN NO HUR Leaders in Steels, Mot Chemicals and Aircraft Show Price Drops MARKET STAGES ORDERLY RETREAT | True | By Burton Crane | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/fao-schwarz-elects-chief.html | F.A.O. Schwarz Elects Chief | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/india-spurs-family-planning.html | India Spurs Family Planning | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/tax-office-safe-burglarized.html | Tax Office Safe Burglarized | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dutch-continue-economic-surge-liberalized-trade-expected-to-bring.html | DUTCH CONTINUE ECONOMIC SURGE; Liberalized Trade Expected to Bring New Records to Country's Business | True | By Paul Catzspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/britains-demand-for-cars-zooms-credit-curb-end-is-a-big-spur-to.html | Britain's Demand for Cars Zooms — Credit Curb End Is a Big Spur to Sales | True | By Joseph Collins.special To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/donovan-outpoints-santiago-in-boxing.html | DONOVAN OUTPOINTS SANTIAGO IN BOXING | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/banker-pleads-guilty-li-executive-and-town-aide-admit-zoning-racket.html | BANKER PLEADS GUILTY; L.I. Executive and Town Aide Admit Zoning Racket | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/johannessen-first-in-skating.html | Johannessen First in Skating | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/private-american-funds-flow-to-sixcountry-european-bloc.html | Private American Funds Flow To Six-Country European Bloc | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/theobald-may-close-schools-for-jewish-holy-days-in-fall.html | Theobald May Close Schools For Jewish Holy Days in Fall | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/foes-of-germ-warfare-picket-army-test-base-in-maryland.html | Foes of Germ Warfare Picket Army Test Base in Maryland | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/innovation-in-moscow-youth-newspaper-publishes-a-sunday-supplement.html | INNOVATION IN MOSCOW; Youth Newspaper Publishes a Sunday Supplement | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/powell-aide-in-plea-tells-reform-club-harmony-in-harlem-is-possible.html | POWELL AIDE IN PLEA; Tells Reform Club Harmony in Harlem Is Possible | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-director-named-by-controls-company.html | New Director Named By Controls Company | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/miss-mary-cowling-engaged-to-marry.html | Miss Mary Cowling Engaged to Marry | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/mitchell-urges-voluntary-talks-bids-labor-and-management-seek-new.html | MITCHELL URGES VOLUNTARY TALKS; Bids Labor and Management Seek New Avenues to End Mutual Problems | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/laos-gains-a-bit-despite-unrest-monetary-reforms-and-new-business.html | LAOS GAINS A BIT DESPITE UNREST; Monetary Reforms and New Business Rules Helpful -- Rice Crop Declines | True | By Greg MacGregorspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/economic-dream-climate-spurs-development-plans-in-denmark.html | Economic Dream Climate Spurs Development Plans in Denmark | True | By Poul Lassenspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/transistors-stir-a-trade-dispute-us-industry-urges-inquiry-into.html | TRANSISTORS STIR A TRADE DISPUTE; U.S. Industry Urges Inquiry Into Japanese Imports As Defense Threat | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ascap-is-prodded-for-payola-data-fcc-demands-evidence-of-fees-after.html | ASCAP IS PRODDED FOR PAYOLA DATA; F.C.C. Demands Evidence of Fees After Music Official Accuses Rival Group | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/a-coded-alarm-helps-trap-holdup-suspect.html | A Coded Alarm Helps Trap Hold-Up Suspect | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/wr-grace-seeks-stake-in-cosden-would-pay-25-a-share-for-up-to.html | W.R. GRACE SEEKS STAKE IN COSDEN; Would Pay $25 a Share for Up to 1,580,000 Units for a Majority Holding COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/wagner-routs-adelphi.html | Wagner Routs Adelphi | True | | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/food-export-of-brazil-nuts-in-cellophane-packages-reveal-none-of.html | Food: Export of Brazil; Nuts in Cellophane Packages Reveal None of Their Exotic Jungle Origin | True | By June Owen | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hawaii-to-get-missiles-antiaircraft-batteries-to-be-installed-this.html | HAWAII TO GET MISSILES; Antiaircraft Batteries to Be Installed This Year | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/greenwich-church-fete-to-aid-bishops-fund.html | Greenwich Church Fete To Aid Bishop's Fund | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/november-saw-a-gain-in-wholesalers-sales.html | November Saw a Gain In Wholesalers' Sales | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/thais-economy-in-modern-phase-foreign-investment-is-lured-and.html | THAIS' ECONOMY IN MODERN PHASE; Foreign Investment Is Lured and Factories Planned -- Farms Are Diversifying | True | By Darrell Berriganspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sandburg-to-play-himself-on-stage.html | SANDBURG TO PLAY HIMSELF ON STAGE | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dickerson-denies-big-aid-to-adonis-exgop-chief-tells-trial-he-never.html | DICKERSON DENIES BIG AID TO ADONIS; Ex-G.O.P. Chief Tells Trial He Never Gave a Large Sum to Defendant | True | By John W. Slocumspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/india-chinese-back-new-delhi.html | India Chinese Back New Delhi | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/foundry-pact-ends-strike-in-wisconsin.html | FOUNDRY PACT ENDS STRIKE IN WISCONSIN | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/pan-am-expansion-hit.html | Pan Am Expansion Hit | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/freight-rates-extended.html | Freight Rates Extended | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/poland-falters-on-twisting-road-political-aspects-complicate.html | POLAND FALTERS ON TWISTING ROAD; Political Aspects Complicate Economic Troubles -- Meat Scarcity Crucial Issue | True | By A.m. Rosenthalspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/gilmorbrown73-headed-theatre-president-of-the-pasadena-playhouse.html | GILMORBROWN.73, HEADED THEATRE; President of the Pasadena Playhouse, 1928-59, Dies uGuided Many Stars | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/atmosphere-hot-at-30mile-level-us-scientists-tell-space-symposium.html | ATMOSPHERE 'HOT' AT 30-MILE LEVEL; U.S. Scientists Tell Space Symposium of Data of Rocket Flights By JOHN HILLABY Special to The New York Times. | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/muellers-view-of-60-brightens-new-statistics-and-steel-pact-cited.html | MUELLER'S VIEW OF '60 BRIGHTENS; New Statistics and Steel Pact Cited by Commerce Department Chief MUELLER'S VIEW OF '60 BRIGHTENS | True | By Edwin L. Dale Jr.special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/teamsters-rebuffed-court-refuses-to-hear-appeal-of-2-guilty-in.html | TEAMSTERS REBUFFED; Court Refuses to Hear Appeal of 2 Guilty in Shootings | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/iceland-drifting-in-inflation-government-strives-to-win-a-sound.html | Iceland Drifting in Inflation; Government Strives to Win a Sound Economy Debts Abroad Piling Up -- Pay Rates Stabilized | True | By Hersteinn Palssonspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/john-morrell-co-companies-issue-earnings-figures.html | JOHN MORRELL & CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/westchester-unit-assails-rail-plea-supervisors-say-new-haven-seeks.html | WESTCHESTER UNIT ASSAILS RAIL PLEA; Supervisors Say New Haven Seeks to 'Dry Up' Service for County's Commuters | True | By Merrill Folsomspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/6-transistors-in-1949-blossom-into-50-million.html | 6 Transistors in 1949 Blossom Into 50 Million | True | | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/city-hails-osborn-as-zoology-expert.html | CITY HAILS OSBORN AS ZOOLOGY EXPERT | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/1000-penalty-asked.html | $1,000 Penalty Asked | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/burma-rebounds-with-help-of-rice-record-harvest-and-battle-against.html | BURMA REBOUNDS WITH HELP OF RICE; Record Harvest and Battle Against Corruption Pave Way for Trade Balance | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/state-court-reserves-decision-on-damato-license-restoration.html | State Court Reserves Decision On D'Amato License Restoration | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/2-in-east-hampton-propose-theatre-operator-who-lost-lease-to-the.html | 2 IN EAST HAMPTON PROPOSE THEATRE; Operator Who Lost Lease to the John Drew Gets Offers to Build New House | True | By Arthur Gelb | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/boom-continuing-in-west-germany-erhard-feels-the-economy-is-too.html | BOOM CONTINUING IN WEST GERMANY; Erhard Feels the Economy Is Too Good -- Built-in Perils Making Officials Wary BOOM CONTINUING IN WEST GERMANY | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/womantowoman-view-discloses-russian-life.html | Woman-to-Woman View Discloses Russian Life | True | By Marylin Bender | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/trash-heap-often-hides-a-treasure.html | Trash Heap Often Hides A Treasure | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/indians-plea-upheld-court-refuses-to-upset-curb-on-california.html | INDIAN'S PLEA UPHELD; Court Refuses to Upset Curb on California Jurisdiction | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/public-discovers-us-bill-market-institutions-are-swamped-by.html | PUBLIC DISCOVERS U.S. BILL MARKET; Institutions Are Swamped by Inquiries for the New Treasury Issue PUBLIC DISCOVERS U.S. BILL MARKET | True | By Albert L. Kraus | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/chicago-acquires-star-outfielder-ashburn-traded-after-12-years-with.html | CHICAGO ACQUIRES STAR OUTFIELDER; Ashburn Traded After 12 Years With Phils -- Dark, Woods, Buzhardt in Deal | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/11600-on-21-commuter-trains-late-on-runs-to-grand-central.html | 11,600 on 21 Commuter Trains Late on Runs to Grand Central | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-herald-tribune-ad-aide.html | New Herald Tribune Ad Aide | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/air-chief-scores-b70-cut-plans-appeal-to-congress-gen-white-is.html | Air Chief Scores B-70 Cut; Plans Appeal to Congress; Gen. White Is Supported by Engle in Attack on Bomber Slash AIR CHIEF SCORES CUT IN B-70 PLANS | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/austria-reflects-healthy-economy-tourist-income-big-factor-in.html | AUSTRIA REFLECTS HEALTHY ECONOMY; Tourist Income Big Factor in Post-War Comeback -- Foreign Trade Grows | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/differences-noted-in-savings-banks.html | DIFFERENCES NOTED IN SAVINGS BANKS | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/visit-by-elliott-whets-appetites-track-officials-here-hope.html | VISIT BY ELLIOTT WHETS APPETITES; Track Officials Here Hope Australian Miler Can Get Clearance to Run in U.S. | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/pilot-dies-in-plane-crash.html | Pilot Dies in Plane Crash | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/testban-accord-remains-elusive-geneva-talks-reopen-today-with.html | TEST-BAN ACCORD REMAINS ELUSIVE; Geneva Talks Reopen Today, With Effective Detection System Still Key Issue | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/costa-rican-strike-continues.html | Costa Rican Strike Continues | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/restaurant-gets-broadway-site-chock-full-o-nuts-buys-building.html | RESTAURANT GETS BROADWAY SITE; Chock Full 'O Nuts Buys Building Opposite 'Met' -- Loft Changes Hands | True | | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/music-poses-problem-avantgarde-work-calling-for-seats-removal.html | MUSIC POSES PROBLEM; Avant-Garde Work Calling for Seats' Removal Dropped | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/150-papers-by-jay-given-to-columbia.html | 150 PAPERS BY JAY GIVEN TO COLUMBIA | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/mrs-john-h-rand-dies-professors-widow-100-was-oldest-bates-graduate.html | MRS. JOHN H. RAND DIES; Professor's Widow, 100, Was Oldest Bates Graduate | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sahara-emerging-as-mideast-rival-north-africa-new-center-for-oil.html | SAHARA EMERGING AS MIDEAST RIVAL; North Africa New Center for Oil Development, With Big Reserve Available | True | By J.h. Carmical | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/clemme-white-87-a-woman-minister.html | CLEMME WHITE, 87, A WOMAN MINISTER | True | Speci1/2l to The New York Tlmei. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/united-shoe-machinery.html | UNITED SHOE MACHINERY | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/brooklyn-museum-ball-set.html | Brooklyn Museum Ball Set | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/finance-post-is-filled-by-standard-railway.html | Finance Post Is Filled by Standard Railway | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/un-unit-votes-study.html | U.N. Unit Votes Study | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ernest-n-stevens.html | ERNEST N. STEVENS | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hjbbardupomeroy.html | HjbbarduPomeroy | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/greeces-prospect-shrouded-in-doubt-farming-advances.html | Greece's Prospect Shrouded in Doubt; Farming Advances | True | By A.c. Sedgwickspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/swiss-prosperity-dogged-by-doubt-role-in-outer-seven-and-shortage.html | SWISS PROSPERITY DOGGED BY DOUBT; Role in 'Outer Seven' and Shortage of Labor Stirs Concern of Officials | True | By Victor Lusinchispecial to the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/3-nations-scrap-nordic-bloc-plan-setting-up-of-outer-seven-is.html | 3 NATIONS SCRAP NORDIC BLOC PLAN; Setting Up of Outer Seven is Helped by Concessions Offered by Britain | True | By Werner Wiskarispecial to the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/us-bobsledders-in-italy.html | U.S. Bobsledders in Italy | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/soviet-tightens-reins-on-farms-leaders-find-agriculture-is-the.html | SOVIET TIGHTENS REINS ON FARMS; Leaders Find Agriculture Is the Poorest Sector of Country's Economy | True | By Harry Schwartz | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/year-of-upheaval-hurts-indonesia-sukarnos-effort-to-impose.html | YEAR OF UPHEAVAL HURTS INDONESIA; Sukarno's Effort to Impose Socialist System Brings Economic Dislocation | True | By Bernard Kalbspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dress-union-sets-new-pay-pattern-assemblyline-employes-to-get-plan.html | DRESS UNION SETS NEW PAY PATTERN; Assembly-Line Employes to Get Plan Similar to That Used in Piece Work DRESS UNION SETS NEW PAY PATTERN | True | By A.h. Raskin | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cuba-turns-down-complaint-by-us-on-land-seizures-reiterates-Intent.html | CUBA TURNS DOWN COMPLAINT BY U.S. ON LAND SEIZURES; Reiterates Intent to Continue Expropriations to Speed Agrarian Reform Plan PROTEST NOTE IS STERN Washington Calls Actions Unlawful and Violation of Citizens' Basic Rights HAVANA DISMISSES STIFF U.S. PROTEST | True | By R. Hart Phillipsspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/adenauer-calls-for-halt.html | Adenauer Calls for Halt | True | | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ibm-concert-tonight-1800-employes-and-guests-to-attend-fete-at.html | I.B.M. CONCERT TONIGHT; 1,800 Employes and Guests to Attend Fete at Waldorf | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/carl-h-glaeser.html | CARL H. GLAESER | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/mcdowellaavazian.html | McDowellaAvazian | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/spano-is-sentenced-gets-1020-years-for-killing-boxer-palermo-in-56.html | SPANO IS SENTENCED; Gets 10-20 Years for Killing Boxer Palermo in '56 | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/school-tax-plan-faces-voter-test-state-democrats-to-make-it-an.html | SCHOOL TAX PLAN FACES VOTER TEST; State Democrats to Make It an Issue if Rockefeller Sets Nassau Election | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/prepayment-of-customs-duty-tested-aboard-the-constitution.html | Prepayment of Customs Duty Tested Aboard the Constitution; Experiment Here Saves 44 Passengers Half Hour on Pier -- Express Line on Dock to Be Tried Next | True | By Werner Bamberger | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/doctor-gets-city-post-takes-community-office-on-mental-health-board.html | DOCTOR GETS CITY POST; Takes Community Office on Mental Health Board | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/issues-in-london-tend-to-weaken-early-advance-peters-out-among-the.html | ISSUES IN LONDON TEND TO WEAKEN; Early Advance Peters Out Among the Industrials and Prices Soften | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/superior-oil-co.html | SUPERIOR OIL CO. | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ustour-planned-by-royal-ballet-london-troupe-to-return-for-4-weeks.html | U.S.TOUR PLANNED BY ROYAL BALLET; London Troupe to Return for 4 Weeks Here, 16 on Road Beginning Sept. 11 | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/advertising-campaign-for-cans-is-planned.html | Advertising Campaign for Cans Is Planned | True | By Robert Alden | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hodesia-expects-big-improvement-demand-for-products-rises-in-europe.html | HODESIA EXPECTS BIG IMPROVEMENT; Demand for Products Rises in Europe -- Output Index Shows a Gain of 8% | True | By Eric Robinsspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sidelights-what-happened-to-prefered.html | Sidelights; What Happened to Preferred? | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/college-funds-aided-8782901-given-in-year-in-corporation-grants.html | COLLEGE FUNDS AIDED; $8,782,901 Given in Year in Corporation Grants | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/us-share-drops-as-trade-widens-loses-to-rivals-in-exports-to-italy.html | U.S. SHARE DROPS AS TRADE WIDENS; Loses to Rivals in Exports to Italy While Imports From Her Increase | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/georgia-cautions-naacp-leaders-governor-to-use-all-legal-means-to.html | GEORGIA CAUTIONS N.A.A.C.P. LEADERS; Governor to Use All Legal Means to Bar Integration -- Legislators Back Him | True | By Claude Sittonspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/red-bloc-widens-trade-with-west-germany.html | Red Bloc Widens Trade With West Germany | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/2-jersey-girls-drown-fall-through-sheet-of-ice-over-a-backyard-pool.html | 2 JERSEY GIRLS DROWN; Fall Through Sheet of Ice Over a Backyard Pool | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/border-pact-set-by-india-pakistan-2-nations-resolve-disputes-on.html | BORDER PACT SET BY INDIA, PAKISTAN; 2 Nations Resolve Disputes on Western Frontier BORDER PACT SET BY INDIA, PAKISTAN | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/yugoslavs-raise-economic-sights-record-harvest-and-gain-in.html | YUGOSLAVS RAISE ECONOMIC SIGHTS; Record Harvest and Gain in Production Arouse Optimism for Future | True | By Paul Underwoodspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/morse-to-widen-presidency-bid-by-entering-primary-in-capital.html | Morse to Widen Presidency Bid by Entering Primary in Capital | True | | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/car-licensing-rises-registration-of-new-autos-in-germany-exceeds.html | CAR LICENSING RISES; Registration of New Autos in Germany Exceeds Million | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-york-to-see-humphreys-hat-senator-to-give-first-speech-here-as.html | NEW YORK TO SEE HUMPHREY'S HAT; Senator to Give First Speech Here as a Candidate at a Party Forum Thursday | True | By Clayton Knowles | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/wood-field-and-stream-their-sheltered-lives-make-deer-on.html | Wood, Field and Stream; Their Sheltered Lives Make Deer on Rockefeller Estate Easier to Kill | True | By John W. Randolphspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/aides-of-aspca-fete-feb-14.html | Aides of A.S.P.C.A. Fete Feb. 14 | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ghana-eases-controls.html | Ghana Eases Controls | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/jakartapeiping-accord-pact-ending-dual-citizenship-to-be-ratified.html | JAKARTA-PEIPING ACCORD; Pact Ending Dual Citizenship to Be Ratified Jan. 20 | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/supreme-soviet-to-meet.html | Supreme Soviet to Meet | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/west-virginia-wins.html | West Virginia Wins | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/merchant-fleet-feared-vanishing-curran-and-hall-ask-action-to.html | MERCHANT FLEET FEARED VANISHING; Curran and Hall Ask Action to Prevent Disappearance of U.S. Merchantmen | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/violin-recital-by-toshiya-eto-he-performs-bach-brahms-and-vivaldi.html | VIOLIN RECITAL BY TOSHIYA ETO; He Performs Bach, Brahms and Vivaldi Sonatas at Carnegie Hall Program | True | JOHN BRIGGS. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/nixon-host-at-dinner.html | Nixon Host at Dinner | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/early-work-at-albany.html | Early Work at Albany | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/antitrust-inquiry-in-shipping-planned.html | ANTITRUST INQUIRY IN SHIPPING PLANNED | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/confession-voided-on-basis-of-insanity.html | CONFESSION VOIDED ON BASIS OF INSANITY | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/judge-byers-retiring-will-leave-us-bench-next-month-appointed-in.html | JUDGE BYERS RETIRING; Will Leave U.S. Bench Next Month — Appointed in 1929 | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/slump-is-called-worst-since-1945-but-nationalized-railways-and-air.html | SLUMP IS CALLED WORST SINCE 1945; But Nationalized Railways and Air Line Keep Pace With Car Advances | True | By W. Granger Blairspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/aqueduct-did-it-commission-says-opening-of-track-is-biggest-factor.html | AQUEDUCT DID IT, COMMISSION SAYS; Opening of Track Is Biggest Factor in Record — Added Racing Days Also Helpful | True | By Joseph C. Nichols | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/burma-train-ambushed-13-die.html | Burma Train Ambushed; 13 Die | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sweden-on-crest-of-a-small-boom-gradual-but-continued-rise-is.html | SWEDEN ON CREST OF A SMALL BOOM; Gradual, but Continued Rise Is Expected -- Firm Export Market Buoys Nation | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/75-hunt-on-rockefeller-estate-36-deer-are-shot-on-first-of-10-days.html | 75 Hunt on Rockefeller Estate; 36 Deer Are Shot on First of 10 Days Land Is Open 75 HUNTERS USE ROCKEFELLER LAND | True | By John W. Randolphspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ussoviet-talks-on-debt-renewed-settlement-of-long-dispute-on.html | U.S.-SOVIET TALKS ON DEBT RENEWED; Settlement of Long Dispute on Lend-Lease Sought — Negotiators Hopeful U.S. SOVIET TALKS ON DEBT RENEWED | True | By William J. Jordenspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/morocco-girds-for-a-comeback-from-drop-in-economic-activity.html | Morocco Girds for a Comeback From Drop in Economic Activity | True | By Marvine Howespecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/spanish-smuggling-declines.html | Spanish Smuggling Declines | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/4-virginians-upheld-in-tanker-salvage.html | 4 VIRGINIANS UPHELD IN TANKER SALVAGE | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sweden-widens-margins.html | Sweden Widens Margins | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/projects-are-filed-for-columbia-basin.html | PROJECTS ARE FILED FOR COLUMBIA BASIN | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/answers-to-whats-the-big-difference.html | Answers to 'What's the Big Difference?' | True | By Arthur Krock | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/miss-erika-anais-robinson-betrothed-to-sirous-nassiry.html | Miss Erika Anais Robinson Betrothed to Sirous-nassiry | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/knicks-obtain-bell-drop-felix-mcann.html | KNICKS OBTAIN BELL, DROP FELIX, M'CANN | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-move-in-laos.html | New Move in Laos | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/maccracken-is-victor-sets-back-prigoff-in-state-squash-racquets.html | MACCRACKEN IS VICTOR; Sets Back Prigoff in State Squash Racquets Tourney | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/us-taiwan-policy-stays-unchanged.html | U.S. TAIWAN POLICY STAYS UNCHANGED | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/liberal-democrats-revolt-bogs-down-in-the-senate-liberal-revolt.html | Liberal Democrats' Revolt Bogs Down in the Senate; LIBERAL REVOLT MIRED IN SENATE | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dillon-hopeful-on-trade-amity-in-paris-for-talks-he-urges-longrange.html | DILLON HOPEFUL ON TRADE AMITY; In Paris for Talks, He Urges Long-Range Planning for World Consultations | True | By Henry Gingerspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rev-john-odonnell-of-maryknoll-62.html | REV. JOHN O'DONNELL OF MARYKNOLL, 62 | True | SpecUl to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/schenley-industries.html | SCHENLEY INDUSTRIES | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/east-germany-hit-by-farming-crisis-hope-of-outstripping-west-zone.html | EAST GERMANY HIT BY FARMING CRISIS; Hope of Outstripping West Zone Dims -- Industrial Output Increases 12% | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/for-homemakers.html | For Homemakers | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/contract-bridge-run-of-cards-at-tournaments-often-varies-from.html | Contract Bridge; Run of Cards at Tournaments Often Varies From Optimists' to Pessimists' Deals | True | By Albert H. Morehead | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/continued-grading-is-urged-for-lamb.html | CONTINUED GRADING IS URGED FOR LAMB | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/car-assemblies-at-162520-units-are-close-to-record.html | Car Assemblies, at 162,520 Units, Are Close to Record | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/protest-unlikely-on-russian-tests-us-said-to-have-little-legal.html | PROTEST UNLIKELY ON RUSSIAN TESTS; U.S. Said to Have Little Legal Ground Because of Own Missile Experiments | True | By John W. Finneyspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/warning-sounded-on-us-economy-steel-pact-is-inflationary-in.html | WARNING SOUNDED ON U.S. ECONOMY; Steel Pact is 'Inflationary in Implications,' McNair Tells Retail Group ANNUAL PARLEY OPENS Merchants Urged to Fight Competition by Enlarging Operating Methods WARNING ISSUED ON U.S. ECONOMY | True | By William M. Freeman | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-zealand-enjoying-big-surplus-in-dollars.html | New Zealand Enjoying Big Surplus in Dollars | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/soviet-elevates-economic-sights-upheaval-at-start-of-7year-plan.html | SOVIET ELEVATES ECONOMIC SIGHTS; Upheaval at Start of 7-Year Plan Brings a Picture of New Self-Confidence Soviet Elevates Economic Sights With New Feeling of Confidence | True | By Osgood Caruthersspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-hitrun-law-sought-by-mayor-city-to-propose-act-asking-prison.html | NEW HIT-RUN LAW SOUGHT BY MAYOR; City to Propose Act Asking Prison for 3, 4 or 5 Years -- Penalty Now 30 Days New Hit-Run Law Sought by City To Fight Rash of Incidents Here | True | By Peter Flint | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/exchange-agreement-ends.html | Exchange Agreement Ends | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/american-experts-give-israel-advice-in-business-management.html | American Experts Give Israel Advice in Business Management | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/snow-blankets-europe.html | Snow Blankets Europe | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/turkish-belttightening-shows-in-comeback-of-costly-coffee.html | Turkish Belt-Tightening Shows In Comeback of Costly Coffee | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/suffolk-to-study-schools.html | Suffolk to Study Schools | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/wagner-confers-on-bigotry-issue-talk-with-theobald-aims-to-spur.html | WAGNER CONFERS ON BIGOTRY ISSUE; Talk With Theobald Aims to Spur Programs Designed to Improve Relations | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/981-nominations-sent-to-senate-first-list-of-new-session-includes.html | 981 NOMINATIONS SENT TO SENATE; First List of New Session includes Postmasters and Recess Appointments | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/senator-proposes-joint-tests.html | Senator Proposes Joint Tests | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/local-talent-cited-this-area-with-8-players-has-largest-group-on.html | Local Talent Cited; This Area, With 8 Players, Has Largest Group on Schoolboy All-America | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/barbara-lehman-becomes-affianced.html | Barbara Lehman Becomes Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/text-of-us-and-cuban-statements-on-seizures-us-statement.html | Text of U.S. and Cuban Statements on Seizures; U.S. Statement | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/auto-production-is-near-a-record.html | AUTO PRODUCTION IS NEAR A RECORD | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/oil-petition-under-study.html | Oil Petition Under Study | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/indias-vast-power-plan-unlikely-to-reach-goal.html | India's Vast Power Plan Unlikely to Reach Goal | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/foreign-aces-gain-in-tennis.html | Foreign Aces Gain in Tennis | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/legislature-gets-relocation-bill-wagners-housing-proposal-would-set.html | LEGISLATURE GETS RELOCATION BILL; Wagner's Housing Proposal Would Set Up City Service for Displaced Tenants | True | By Leo Eganspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rewards-of-skiing-switzerland-offers-tough-downhill-trail.html | Rewards of Skiing; Switzerland Offers Tough Downhill Trail, Spectacular Scenery and Low Prices | True | By Robert Daleyspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/transit-union-votes-merger.html | Transit Union Votes Merger | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/senator-green-92-declines-to-run.html | Senator Green, 92, Declines to Run | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/austerity-paying-dividend-in-spain-new-fiscal-policies-halting.html | AUSTERITY PAYING DIVIDEND IN SPAIN; New Fiscal Policies Halting Inflation, but Nation Still Has a Long Way to Go | True | By Benjamin Wellesspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/philippines-finds-trade-balancing-capital-investments-paying-off.html | PHILIPPINES FINDS TRADE BALANCING; Capital Investments Paying Off but Foreign Money Is Slow to Enter Field | True | By Ford Wilkinsspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/abortion-rules-eased-poland-to-permit-practice-if-difficulty-is.html | ABORTION RULES EASED; Poland to Permit Practice if 'Difficulty', Is Shown | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/130-quakes-in-hawaii-area.html | 130 Quakes in Hawaii Area | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sudan-to-seek-loan-for-dam.html | Sudan to Seek Loan for Dam | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/comeback-made-by-new-zealani-overseas-exchange-show-surplus-as.html | COMEBACK MADE BY NEW ZEALANI; Overseas Exchange Show Surplus As World Prices for Farm Products Rise | True | By J.c. Grahamspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/apartheid-criticism-protested.html | Apartheid Criticism Protested | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/third-illinois-entry-jdlohman-is-antimachine-candidate-for-governor.html | THIRD ILLINOIS ENTRY; J.D.Lohman Is Anti-Machine Candidate for Governor | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cotton-futures-up-2-to-8-points-trading-range-is-narrow-in-day.html | COTTON FUTURES UP 2 TO 8 POINTS; Trading Range Is Narrow in Day -- Exports 850,041 Bales Above '58 Season | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/kenville-on-inactive-list.html | Kenville on Inactive List | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/britain-plagued-by-shipping-glut-too-many-vessels-in-world-bring.html | BRITAIN PLAGUED BY SHIPPING GLUT; Too Many Vessels in World Bring Freight Slump -- Yards Also Suffer | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/jamaica-chief-in-london-for-talks.html | Jamaica Chief in London for Talks | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cut-in-trade-gap-heartens-israel-but-nation-still-faces-lean-decade.html | CUT IN TRADE GAP HEARTENS ISRAEL; But Nation Still Faces Lean Decade -- Inflation Now Appears to Be Curbed | True | By Moshe Brilliantspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/3-aircraft-makers-merging-in-britain-leaving-2-giants.html | 3 Aircraft Makers Merging in Britain, Leaving 2 'Giants' | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/mrs-morris-black.html | MRS. MORRIS BLACK | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/southeast-asian-pace-quickens-as-us-buying-reduces-deficit.html | Southeast Asian Pace Quickens As U.S. Buying Reduces Deficit | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/lloyd-nolan-cast-in-drama-of-sea-to-play-in-one-more-river-an.html | LLOYD NOLAN CAST IN DRAMA OF SEA; To Play in 'One More River,' an Import From London -- Skulnik Joins Comedy | True | By Sam Zolotow | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/bryan-duo-takes-tourney.html | Bryan Duo Takes Tourney | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/actor-aids-needy-after-getting-job-unexpected-broadway-role-leads.html | ACTOR AIDS NEEDY AFTER GETTING JOB; Unexpected Broadway Role Leads 'F.H.D.' to Send $10 as a 'Belated Gift' DAYS TOTAL IS $2,505 Donations by 64 Include $25 From a 'Reader' and $2 in Memory of a Mother | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/offbroadway-parley-drama-desk-hears-union-aides-in-symposium.html | OFF-BROADWAY PARLEY; Drama Desk Hears Union Aides in Symposium | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dean-of-policemen.html | Dean' of Policemen | True | Michael Joseph Murphy | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/texas-asks-ncaa-to-study-charges-of-dirty-play-in-bowl.html | Texas Asks N.C.A.A. to Study Charges of Dirty Play in Bowl | True | | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rules-committee-seeks-an-answer-football-men-want-to-make.html | RULES COMMITTEE SEEKS AN ANSWER; Football Men Want to Make Substituting Easier While Avoiding Platoon System | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/west-germans-upset-by-role-of-youths-in-outbreak-of-bias.html | West Germans Upset by Role Of Youths in Outbreak of Bias | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sports-of-the-times-return-of-a-cosmopolite.html | Sports of The Times; Return of a Cosmopolite | True | By Arthur Daley | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/russian-criticises-us-step.html | Russian Criticises U.S. Step | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/industrials-leap-in-a-busy-market-british-stocks-report-peak.html | INDUSTRIALS LEAP IN A BUSY MARKET; British Stocks Report Peak Profits - Small Investors Flock Into the Field | True | By Joseph Fraymanspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/paris-acts-to-end-chaos-in-retailing-moves-to-modernize-frances.html | Paris Acts to End Chaos in Retailing; Moves to Modernize France's System of Distribution | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/nasser-program-is-forging-ahead-stable-mideast-opens-way-for-uar.html | NASSER PROGRAM IS FORGING AHEAD; Stable Mideast Opens Way for U.A.R. Domestic Gains -- Investors Are Eager | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/edwin-chinlund-aide-of-macys-69-director-retired-treasurer-and-vice.html | EDWIN CHINLUND, AIDE OF MACY'S, 69; Director, Retired Treasurer and Vice President Diesu Court-Reform Advocate . . I | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/singapore-faces-acuter-problems-relations-with-malaya-and-over.html | SINGAPORE FACES ACUTER PROBLEMS; Relations With Malaya and Over Population Harass the New State Again | True | By Geoffrey Bolandspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/parochial-rolls-outpacing-citys-gains-cut-into-public-school-growth.html | PAROCHIAL ROLLS OUTPACING CITY'S; Gains Cut Into Public School Growth -- Dissatisfaction Minimized as Cause | True | By Leonard Buder | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/weeks-bill-rates-dip.html | WEEK'S BILL RATES DIP | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rome-progress-sparked-by-bouncing-industry-and-agriculture-italys.html | Rome Progress Sparked by Bouncing Industry and Agriculture; ITALY'S ECONOMY RECOVERS STRID | True | By Arnaldo Cortesispecial To the New York Times | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/berkshire-life-in-pittsfield.html | Berkshire Life in Pittsfield | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/wreck-inquiry-shows-train-went-80-in-a-15-mph-zone.html | Wreck Inquiry Shows Train Went 80 in a 15 m.p.h. Zone | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/kennedys-unruly-hair-gets-political-training.html | Kennedy's Unruly Hair Gets Political Training | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/tough-state-for-kennedy-in-wisconsin-he-stands-to-lose-much-even-if.html | Tough State for Kennedy; In Wisconsin, He Stands to Lose Much Even if He Beats Humphrey in Primary | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/india-building-2-oil-refineries.html | India Building 2 Oil Refineries | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/pinay-party-paper-assails-de-gaulle.html | PINAY PARTY PAPER ASSAILS DE GAULLE | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hanson-collapses-at-dinner.html | Hanson Collapses at Dinner | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/toleration-of-nazis-seen-their-activities-it-is-charged-continue-in.html | Toleration of Nazis Seen; Their Activities, It is Charged, Continue in Many Countries | True | ROBERT MAJOR. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/major-issues-persist.html | Major Issues Persist | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/italys-silk-exports-rise-73.html | Italy's Silk Exports Rise 73% | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/high-court-denies-chessman-review.html | HIGH COURT DENIES CHESSMAN REVIEW | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/meany-lauds-role-of-kennedy-on-labor-bill-assails-nixon.html | Meany Lauds Role of Kennedy On Labor Bill, Assails Nixon | True | | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/high-court-ruling-hits-first-america.html | HIGH COURT RULING HITS FIRST AMERICA | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/pennsy-seeking-to-shut-station-asks-permission-of-icc-to-close.html | PENNSY SEEKING TO SHUT STATION; Asks Permission of I.C.C. to Close Exchange Place Site in Jersey City | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/mills-worked-last-week-at-953-of-their-capacity-output-of-steel-to.html | Mills Worked Last Week at 95.3% of Their Capacity; OUTPUT OF STEEL TO CONTINUE HIGH | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/labor-paper-is-fined-35000-2-publishers-guilty-of-contempt.html | Labor Paper Is Fined $35,000; 2 Publishers Guilty of Contempt | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/civil-rights-bills-offered-by-javits.html | CIVIL RIGHTS BILLS OFFERED BY JAVITS | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/george-perkins-exus-aide-dies-o-assistantsecretary-of-state-194953.html | GEORGE PERKINS, EX-U.S. AIDE, DIES; o| AssistantSecretary of State, 1949-53, Served NATO-Had Been Merck Official | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/greenwich-village-home-sold.html | Greenwich Village Home Sold | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/banks-in-sweden-offer-new-checking-system.html | Banks in Sweden Offer New Checking System | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/court-restores-vote-to-negroes-in-louisiana-case-decision-by.html | COURT RESTORES VOTE TO NEGROES IN LOUISIANA CASE; Decision by Federal Judge Hailed as First Victory Under Civil Rights Act U.S. COURT VOIDS LOUISIANA PURGE | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/david-erdman-is-the-fiance-of-miss-eldred-p-e-pearce.html | David Erdman is the Fiance Of Miss Eldred P. E. Pearce | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/nursing-scholarship-given.html | Nursing Scholarship Given | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/bridge-wire-placed-1800foot-rope-crosses-east-river-for-throgs-neck.html | BRIDGE WIRE PLACED; 1,800-Foot Rope Crosses East River for Throgs Neck Span | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/soviet-propaganda-woes.html | Soviet Propaganda Woes | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/liner-to-be-launched-may-10.html | Liner to Be Launched May 10 | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-coffee-group-urged-at-meeting-global-authority-would-buy.html | NEW COFFEE GROUP URGED AT MEETING; Global Authority Would Buy Carryover at Average Price Set in Year | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/belgium-regains-economic-height-exports-climb-as-recession-ends-in.html | BELGIUM REGAINS ECONOMIC HEIGHT; Exports Climb as Recession Ends in Country's Main Foreign Markets | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/unemployment-tax-listed.html | Unemployment Tax Listed | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/trade-fairs-scheduled-to-be-held-in-the-united-states-and-abroad-in.html | Trade Fairs Scheduled to Be Held in the United States and Abroad in 1960 | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/a-year-of-success-continent-goes-from-mild-recession-to-new-heights.html | A YEAR OF SUCCESS; Continent Goes From Mild Recession to New Heights West Europe Moved Decisively Into Prosperity From Recession | True | By Edwin G. Dalf Jr.special To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/jew-coinage-system-backed.html | Jew Coinage System Backed | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/congo-stagnates-after-two-blows-fails-to-bounce-back-from-slump-and.html | CONGO STAGNATES AFTER TWO BLOWS; Fails to Bounce Back From Slump and Riots That Impaired Confidence | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/chinese-dispute-entangles-india-plans-to-develop-economy-blocked-by.html | CHINESE DISPUTE ENTANGLES INDIA; Plans to Develop Economy Blocked by Border Crisis CHINESE DISPUTE FRUSTRATES INDIA | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/nehrus-policies-face-party-test-congress-rally-in-bangalore-opens.html | NEHRU'S POLICIES FACE PARTY TEST; Congress Rally in Bangalore Opens Today -- Rift With China to Be Key Topic | True | By Paul Grimesspecial To The New York Times | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/late-sales-shave-prices-of-grains-but-most-futures-end-near-prior.html | LATE SALES SHAVE PRICES OF GRAINS; But Most Futures End Near Prior Closes -- Soybeans Also Are Irregular | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rams-file-suit-to-keep-cannon-seek-to-establish-validity-of-pact.html | RAMS FILE SUIT TO KEEP CANNON; Seek to Establish Validity of Pact and to Prevent Ace's Playing Elsewhere | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/records-in-sight-for-us-plywood-company-expects-to-report-sales-and.html | RECORDS IN SIGHT FOR U.S. PLYWOOD; Company Expects to Report Sales and Net at New Highs in Fiscal '60 | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/pakistan-ending-long-era-of-chaos-new-prosperity-evident-all-over.html | PAKISTAN ENDING LONG ERA OF CHAOS; New Prosperity Evident All Over, Prodded by Policy of Ayub Government | True | By Tony Mascarenhasspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/i-ann-murray-is-betrothed.html | I Ann Murray Is Betrothed | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/philippines-constructs-new-airport-on-mactan.html | Philippines Constructs New Airport on Mactan | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/toronto-publisher-warned.html | Toronto Publisher Warned | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/oil-glut-sobers-mideasts-joy-but-tensions-could-be-reduced-oil-glut.html | Oil Glut Sobers Mideast's Joy But Tensions Could Be Reduced; OIL GLUT SOBERS MIDDLE EAST JOY | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/lumber-output-climb-shown-for-november.html | Lumber Output Climb Shown for November | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cricketers-add-384-sobers-and-worrell-star-for-west-indies-against.html | CRICKETERS ADD 384; Sobers and Worrell Star for West Indies Against English | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/bonn-industries-rally-to-aid-city-unemployment-almost-over-exports.html | BONN INDUSTRIES RALLY TO AID CITY; Unemployment Almost Over -- Exports, Housing Show Spectacular Progress | True | By Ellen Lentzspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/missile-contract-awarded.html | Missile Contract Awarded | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/jasper-is-arraigned-briton-and-2-aides-accused-in-9000000-fraud.html | JASPER IS ARRAIGNED; Briton and 2 Aides Accused in $9,000,000 Fraud Case | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/benefit-april-7-to-aid-heart-and-lung-fund.html | Benefit April 7 to Aid Heart and Lung Fund | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/defense-outlays-still-sap-taiwan-but-nationalists-progress-is-good.html | DEFENSE OUTLAYS STILL SAP TAIWAN; But Nationalists' Progress Is Good -- Industry and Farm Output Soar | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/vote-pact-in-cyprus-redrun-party-gets-seats-and-will-not-contest.html | VOTE PACT IN CYPRUS; Red-Run Party Gets Seats and Will Not Contest | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/germanys-trade-goes-still-higher-foreign-commerce-spurred-by.html | GERMANY'S TRADE GOES STILL HIGHER; Foreign Commerce Spurred by Exports to U.S. and Integration of Saar | True | By Arthur J. Olsonspecial to the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/newsstand-talks-continue.html | Newsstand Talks Continue | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rocket-plant-blast-kills-one.html | Rocket Plant Blast Kills One | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/40-rise-is-asked-in-traffic-budget-wiley-requests-71-million-for.html | 40% RISE IS ASKED IN TRAFFIC BUDGET; Wiley Requests 7.1 Million for 1960-61 -- Youth Board Seeks Added Funds | True | By Charles G. Bennett | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/antarctic-icebreaker-damaged.html | Antarctic Icebreaker Damaged | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/leon-h-french.html | LEON H. FRENCH | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ethiopia-wants-outfits-for-airport-workers.html | Ethiopia Wants Outfits For Airport Workers | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/transport-news-port-aide-sworn-ambrose-becomes-director-of.html | TRANSPORT NEWS; PORT AIDE SWORN; Ambrose Becomes Director of Waterfront Group -- F.A.A. Accuses Pilot | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/stanley-kolbert-52-theatrechain-aide.html | STANLEY KOLBERT, 52, THEATRE-CHAIN AIDE | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/other-us-issues-little-changed-corporate-securities-gain-market-in.html | OTHER U.S. ISSUES LITTLE CHANGED; Corporate Securities Gain -- Market in Municipals Shows a Firm Tone | True | By Paul Heffernan | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/to-rehabilitate-monument.html | To Rehabilitate Monument | True | JOHN D. SPIEWAK. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/talk-denounced-by-tass.html | Talk Denounced by Tass | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/two-key-questions-must-be-answered-before-paris-regains-status-dc.html | Two Key Questions Must Be Answered Before Paris Regains Status; De Gaulle Policy Near Decision On Restoring Status of France | True | By Rene Dubematspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/lodge-urges-aid-be-multilateral-back-from-trip-to-africa-he-says.html | LODGE URGES AID BE MULTILATERAL; Back From Trip to Africa, He Says Leaders Want Only Unselfish Help | True | By Kathleen Teltschspecial to the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rail-commuter-dilemma.html | Rail Commuter Dilemma | True | JOSEPH H. CROWN. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/index-expected-to-climb-to-154-all-records-are-smashed-textile.html | INDEX EXPECTED TO CLIMB TO 154; All Records Are Smashed -- Textile, Rubber, Iron and Steel Stage Comeback | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/seeks-landrum-defeat-union-man-will-run-against-coauthor-of-labor.html | SEEKS LANDRUM DEFEAT; Union Man Will Run Against Co-Author of Labor Curbs | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/a-new-headache-full-employment-bonn-fears-labor-scarcity-more.html | A NEW HEADACHE: FULL EMPLOYMENT; Bonn Fears Labor Scarcity - - More Foreign Workers May Be the Remedy | True | By Guenther Seidelspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hope-ball-given-to-raise-funds-for-handicapped-fete-is-held-in.html | Hope Ball Given To Raise Funds For Handicapped; Fete Is Held in Astor to Aid N.Y.U.-Bellevue Rehabilitation Unit | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/inspector-nielson-retires-aide-gets-key-police-job-no-2-policeman.html | Inspector Nielson Retires; Aide Gets Key Police Job; NO. 2 POLICEMAN RETIRES FOR AGE | True | By Guy Passant | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/worried-parents-told-to-appeal-to-city-hall.html | Worried Parents Told To Appeal to City Hall | True | By Dorothy Barclay | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/israelis-in-bonn-convey-concern-over-incidents.html | Israelis in Bonn Convey Concern Over Incidents | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sixes-and-sevens.html | Sixes and Sevens | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/the-marks-of-quality-first-at-lowest-price-sir-simon-acclaims.html | The Marks of Quality First at Lowest Price; Sir Simon Acclaims Father for Growth of Chain Stores 6,000,000 Customers Flock Each Week to 237 Branches | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/caracas-troops-battle-jobless-1-dead-40-hurt-as-guards-and-police.html | CARACAS TROOPS BATTLE JOBLESS; 1 Dead, 40 Hurt as Guards and Police Fight With Mob - Unions Reject Violence | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/japan-exceeds-57-peak-levels-us-trade-shows-first-profit-japan.html | Japan Exceeds '57 Peak Levels; U.S. Trade Shows First Profit; Japan Exceedsf 57 Boom Level; U.S. Trade Shows First Profit | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/textbook-market-opens-up.html | Textbook Market Opens Up | True | | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/diplomatic-tie-set-by-turkey-vatican.html | DIPLOMATIC TIE SET BY TURKEY, VATICAN | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ep-haydens-jr-have-son.html | E.P. Haydens Jr. Have Son | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/seurauwilson.html | SeurauWilson | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/british-envision-big-opportunity-after-a-year-of-achievement-they.html | BRITISH ENVISION BIG OPPORTUNITY; After a Year of Achievement They See Gain Extending to Capital Goods Field British Envision Big Opportunity | True | By Thomas C. Ronanspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/it-was-a-long-crawl-on-icy-roads-here-to-get-to-work-yesterday.html | It Was a Long Crawl on Icy Roads Here to Get to Work Yesterday | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/harvard-aide-is-named.html | Harvard Aide Is Named | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/exclerk-is-elected-grand-union-chief-grand-union-co-picks-president.html | Ex-Clerk Is Elected Grand Union Chief; GRAND UNION CO. PICKS PRESIDENT | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-south-wales-has-upsurge-as-industry-diversifies-economy.html | New South Wales Has Upsurge As Industry Diversifies Economy | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/commodities-climb-index-rose-to-842-friday-from-839-on-thursday.html | COMMODITIES CLIMB; Index Rose to 84.2 Friday From 83.9 on Thursday | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/senators-study-airline-crashes-cab-chairman-sees-need-for-more.html | SENATORS STUDY AIRLINE CRASHES; C.A.B. Chairman Sees Need for More Training of Carrier Personnel | True | By C.p. Trussellspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rosy-view-of-inflation-puts-mother-in-place.html | Rosy View of Inflation Puts Mother in Place | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/appeal-time-extended-connelly-and-caudle-given-to-feb-12-by-high.html | APPEAL TIME EXTENDED; Connelly and Caudle Given To Feb. 12 by High Court | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-soviet-propaganda-order-seeks-to-strengthen-party-line-7000word.html | New Soviet Propaganda Order Seeks to Strengthen Party Line; 7,000-Word Injunction Bears Imprint of Khrushchev's Views on Making Ideology Palatable to Public | True | BY Max Frankelspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/parcel-rate-ruling-injunction-against-increase-denied-case-still.html | PARCEL RATE RULING; Injunction Against Increase Denied -- Case Still Alive | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/industry-fears-an-attempt-by-government-to-merge-airframe-makers.html | Industry Fears an Attempt by Government to Merge Airframe Makers | True | By Walter H. Waggonerspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/australia-hires-new-york-firm-to-rehabilitate-railway-in-north.html | Australia Hires New York Firm To Rehabilitate Railway in North | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/seoul-maintains-rein-on-economy-antiinflation-device-keeps-prices.html | SEOUL MAINTAINS REIN ON ECONOMY; Anti-Inflation Device Keeps Prices Relatively Stable -- Industry Output Up | True | By Hogan Yoonspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/trumpeter-cleared-of-police-assault.html | TRUMPETER CLEARED OF POLICE ASSAULT | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/finance-companies-organize.html | Finance Companies Organize | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/mayor-will-be-a-censor.html | Mayor Will Be a Censor | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/students-clash-with-iran-police-62-hurt-and-100-arrested-in-first.html | STUDENTS CLASH WITH IRAN POLICE; 62 Hurt and 100 Arrested in First Anti-Regime Riot Since Mossadegh's Fall | True | By Richard F. Huntspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/la-guardia-crash-assayed.html | La Guardia Crash Assayed | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/transport-seminar-slated.html | Transport Seminar Slated | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/land-seizures-evaluated.html | Land Seizures Evaluated | True | By Dana Adams Schmidtspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hollywood-buses-a-fanciful-world-courteous-drivers-shortage-of.html | HOLLYWOOD BUSES A FANCIFUL WORLD; Courteous Drivers, Shortage of Passengers, Long Waits Characterize System | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/director-is-selected-by-americanstandard.html | Director Is Selected By American-Standard | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/liberalism-gains-a-new-economic-spirit-despite-split.html | LIBERALISM GAINS; A New Economic Spirit Is Evident Despite Split Into Blocs Europe Aims at Free Trade | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/tv-ethan-frome-on-cbs-feb-18-kim-stanley-julie-harris-sterling.html | TV'ETHAN FROME' ON C.B.S. FEB. 18; Kim Stanley, Julie Harris, Sterling Hayden in Cast -- N.B.C. Plans Shifts | True | By Val Adams | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/futures-in-wool-take-drops-here-tops-off-09-to-23-points-grease.html | FUTURES IN WOOL TAKE DROPS HERE; Tops Off 0.9 to 2.3 Points, Grease Type 2.8 to 3.4 -- Australian Options Dip | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/visit-to-franco-upheld-presidents-action-declared-no-indication-of.html | Visit to Franco Upheld; President's Action Declared No Indication of Ideological Accord | True | WILLIAM R. KAELIN. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/samsonite-to-mark-anniversary.html | Samsonite to Mark Anniversary | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/australia-climbs-the-trade-ladder-good-wool-season-provides-impetus.html | AUSTRALIA CLIMBS THE TRADE LADDER; Good Wool Season Provides Impetus to First Payment Balance in 20 Years | True | By Edmond W. Tippingspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/leningrad-party-shift-popov-succeeds-rodionov-as-latter-gets.html | LENINGRAD PARTY SHIFT; Popov Succeeds Rodionov as Latter Gets National Post | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/monnet-urges-tie-with-us.html | Monnet Urges Tie with U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/gowns-are-priced-to-brides-budget.html | Gowns Are Priced To Bride's Budget | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/maj-gen-joyce-80-is-dead-on-coast-served-44-years.html | Maj. Gen. Joyce, 80, Is Dead on Coast; Served 44 Years | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/inflation-fears-are-discounted-london-expects-a-smaller-rise-this.html | INFLATION FEARS ARE DISCOUNTED; London Expects a Smaller Rise This Year -- Refuses to Restore Controls | True | By Henry Vosserspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/fernandajtapjsardi-98-italian-operatic-soprano-dies-umade-debut-in.html | FERNANDA J'APJSARDI, 98; Italian Operatic Soprano Dies uMade Debut in 1891 | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/200000-cars-exported-to-us-as-production-in-bonn-mounts-output.html | 200,000 Cars Exported to U.S. As Production in Bonn Mounts; Output Climbs to a High of 1,500,000 -- Industry Stresses Europe's Version of the Middle-Sized Model | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/wings-call-up-brian-smith.html | Wings Call Up Brian Smith | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/smaller-pound-note-due.html | Smaller Pound Note Due | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/abc-names-vice-president.html | A.B.C. Names Vice President | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/puerto-rico-budget-rises-289-million.html | PUERTO RICO BUDGET RISES 28.9 MILLION | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/israeli-intrusion-is-charged.html | Israeli Intrusion Is Charged | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/world-trade-review-begins-today.html | World Trade Review Begins Today | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/jersey-terminal-open-norwegian-ship-first-at-new-allied-chemical.html | JERSEY TERMINAL OPEN; Norwegian Ship First at New Allied Chemical Dock | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/business-rivalry-stirs-the-mideast-nations-explore-prospects-of.html | BUSINESS RIVALRY STIRS THE MIDEAST; Nations Explore Prospects of Producing Goods They Previously Had Bought | True | By Richard P. Huntspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/st-louis-racketeer-indicted-on-taxes.html | ST. LOUIS RACKETEER INDICTED ON TAXES | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/labor-pact-aims-at-cutting-costs-employers-and-electrical-union.html | LABOR PACT AIMS AT CUTTING COSTS; Employers and Electrical Union Seek to Make Pay Rise Noninflationary | True | By Ralph Katz | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/manville-wed-for-13th-time.html | Manville Wed for 13th Time | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/red-china-slips-on-great-leap-peiping-forced-to-readjust-economy.html | RED CHINA SLIPS ON 'GREAT LEAP'; Peiping Forced to Readjust Economy After Big Drive to Speed Production | True | By Tillman Durdinspecial To The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/shipping-begins-to-shake-slump-stocks-of-leading-concerns-rise-as.html | SHIPPING BEGINS TO SHAKE SLUMP; Stocks of Leading Concerns Rise as Japan Moves to Help Industry | True | By Junnosuke Ofusaspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/central-violeta-sugar-cuban-concerns-net-drops-expropriation-slated.html | CENTRAL VIOLETA SUGAR; Cuban Concern's Net Drops -- Expropriation Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/eisenhower-gets-khrushchev-gift-menshikov-delivers-goodwill-message.html | EISENHOWER GETS KHRUSHCHEV GIFT; Menshikov Delivers Goodwill Message From Premier -- Soviet Trip Discussed | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/frick-predicts-rosy-future-for-new-league-but-continental-has-to.html | Frick Predicts Rosy Future for New League; But Continental Has to Prove Itself First, He Says | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/george-e-bell-jr.html | GEORGE E. BELL JR. | True | Special to The New York Timeg | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/gronchi-back-on-the-job.html | Gronchi Back on the Job | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/pillsbury-company.html | PILLSBURY COMPANY | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/temple-accepts-indians-pact.html | Temple Accepts Indians' Pact | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/assembly-votes-tax-credit-of-25-for-head-of-house-senate-slated-to.html | ASSEMBLY VOTES TAX CREDIT OF $25 FOR HEAD OF HOUSE; Senate Slated to Act Today on Bill Providing Relief for 250,000 in State GOVERNOR SET TO SIGN Democratic Amendment to Restore Exemptions to '58 Levels Is Defeated Assembly Set to Vote Tax Credit Of $25 for Head of a Household | True | By Douglas Dalesspecial To The New York Times | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/10-injured-in-texas.html | 10 Injured In Texas | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/post-beats-drew-69-57.html | Post Beats Drew, 69 -- 57 | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/a-franc-method-to-change-money-value-of-currency-is-same-but.html | A FRANC METHOD TO CHANGE MONEY; Value of Currency Is Same, but Dropping of Zeros Brings a New Look | True | By Henry Ginigerspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/7-issues-placed-by-san-francisco-13600000-for-public-utility-school.html | 7 ISSUES PLACED BY SAN FRANCISCO; $13,600,000 for Public Utility School, Public Works Purposes Is Raised | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/farming-shows-signs-of-strain-segni-presses-his-green-plan.html | Farming Shows Signs of Strain; Segni Presses His 'Green Plan' | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/typewriter-output-increases.html | Typewriter Output Increases | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/northern-ireland-industry-lags-as-high-unemployment-persists.html | Northern Ireland Industry Lags As High Unemployment Persists | True | By John E. Sayersspecial to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/delicacies-go-abroad-west-germans-like-american-frozen-turkeys.html | DELICACIES GO ABROAD; West Germans Like American Frozen Turkeys | True | | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/health-spending-in-4-groups-cited-study-finds-little-variation.html | HEALTH SPENDING IN 4 GROUPS CITED; Study Finds Little Variation Within Income Brackets for 436 Jersey Families | True | By David Anderson | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/finland-enjoying-an-upward-swing-nations-strong-recovery-is-linked.html | FINLAND ENJOYING AN UPWARD SWING; Nation's Strong Recovery is Linked to Stability of World Situation | True | By Seppo Valjakkaspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/norma-kaplan-engaged-to-a-graduate-of-yale.html | Norma Kaplan Engaged To a Graduate of Yale | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/thomas-andrew-campbell-jr-to-wed-charlotte-cassidy-_____.html | Thomas Andrew Campbell Jr. To Wed Charlotte Cassidy _____ * ___- -_____ | True | I Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/music-eulogy-by-piano-seymour-bernstein-in-tribute-to-a-friend.html | Music: Eulogy by Piano; Seymour Bernstein in Tribute to a Friend | True | By Ross Parmenter | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/station-escalator-burns.html | Station Escalator Burns | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rubinshtein-dies-psychologist-70-one-of-soviet-unions-top-men-in.html | RUBINSHTEIN DIES; PSYCHOLOGIST, 70; One of Soviet Union's Top Men in Field Based His Work on Marx, Pavlov | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/boom-emphasizes-shift-in-exports-britons-rely-more-heavily-on-trade.html | BOOM EMPHASIZES SHIFT IN EXPORTS; Britons Rely More Heavily on Trade Groups' Advice to Bolster Advances | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hong-kong-sets-pace-for-asia-with-a-sharp-gain-in-exports.html | Hong Kong Sets Pace for Asia With a Sharp Gain in Exports | True | By Ian Stewartspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cuban-sugar-quota.html | Cuban Sugar Quota | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/olympic-seats-on-sale-but-italians-in-92-cities-show-only-moderate.html | OLYMPIC SEATS ON SALE; But Italians in 92 Cities Show Only Moderate Interest | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/investment-abroad-by-bonn-is-heavy.html | INVESTMENT ABROAD BY BONN IS HEAVY | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/general-phone-elects-laboratory-president.html | General Phone Elects Laboratory President | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/mack-set-back-on-plea-high-court-again-refuses-to-bar-2d-trial-in.html | MACK SET BACK ON PLEA; High Court Again Refuses to Bar 2d Trial in TV Case | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/portugal-economy-reaches-threshold-of-industrial-era.html | Portugal Economy Reaches Threshold Of Industrial Era | True | By William T. Richardsspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/exhibit-of-19th-century-shops-set-for-fiveyear-tour-by-rail.html | Exhibit of 19th Century Shops Set for Five-Year Tour by Rail | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/india-to-get-austrian-credits.html | India to Get Austrian Credits | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/foreign-students-rise-nyu-expects-record-total-of-more-than-3000.html | FOREIGN STUDENTS RISE; N.Y.U. Expects Record Total of More Than 3,000 | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/norways-output-clings-to-heights-only-whaling-and-forestry-slip.html | NORWAY'S OUTPUT CLINGS TO HEIGHTS; Only Whaling and Forestry Slip Back -- Shipping Gains Despite Low World Rates | True | By Olav Maalandspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/travel-austerity-lifted-in-france-best-tourism-year-since-war-keeps.html | TRAVEL AUSTERITY LIFTED IN FRANCE; Best Tourism Year Since War Keeps Pace With Exports -- Currency Curbs Eased | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/general-instrument.html | GENERAL INSTRUMENT | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/recession-fades-in-south-africa-full-recovery-likely-to-be-rapid.html | RECESSION FADES IN SOUTH AFRICA; Full Recovery Likely to Be Rapid -- National Income Is Rising Steadily | True | By Ernest Shirleyspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/meyner-to-spur-labor-welfare-will-ask-legislature-today-for.html | MEYNER TO SPUR LABOR WELFARE; Will Ask Legislature Today for Industrial Relations Act and Benefit Rise | True | By George Cable Wright | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dutch-official-dismissed.html | Dutch Official Dismissed | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/radio-city-lease-takes-in-6-floors-general-dynamics-is-lessee-and.html | RADIO CITY LEASE TAKES IN 6 FLOORS; General Dynamics Is Lessee and Gives Name to Old Time-Life Building | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/canadian-line-putting-data-on-planes-on-tv.html | Canadian Line Putting Data on Planes on TV | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/florida-promotes-beard.html | Florida Promotes Beard | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sugar-glut-feared-italys-stocks-may-exceed-demand-by-50-per-cent.html | SUGAR GLUT FEARED; Italy's Stocks May Exceed Demand by 50 Per Cent | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/condition-of-subway-station.html | Condition of Subway Station | True | RUTH W. RUSS. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ireland-cheered-by-a-late-spurt-record-harvest-and-a-gain-in-cattle.html | IRELAND CHEERED BY A LATE SPURT; Record Harvest and a Gain in Cattle Exports Change Outlook for Republic | True | By Hugh G. Smithspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/saigons-deficit-eased-by-us-aid-new-industrial-projects-help.html | SAIGON'S DEFICIT EASED BY U.S. AID; New Industrial Projects Help Outlook -- North Vietnam Also Reports a Gain | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/concert-of-works-by-dallapiccola.html | CONCERT OF WORKS BY DALLAPICCOLA | True | ERIC SALZMAN. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/mahoney-explains-state-senator-would-support-rockefeller-if-he-runs.html | MAHONEY EXPLAINS; State Senator Would Support Rockefeller, if He Runs | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/at-t-profits-again-top-billion-net-up-to-1100781000-in-12-months.html | A.T. & T. PROFITS AGAIN TOP BILLION; Net Up to $1,100,781,000 in 12 Months Ended Nov. 30 -- Telephone Sales Soar | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/east-african-slump-ending-4-territories-seek-to-broaden-base-of.html | East African Slump Ending; 4 Territories Seek to Broaden Base of Economy | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/geologists-start-parleys-on-arctic.html | GEOLOGISTS START PARLEYS ON ARCTIC | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/project-backers-accused-on-race-charge-of-biased-argument-for-west.html | PROJECT BACKERS ACCUSED ON RACE; Charge of Biased Argument for West Side Housing Denied as a 'Lie' | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/oil-flow-opening-new-algeria-era-pipelines-expanded-paris-plans-to.html | OIL FLOW OPENING NEW ALGERIA ERA; Pipelines Expanded -- Paris Plans to Build Steel Plant -- National Income Up By HENRY TANNER | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/shipbuilder-expands-denmarks-moller-making-5-tankers-for-us-company.html | SHIPBUILDER EXPANDS; Denmark's Moller Making 5 Tankers for U.S. Company | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/no-1-bootlegger-enters-plea-here-head-of-syndicate-admits-guilt-on.html | NO. 1' BOOTLEGGER ENTERS PLEA HERE; Head of Syndicate Admits Guilt on Stills Found in Brooklyn and Queens | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/issue-marketed-for-jessop-steel-3-million-of-debentures-convertible.html | ISSUE MARKETED FOR JESSOP STEEL; 3 Million of Debentures Convertible Into Common Stock at $29 a Share | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/harvard-program-exceeds-fund-goal.html | HARVARD PROGRAM EXCEEDS FUND GOAL | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cering-house-reports.html | Clering House Reports | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/juilliard-head-to-bestow-prize.html | Juilliard Head to Bestow Prize | True | | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/eloping-heiress-hiding-in-europe-addresses-given-by-her-and.html | ELOPING HEIRESS HIDING IN EUROPE; Addresses Given by Her and Chauffeur Are Decoys - - Lawyer May Intervene | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/con-edison-is-selling-repair-shop-in-bronx.html | Con Edison Is Selling Repair Shop in Bronx | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/fashions-help-skater-to-cut-a-trim-figure.html | Fashions Help Skater To Cut a Trim Figure | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/theatre-sappho-is-back-new-version-of-novel-by-daudet-staged.html | Theatre: 'Sappho' Is Back; New Version of Novel by Daudet Staged | True | By Louis Calta | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/us-names-exposition-aide.html | U.S. Names Exposition Aide | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cairo-summons-envoy-seeks-report-on-deteriorating-relations-with.html | CAIRO SUMMONS ENVOY; Seeks Report on Deteriorating Relations With Bulgaria | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/state-legislator-seeks-art-for-politics-sake.html | State Legislator Seeks Art for Politics' Sake | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/300000-to-schools-mcdonnell-aircraft-decides-to-forgo-ad-campaign.html | $300,000 TO SCHOOLS; McDonnell Aircraft Decides to Forgo Ad Campaign | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/horses-cause-melee-newsmen-in-dublin-covering-shipment-are.html | HORSES CAUSE MELEE; Newsmen in Dublin Covering Shipment Are Assaulted | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/german-coal-glut-resists-remedies.html | GERMAN COAL GLUT RESIST'S REMEDIES | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/the-louisiana-barometer.html | The Louisiana Barometer | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/target-practice-suggested.html | Target Practice Suggested | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/a-conflict-of-interests-for-webster-when-giants-back-bowls.html | A Conflict of Interests for Webster; When Giants' Back Bowls, Onlookers Talk Football When He Is Allowed to Concentrate, He Doesn't Do Badly | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/holdup-suspect-seized.html | Hold-Up Suspect Seized | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/decline-in-profit-posted-by-a-p-163-a-share-cleared-for-59-3d.html | DECLINE IN PROFIT POSTED BY A. & P.; $1.63 a Share Cleared for '59 3d Quarter, Against $1.72 in '58 Period | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/kennedy-assails-powell-appeal-police-head-scores-injection-of.html | KENNEDY ASSAILS POWELL 'APPEAL'; Police Head Scores Injection of Racial Issue Into Talk on Policy Gambling | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/mady-metzger-ziegler-sings.html | Mady Metzger-Ziegler Sings | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/3-exgovernors-heed-levitt-plea-but-dewey-is-silent-on-plan-to-study.html | 3 EX-GOVERNORS HEED LEVITT PLEA; But Dewey Is Silent on Plan to Study Controller's Job 3 Former Governors Respond To Levitt's Plea on Job Review | True | By Warren Weaver Jr.special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/george-e-goldthwaite-is-dead-public-utilities-consultant-70.html | George E. Goldthwaite Is Dead; Public Utilities Consultant, 70 | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hard-bargaining-ahead-on-tariffs-us-will-dicker-with-two-european.html | HARD BARGAINING AHEAD ON TARIFFS; U.S. Will Dicker With Two European Blocs in GATT Talks at Geneva | True | By Brendan M. Jones | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/adenauer-vows-berlin-firmness-in-talk-to-city-parliament-he-says.html | ADENAUER VOWS BERLIN FIRMNESS; In Talk to City Parliament, He Says Concessions by West No Longer Stand | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/fairfields-five-upsets-iona-crawford-paces-60to47-triumph-his-20.html | Fairfield's Five Upsets Iona; CRAWFORD PACES 60-TO-47 TRIUMPH His 20 Points Lead Stags to Their First Victory Over Iona in 11 Years | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/plant-investments-grow.html | Plant Investments Grow | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/floating-nylon-containers.html | Floating Nylon Containers | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/2-americans-wounded-in-iraq.html | 2 Americans Wounded in Iraq | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/tv-emperors-clothes-tabori-drama-bows-on-play-of-the-week.html | TV: 'Emperor's Clothes'; Tabori Drama Bows on 'Play of the Week' | True | By John P. Shanley | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ohio-state-sets-record.html | Ohio State Sets Record | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/citys-an-raid-sirens-to-sound-at-if-am.html | City's An Raid Sirens To Sound at If A.M. | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/brigitte-bardot-has-son.html | Brigitte Bardot Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-president-for-national-tube.html | New President for National Tube | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rocket-aide-is-named-texas-scientist-to-head-army-missile-group-in.html | ROCKET AIDE IS NAMED; Texas Scientist to Head Army Missile Group in Alabama | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/navy-reopening-cutcable-case-missiledestroyer-incident-third-since.html | NAVY REOPENING CUT-CABLE CASE; Missile-Destroyer Incident, Third Since October, Had Been Ruled Accidental | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dr-max-greenberg-jersey-physician-65.html | DR. MAX GREENBERG, JERSEY PHYSICIAN, 65 | True | I Special to ThwNtw York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/impact-of-trading-blocs-on-africa-puzzle-to-un.html | Impact of Trading Blocs On Africa Puzzle to U.N.; AFRICA REACTION A PUZZLE TO U.N. | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-12 | 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/kasper-loses-appeal-high-court-refuses-to-hear-plea-in-tennessee.html | KASPER LOSES APPEAL; High Court Refuses to Hear Plea in Tennessee Case | True | | 1988-01-11 | RE0000368452 | RE0000368452 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/convicted-unionist-freed-for-meeting.html | CONVICTED UNIONIST FREED FOR MEETING | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/former-justice-john-johnston-of-state-supreme-court-dies-_____.html | Former Justice John Johnston Of State Supreme Court Dies _____ *uu....-uuuuuuuuuu-uuuuu | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mil-shute-dies-novelist-was-60-author-of-many-bestsellers-wrote-on.html | MIL SHUTE DIES; NOVELIST WAS 60; Author of Many Best-Sellers Wrote 'On the Beach'u f. I Invented War Devices | True | Special to The New Yoric Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/us-army-in-korea-penalizes-captain.html | U.S. ARMY IN KOREA PENALIZES CAPTAIN | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/1959-sports-car-aces-saluted-here-richards-woodgate-and-constantine.html | 1959 Sports Car Aces Saluted Here; Richards, Woodgate and Constantine Get Awards | True | By Frank M. Blunk | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/tardy-offerings-aid-the-neediest-donors-say-its-better-late-than.html | 'TARDY' OFFERINGS AID THE NEEDIEST; Donors Say 'It's Better Late Than Never' in Sending Gifts for Yearly Appeal $928 IS RECEIVED IN DAY Contributions Honor Meyer Berger of The Times and Others Who Have Died | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/aides-of-benefit-for-heart-fund-are-announced-committees-formed-for.html | Aides of Benefit For Heart Fund Are Announced; Committees Formed for Fifth Annual Ball, to Be Held at Waldorf | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rejoinder-to-georgia-naacp-denies-wish-to-close-any-school-in-the.html | REJOINDER TO GEORGIA; N.A.A.C.P. Denies Wish to Close Any School in the State | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/paperboard-output-up-sharply-in-week.html | PAPERBOARD OUTPUT UP SHARPLY IN WEEK | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/arkwright-names-president.html | Arkwright Names President | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/tobe-award-goes-to-ew-carter-store-president-wins-tobe-award.html | Tobe Award Goes to E.W. Carter; STORE PRESIDENT WINS TOBE AWARD | True | | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/downtown-montreal-rising-skyscraper-projects-spearhead-boom-in.html | Downtown Montreal Rising; Skyscraper Projects Spearhead Boom in Building | True | By Charles J. Lazarusspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/exports-outpace-coffee-price-dip-improved-earnings-credited-in-part.html | EXPORTS OUTPACE COFFEE PRICE DIP; Improved Earnings Credited in Part to Workings of Stabilization Pact | True | By George Auerbach | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/sukarno-to-hold-reins-on-parties-indonesian-leader-assumes-right-to.html | SUKARNO TO HOLD REINS ON PARTIES; Indonesian Leader Assumes Right to Ban Dissidents -- Plans National Front | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/wagner-tax-plea-for-250000000-goes-to-governer-longrange-plans.html | WAGNER TAX PLEA FOR $250,000,000 GOES TO GOVERNER; Long-Range Plans Include a Request to Assess Realty of State and 2 Agencies | True | By Charles G. Bennett | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/australia-is-sending-31.html | Australia Is Sending 31 | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/us-reappraisal-described-by-eden.html | U.S. 'REAPPRAISAL' DESCRIBED BY EDEN | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/kennedy-opposes-repeal.html | Kennedy Opposes Repeal | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/honduran-moves-vex-business-men.html | HONDURAN MOVES VEX BUSINESS MEN | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/nancy-heiss-will-miss-figure-skating-events.html | Nancy Heiss Will Miss Figure Skating Events | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/troy-joining-macy.html | Troy Joining Macy | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/celotex-corporation.html | CELOTEX CORPORATION | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/view-on-soviet-atomic-fleet.html | View on Soviet Atomic Fleet | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/japan-files-protest-tells-the-soviet-it-opposes-rocket-tests-in.html | JAPAN FILES PROTEST; Tells the Soviet It Opposes Rocket Tests in Pacific | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/british-columbia-industrial-prize-province-vies-with-private.html | BRITISH COLUMBIA INDUSTRIAL PRIZE; Province Vies With Private Interests for Development of Vast Power Projects | True | By Roland Wild | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/3-held-in-removal-of-injured-fugitive.html | 3 HELD IN REMOVAL OF INJURED FUGITIVE | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/2-major-pipelines-in-argentina-tap-vast-gas-and-oil-reserves.html | 2 Major Pipelines in Argentina Tap Vast Gas and Oil Reserves | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/waiters-counting-tips-sign-norise-pay-pact.html | Waiters, Counting Tips, Sign No-Rise Pay Pact | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/horvath-top-scorer-leads-nhl-race-with-52-points-replacing-hull.html | HORVATH TOP SCORER; Leads N.H.L. Race With 52 Points, Replacing Hull | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/french-aid-cameroon-troops-sent-to-quell-uprisings-at-new-nations.html | FRENCH AID CAMEROON; Troops Sent to Quell Uprisings at New Nation's Request | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-director-elected-by-bank-in-jersey-city.html | New Director Elected By Bank in Jersey City | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/launching-of-liner-slated.html | Launching of Liner Slated | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/beltrans-confidence-aids-peru-back-to-the-path-of-recovery-premier.html | Beltran's Confidence Aids Peru Back to the Path of Recovery; Premier, Once a Critic of Lima's Economic Policy, Spurred Recovery | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/miss-messina-soprano-signed.html | Miss Messina, Soprano, Signed | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/lamb-producers-fight-us-grading-cut-up-carcass-at-hearing-to-make.html | LAMB PRODUCERS FIGHT U.S. GRADING; Cut Up Carcass at Hearing to Make Point on the Cost of 'Unnecessary Fat' | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/president-to-visit-3-brazilian-cities.html | PRESIDENT TO VISIT 3 BRAZILIAN CITIES | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/manitoba-spurs-towns-industry-hosiery-plant-and-whisky-distillery.html | MANITOBA SPURS TOWNS INDUSTRY; Hosiery Plant and Whisky Distillery Are Examples of Fund's Activities | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/canadians-seek-customers.html | Canadians Seek Customers | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/attack-victim-dies-35-questioned-in-beating-of-east-side.html | ATTACK VICTIM DIES; 35 Questioned in Beating of East Side Superintendent | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/lights-staggered-on-route.html | Lights Staggered on Route | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/italian-buys-own-gold-mine-and-mexico-gets-a-pipe-plant-pagliais.html | Italian Buys Own 'Gold Mine,' And Mexico Gets a Pipe Plant; Pagliai's First Venture Has Blossomed Into a Vast Industrial Complex | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/post-25000-bond.html | Post $25,000 Bond | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/200-fight-winter-to-improve-canal.html | 200 FIGHT WINTER TO IMPROVE CANAL | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/lirr-switches-police-to-commando-tactics.html | L.I.R.R. Switches Police To Commando Tactics | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rep-david-hall-quits-hospital.html | Rep. David Hall Quits Hospital | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/inroad-of-natural-gas-in-quebec-may-shut-3-nova-scotia-mines.html | Inroad of Natural Gas in Quebec May Shut 3 Nova Scotia Mines | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/montreal-weighs-seaways-effects-positive-side-results-said-to.html | MONTREAL WEIGHS SEAWAY'S EFFECTS; Positive Side Results Said to Offset Loss of Some Shipping to Toronto | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/panama-sees-gain-in-basic-pay-law-40cent-minimum-ordered-in-capital.html | PANAMA SEES GAIN IN BASIC PAY LAW; 40-Cent Minimum Ordered in Capital Is Expected to Help Calm Unrest | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/porpoise-solves-speed-question-elastic-skin-found-to-help-idea-may.html | Porpoise Solves Speed Question; Elastic Skin Found to Help -- Idea May Help Submarines | True | By John A. Osmundsen | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/procastro-paper-assails-us-note.html | PRO-CASTRO PAPER ASSAILS U.S. NOTE | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/haiti-bolstered-by-coffee-crop-record-harvest-is-expected-to-clear.html | HAITI BOLSTERED BY COFFEE CROP; Record Harvest Is Expected to Clear Way for 'Year of Rehabilitation' | True | By Bernard Diederich | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/reds-sign-mclish-bailey.html | Reds Sign McLish, Bailey | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/track-picture-bright-manhattan-and-nyu-bid-for-laurels-as-indoor.html | Track Picture Bright; Manhattan and N.Y.U. Bid for Laurels as Indoor Season Gets Off Mark | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/meyner-pledges-commuter-help-will-offer-new-aid-plan-annual-message.html | MEYNER PLEDGES COMMUTER HELP; Will Offer New Aid Plan -- Annual Message Outlines Urban Renewal Tasks MEYNER PLEDGES COMMUTER HELP | True | By George Cable Wrightspecial To The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/paper-comeback-aided-by-province-rocked-by-strike-last-year.html | PAPER COMEBACK AIDED BY PROVINCE; Rocked by Strike Last Year, Newfoundland Industry Now Setting Records | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/symington-takes-new-senate-role-heads-inquiry-on-us-costs-in.html | SYMINGTON TAKES NEW SENATE ROLE; Heads Inquiry on U.S. Costs in Storage of Grain Under Price Support Program | True | By John D. Morris | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/treasury-bills-sold-at-5067-15-billion-issue-brings-bids-totaling.html | TREASURY BILLS SOLD AT 5.067%; 1.5 Billion issue Brings Bids Totaling 347 Million From Small Purchasers | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/music-beechamless-les-troyens-robert-lawrence-again-fills-in-for.html | Music: Beecham-less 'Les Troyens'; Robert Lawrence Again Fills In for Briton Second Half of Concert Version Is Offered | True | By Howard Taubman | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/bermuda-shines-as-tourist-lure-island-colony-reports-10-gain-in.html | BERMUDA SHINES AS TOURIST LURE; Island Colony Reports 10% Gain in Visitors -- Some Industry Attracted | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/canada-steps-up-borrowing-in-us-tight-money-is-a-factor-bond.html | CANADA STEPS UP BORROWING IN U.S.; Tight Money Is a Factor -- Bond Financing Likely to Reach 1959 Level | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/smith-kline-french.html | Smith Kline & French | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/cinemiracle-sold-to-cinerama-firm-windjammer-among-assets-bought.html | CINEMIRACLE SOLD TO CINERAMA FIRM; 'Windjammer' Among Assets Bought -- 'Story on Page One' Opens Here Today | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/postwar-policy-criticized.html | Post-War Policy Criticized | | CONRAD ROGGE | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/utilitys-robot-held-efficient.html | Utility's Robot Held Efficient | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/dutch-antilles-floating-on-oil-tourist-trade-also-helps-to-enhance.html | DUTCH ANTILLES FLOATING ON OIL; Tourist Trade Also Helps to Enhance Prosperity in Curacao and Aruba | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/us-steel-picks-unit-head.html | U.S. Steel Picks Unit Head | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-setup-urged-on-foreign-policy-3unit-department-favored-in.html | NEW SET-UP URGED ON FOREIGN POLICY; 3-Unit Department Favored in Brookings' Program for Administrative Changes | True | By William J. Jorden | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/amcel-picks-research-chief.html | Amcel Picks Research Chief | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/fish-with-arms-dies.html | Fish With 'Arms' Dies | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/us-urges-europe-join-world-plan-for-economic-aid-dillon-calls-for.html | U.S. URGES EUROPE JOIN WORLD PLAN FOR ECONOMIC AID; Dillon Calls for Close Links at 13-Nation Paris Parley -- Reaction Is Favorable NEW AGENCY PROPOSED 20-Member Body Would Promote Cooperation and Help to Needy Lands U.S. URGES EUROPE JOIN IN AID PLAN | True | By Henry Giniger special To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/parcel-in-bronx-sold-by-builders-operator-gets-jackson-ave-house.html | PARCEL IN BRONX SOLD BY BUILDERS; Operator Gets Jackson Ave. House Erected in 1930 -- Factory Deal Closed | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/eisenhower-spurs-rise-in-bond-rate-renews-plea-that-congress-end-4.html | EISENHOWER SPURS RISE IN BOND RATE; Renews Plea That Congress End 4 1/4% Interest Ceiling EISENHOWER SPURS RISE IN BOND RATE | True | By Richard E. Mooney special To the New York Times | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/gentle-trade-wind.html | Gentle Trade Wind | True | By Arthur Daley | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/options-in-cotton-generally-weak-prices-off-1-to-7-points-except.html | OPTIONS IN COTTON GENERALLY WEAK; Prices Off 1 to 7 Points, Except Near March, Up 2, in Light Trading | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/dr-charles-boyce-newsprint-expert.html | DR. CHARLES BOYCE, NEWSPRINT EXPERT | True | | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/india-leaders-see-test-of-strength-congress-party-chiefs-say-nation.html | INDIA LEADERS SEE TEST OF STRENGTH; Congress Party Chiefs Say Nation Must Stand Firm Against China's Thrusts | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rumanians-taken-off-olympic-list-nation-is-cut-from-winter-games.html | RUMANIANS TAKEN OFF OLYMPIC LIST; Nation Is Cut From Winter Games for Not Supplying Data on Sports in Time | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ceylon-suspect-given-pardon.html | Ceylon Suspect Given Pardon | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/central-america-plagued-by-dip-in-prices-of-coffee-and-cotton.html | Central America Plagued by Dip In Prices of Coffee and Cotton; FINANCES PLAGUE CENTRAL AMERICA | True | By Paul P. Kennedy | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/honduras-in-grip-of-the-doldrums-aid-fails-to-spur-recovery-nation.html | HONDURAS IN GRIP OF THE DOLDRUMS; Aid Fails to Spur Recovery -- Nation Lacking Vital Roads and Power | True | By Marvin R. Brant | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/flu-strikes-hard-in-nine-states-outbreak-considered-localized.html | Flu Strikes Hard in Nine States; Outbreak Considered Localized | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/first-private-reactor-in-canada-now-on-job.html | First Private Reactor In Canada Now on Job | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/delaware-high-court-upholds-restaurants-ban-on-negroes.html | Delaware High Court Upholds Restaurant's Ban on Negroes | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/salvador-fights-drop-in-revenues-industrialization-is-pushed-by.html | SALVADOR FIGHTS DROP IN REVENUES; Industrialization Is Pushed By Republic to Combat Coffee-Price Slump | True | By Henry Lepidusspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/stein-heads-brooklyn-kiwanis.html | Stein Heads Brooklyn Kiwanis | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/200-are-arrested-for-caracas-riots.html | 200 ARE ARRESTED FOR CARACAS RIOTS | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/upgrade-is-begun-in-saskatchewan-province-gains-momentum-in-shift.html | UPGRADE IS BEGUN IN SASKATCHEWAN; Province Gains Momentum in Shift to Industry From Agriculture | True | By E.n. Davis | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/maldivians-seek-asylum.html | Maldivians Seek Asylum | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/colombia-oil-flow-is-up-18000-barrels.html | COLOMBIA OIL FLOW IS UP 18,000 BARRELS | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/charity-abroad-hailed-cardinal-opens-drive-calling-it-better-than.html | CHARITY ABROAD HAILED; Cardinal Opens Drive, Calling It Better Than Diplomacy | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/gop-fight-urged-on-vicepresidency.html | G.O.P. FIGHT URGED ON VICE-PRESIDENCY | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/vice-president-chosen-by-kaiser-industries.html | Vice President Chosen By Kaiser Industries | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/120-million-bond-issue-is-sold-for-niagara-project-financing.html | 120 Million Bond Issue Is Sold For Niagara Project Financing | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/hk-porter-co-companies-plan-sales-mergers.html | H.K. PORTER CO.; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/edmonton-feels-pains-of-growth-it-has-expanded-faster-than-any.html | EDMONTON FEELS PAINS OF GROWTH; It Has Expanded Faster Than Any Other Large City in Canada -- Oil Is Key | True | By Ian C. MacDonaldspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/coal-championed-by-calgary-plant-power-company-to-convert-from-gas.html | COAL CHAMPIONED BY CALGARY PLANT; Power Company to Convert From Gas -- Step Is First Major Reversal of Trend | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ads-on-park-buses-upheld-by-court-judge-denies-associations-suit.html | ADS ON PARK BUSES UPHELD BY COURT; Judge Denies Association's Suit, but Lauds Its Efforts in the Public Interest | True | | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/chile-finds-path-to-new-stability-sound-foundation-is-built-for-an.html | CHILE FINDS PATH TO NEW STABILITY; Sound Foundation Is Built for an Economic Rebirth CHILE FINDS PATH TO NEW STABILITY | True | By Charles Griffinspecial To the New York Times. | 1988-01-13 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/canada-retains-lure-to-capital-attracts-more-funds-from-european.html | CANADA RETAINS LURE TO CAPITAL; Attracts More Funds From European Sources -- Tax Advantages Are Help | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/oil-research-pressed.html | Oil Research Pressed | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/stewart-dry-goods-elects.html | Stewart Dry Goods Elects | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/soviet-ship-to-check-currents.html | Soviet Ship to Check Currents | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/dewey-declines-study-for-levitt-wont-join-3-democratic-exgovernors.html | DEWEY DECLINES STUDY FOR LEVITT; Won't Join 3 Democratic Ex-Governors in Survey of Controller's Job | True | By Layhmond Robinson | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/geneva-under-pressure.html | Geneva Under Pressure | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/springfield-on-top.html | Springfield on Top | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/drysdale-craig-sign.html | Drysdale, Craig Sign | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/china-said-to-widen-claims.html | China Said to Widen Claims | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/trading-sluggish-in-grain-futures-most-changes-confined-to.html | TRADING SLUGGISH IN GRAIN FUTURES; Most Changes Confined to Fractions -- Import of U.S. Crop Report Nil | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/14-convicted-in-narcotics-case-lose-appeal-in-federal-court.html | 14 Convicted in Narcotics Case Lose Appeal in Federal Court | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/patricia-clark-wed-to-michael-s-carr.html | Patricia Clark Wed To Michael S. Carr | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ship-brokers-elect-smith.html | Ship Brokers Elect Smith | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/giants-sign-canadian-star.html | Giants Sign Canadian Star | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/oilrich-alberta-lacks-market.html | Oil-Rich Alberta Lacks Market | True | By Andrew Snaddonspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/william-h-kittleman.html | WILLIAM H. KITTLEMAN | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mexico-farming-gains-volume-indices-up-in-last-5-years-bank.html | MEXICO FARMING GAINS; Volume Indices Up in Last 5 Years, Bank Announces | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/milk-hearing-upstate-feb-2.html | Milk Hearing Upstate Feb. 2 | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/stevenson-group-guards-strategy-would-avoid-open-pledges-by.html | STEVENSON GROUP GUARDS STRATEGY; Would Avoid Open Pledges by Prospective Delegates Before State Election | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/art-of-reading-aloud-to-get-support-on-tv.html | Art of Reading Aloud To Get Support on TV | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/eleanor-bareuther-engaged-to-student.html | Eleanor Bareuther Engaged to Student | True | Special to The New York Timei. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/telephone-issue-on-market-today-25-million-of-debentures-of.html | TELEPHONE ISSUE ON MARKET TODAY; 25 Million of Debentures of Chesapeake & Potomac Sold to Syndicate | True | | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mahoney-report-concerned-bail-lawyers-say-they-criticized.html | MAHONEY REPORT CONCERNED BAIL; Lawyers Say They Criticized Magistrate for Practices in Traffic-Court Cases | True | By Edith Evans Asbury | 1988-01-13 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/maryland-sells-23121000-issue-bonds-placed-at-interest-cost-of-3295.html | MARYLAND SELLS $23,121,000 ISSUE; Bonds, Placed at Interest Cost of 3.295% Reoffered at 2.95-3.3% Yields | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/italys-opera-aides-strike.html | Italy's Opera Aides Strike | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/nicaragua-wars-on-2crop-stress-seeks-to-cut-dependency-on-cotton.html | NICARAGUA WARS ON 2-CROP STRESS; Seeks to Cut Dependency on Cotton and Coffee -- Currency Stabilized | True | By T.g. Downing | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/sanger-bureau-to-gain-by-fete-at-play-tuesday-parenthood-unit-to-be.html | Sanger Bureau To Gain by Fete At Play Tuesday; Parenthood Unit to Be Aided at a Showing of 'Silent Night' | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/uruguay-strives-for-a-sound-peso-joins-south-american-drive-for.html | URUGUAY STRIVES FOR A SOUND PESO; Joins South American Drive for Exchange Liberalism -- Reforms Aid Exports | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/state-tax-credit-signed-into-law-senate-and-governor-speed-approval.html | STATE TAX CREDIT SIGNED INTO LAW; Senate and Governor Speed Approval of $25 Relief for Heads of Households $25 Head-of-House Tax Credit Signed Into Law by Rockefeller | True | By Douglas Dalesspecial To The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ann-edith-farnham-fiancee-of-dr-rack.html | \Ann Edith Farnham Fiancee of Dr. Rack | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/atom-pact-signed-with-puerto-rico-aec-project-will-employ.html | ATOM PACT SIGNED WITH PUERTO RICO; A.E.C. Project Will Employ Superheating Principle in Boiling-Water Reactor | True | By John W. Finney | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/liu-five-downs-seton-hall-7465-blackbirds-hernandez-sets-pace-with.html | L.I.U. FIVE DOWNS SETON HALL, 74-65; Blackbirds' Hernandez Sets Pace With 27 Points -- Pratt Wins, 78-69 | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mss-mary-kearns-becomes-betrothed.html | Mss Mary -Kearns Becomes Betrothed | True | Special to The New York rimoi. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/road-job-pushed-in-the-northwest-yellowknife-awaits-link-to-outside.html | ROAD JOB PUSHED IN THE NORTHWEST; Yellowknife Awaits Link to 'Outside' -- Railroad Project Is Delayed | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mrs-guilio-gari-has-a-son.html | Mrs. Guilio Gari Has a Son | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/powell-declares-hell-meet-hogan-to-see-him-on-weekend-about-policy.html | POWELL DECLARES HELL MEET HOGAN; To See Him on Week-End About Policy Issue After 'Misunderstanding' | True | By Richard J.h. Johnston | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/tv-singing-date-for-jimmie-davis-louisiana-politician-to-be.html | TV SINGING DATE FOR JIMMIE DAVIS; Louisiana Politician to Be Sullivan Guest Feb. 7 -- Operas Get Sponsor | True | By Val Adams | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/city-acts-to-cut-sidewalk-claims-council-gets-2-bills-calling-for.html | CITY ACTS TO CUT SIDEWALK CLAIMS; Council Gets 2 Bills Calling for Notice of Defects and Making It Harder to Sue | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ice-follies-at-the-garden-24th-edition-marked-by-daring-feats.html | 'Ice Follies' at the Garden; 24th Edition Marked by Daring Feats | True | LEWIS FUNKE | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/robert-m-roberts-have-son.html | Robert M. Roberts Have Son | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/shift-by-argentina-checks-a-tailspin-stress-on-investment-and-not.html | Shift by Argentina Checks a Tailspin; Stress on Investment and Not Consumption Bears fruit for Frondizi | True | By Juan de Onis | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-data-dispute-radiation-theory-space-meeting-told-earths-two-van.html | NEW DATA DISPUTE RADIATION THEORY; Space Meeting Told Earth's Two Van Allen Belts May Be Just a Single Region | True | By John Hillabyspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/perkins-is-winner-in-boardman-bout.html | PERKINS IS WINNER IN BOARDMAN BOUT | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/pinay-is-reported-dismissed-as-finance-chief-by-de-gaulle-president.html | Pinay Is Reported Dismissed As Finance Chief by de Gaulle; President Said to Ask Him to Remain in Cabinet as a Minister of State | True | By W. Granger Blair | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/bauer-accepts-as-pact.html | Bauer Accepts A's Pact | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/patchogue-store-raises-aide.html | Patchogue Store Raises Aide | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rock-n-roll-ring-broken-in-soviet-youths-jailed-for-selling-banal.html | ROCK 'N' ROLL RING BROKEN IN SOVIET; Youths Jailed for Selling 'Banal' Music Across Nation on Disks of X-Ray Film | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/governor-urges-schooltax-plan-he-says-proposal-for-local-levies-is.html | GOVERNOR URGES SCHOOL-TAX PLAN; He Says Proposal for Local Levies Is Alternative for Rise in Realty Imposts | True | By Warren Weaver Jr. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/soviet-tells-of-arson-confirms-synagogue-firing-and-promises.html | SOVIET TELLS OF ARSON; Confirms Synagogue Firing and Promises Punishment | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/engineers-to-get-li-graduate-unit-brooklyn-polytechnic-plans-center.html | ENGINEERS TO GET L.I. GRADUATE UNIT; Brooklyn Polytechnic Plans Center in Farmingdale for 1,300 Students | True | By Roy R. Silverspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/text-of-mayors-letter-to-governor-outlining-city-tax-and-stateaid.html | Text of Mayor's Letter to Governor Outlining City Tax and State-Aid Requests | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/phased-atom-ban-studied-by-west-leaving-small-underground-tests-out.html | PHASED ATOM BAN STUDIED BY WEST; Leaving Small Underground Tests Out of Pact Weighed to Speed Geneva Talks Phased Atom Test Ban Studied By West to Speed Geneva Talks | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/brighten-the-hallways-city-council-proposes.html | Brighten the Hallways, City Council Proposes | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ibm-official-declines-prize-for-2d-first-baby.html | I.B.M. Official Declines Prize for 2d 'First' Baby | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/south-korea-seizes-13.html | South Korea Seizes 13 | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/legal-aid-society-plans-drive.html | Legal Aid Society Plans Drive | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/chicago-bank-revamps-first-national-shifts-high-officers-votes.html | CHICAGO BANK REVAMPS; First National Shifts High Officers, Votes Split | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/president-to-get-transport-survey.html | PRESIDENT TO GET TRANSPORT SURVEY | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/william-delano-architect-dead-designed-balcony-of-white-house.html | WILLIAM DELANO, ARCHITECT, DEAD; Designed Balcony of White House, Public Buildings and Distinguished Homes | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/pro-golf-is-a-womans-work-too-theres-money-to-be-made-says-head-of.html | Pro Golf Is a Woman's Work, Too; There's Money to Be Made, Says Head of Ladies P.G.A. Need for Teachers Is Mentioned by Marilynn Smith | True | By Lincoln A. Werden | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/unionist-loses-plea-killians-conviction-over-red-affidavit-is.html | UNIONIST LOSES PLEA; Killian's Conviction Over Red Affidavit Is Upheld | True | | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/the-hemisphere-s-economy.html | The Hemisphere s Economy | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/stocks-continue-to-show-decline-but-late-rallies-wipe-out-part-of.html | STOCKS CONTINUE TO SHOW DECLINE; But Late Rallies Wipe Out Part of Loss -- Average Drops 4.25 Points VOLUME AT 3,760,000 Fairbanks Whitney Is Most Active, Rising 1 1/8 to 11 -- Hupp Off 1 1/8 to 11 3/4 STOCKS CONTINUE TO SHOW DECLINE | True | By Burton Crane | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-soviet-proposals-seen.html | New Soviet Proposals Seen | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/lawyer-shelters-runaway-couple-parisian-admits-heiress-and.html | LAWYER SHELTERS RUNAWAY COUPLE; Parisian Admits Heiress and Companion Are in Home -- Vows Protection | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/un-report-on-bias-irks-catholic-unit.html | U.N. REPORT ON BIAS IRKS CATHOLIC UNIT | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/grace-bank-adds-two-to-board.html | Grace Bank Adds Two to Board | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/salmon-dip-forecast-drop-in-1960-catch-in-fraser-river-is-called.html | SALMON DIP FORECAST; Drop in 1960 Catch in Fraser River Is Called Normal | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rent-board-completed-governor-appoints-three-to-reconstituted-state.html | RENT BOARD COMPLETED; Governor Appoints Three to Reconstituted State Unit | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ice-in-st-lawrence-river-spills-onto-highway-motor-traffic-stalled.html | ICE IN ST. LAWRENCE; River Spills Onto Highway -- Motor Traffic Stalled | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/reynolds-elevates-margraf.html | Reynolds Elevates Margraf | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/pigeon-in-from-coast-tired-bird-found-in-jersey-is-traced-to.html | PIGEON IN FROM COAST; Tired Bird Found in Jersey Is Traced to California | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/jewish-unit-to-fete-film-aide.html | Jewish Unit to Fete Film Aide | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ehrlich-player-of-week.html | Ehrlich Player of Week | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/peru-sees-signs-of-shaking-slump-government-aids-recovery-by-ending.html | PERU SEES SIGNS OF SHAKING SLUMP; Government Aids Recovery by Ending Price Controls and Backing Austerity | True | By Donald I. Griffis | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/country-absorbs-cut-in-aid-by-us-cost-of-living-climbs-only-7.html | COUNTRY ABSORBS CUT IN AID BY U.S.; Cost of Living Climbs Only 7 Percent in 10 Months -- Farm Output Gains | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/commodities-inch-up-level-of-843-monday-was-01-point-above-fridays.html | COMMODITIES INCH UP; Level of 84.3 Monday Was 0.1 Point Above Friday's | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/swedes-set-budget-at-3313200000.html | SWEDES SET BUDGET AT $3,313,200,000 | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/tiger-swimmers-win-columbia-loses-55-to-40-brakely-paces-princeton.html | TIGER SWIMMERS WIN; Columbia Loses, 55 to 40 -- Brakely Paces Princeton | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/exports-of-knowhow-booming-demand-soaring-for-services-of-us.html | Exports of Know-How Booming; Demand Soaring for Services of U.S. Consultants But Rivalry Stiffens as Concerns Raise Foreign Units ADVICE FROM U.S. IS GOING ABROAD | True | By Peter B. Bart | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/costa-rica-seeks-loan-for-big-power-project.html | Costa Rica Seeks Loan For Big Power Project | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/faa-head-bars-eased-air-rules-quesada-at-hearing-on-rise-in-airline.html | F.A.A. HEAD BARS EASED AIR RULES; Quesada, at Hearing on Rise in Airline Crashes, Says He Spurns Pressures | True | By C.p. Trussellspecial To The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/big-food-concern-raises-profit-33-net-for-consolidated-in-the-24.html | BIG FOOD CONCERN RAISES PROFIT 33% Net for Consolidated in the 24 Weeks to Dec. 12 Put at 98c, Against 76c | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/bridal-fashion-show.html | Bridal Fashion Show | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/point-four-project-in-full-swing-in-haiti.html | Point Four Project In Full Swing in Haiti | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/amphenolborg-names-consultant-president.html | Amphenol-Borg Names Consultant President | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rocket-to-rejoin-canadiers.html | Rocket to Rejoin Canadiens | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/haitian-congress-summoned.html | Haitian Congress Summoned | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/montreal-notes-market-setback-heavy-trading-is-followed-by.html | MONTREAL NOTES MARKET SETBACK; Heavy Trading Is Followed by Fluctuations -- Strikes in U.S. Are a Cause | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/food-1959-wine-to-fill-the-glass-first-of-last-years-splendid.html | Food: 1959 Wine to Fill the Glass; First of Last Year's Splendid Harvest Now in the City | True | By Craig Claiborne | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/diane-r-silvers-engaged-to-wed-richard-ravitch-wellesley-senior-to.html | Diane R. Silvers Engaged to Wed Richard Ravitch; Wellesley Senior to Be Married in June to Yale Law Graduate | True | 1 Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/keating-urges-a-cabinet-post-to-deal-with-urban-problems.html | Keating Urges a Cabinet Post To Deal With Urban Problems; URBIC ULTURE POST URGED BY KEATING | True | By William M. Freeman | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/apalachin-figure-keeps-citizenship.html | APALACHIN FIGURE KEEPS CITIZENSHIP | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-hotel-in-trinidad-adds-to-tourist-lure.html | New Hotel in Trinidad Adds to Tourist Lure | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/broadway-association-elects.html | Broadway Association Elects | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/hildegarde-neff-in-hospital.html | Hildegarde Neff in Hospital | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/park-skating-carnival-slated.html | Park Skating Carnival Slated | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/high-court-hears-a-10-police-case-elderly-kentuckian-appeals-fine.html | HIGH COURT HEARS A $10 POLICE CASE; Elderly Kentuckian Appeals Fine for Loitering -- State Law Bars Review There | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/college-club-plans-party.html | College Club Plans Party | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/toronto-market-viewed-as-placid-but-head-of-exchange-calls-the.html | TORONTO MARKET VIEWED AS PLACID; But Head of Exchange Calls the Trend to Industrials Sign of Maturity | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/jacob-j-rabinowitz.html | JACOB J. RABINOWITZ | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/7000000-plant-slated.html | $7,000,000 Plant Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/navy-drops-plans-for-five-vessels-deferment-laid-to-shortage-of.html | NAVY DROPS PLANS FOR FIVE VESSELS; Deferment Laid to Shortage of Funds -- Move Likely to Stir Arms Dispute | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/cold-hampers-flights-to-floe.html | Cold Hampers Flights to Floe | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/northern-shelf-to-be-surveyed-economic-potential-of-area-sought.html | NORTHERN SHELF TO BE SURVEYED; Economic Potential of Area Sought, Especially Its Metal, Oil and Gas | True | By Tania Long | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/forest-harvest-reaped-in-chile-newsprint-and-chemicals-fashioned.html | FOREST HARVEST REAPED IN CHILE; Newsprint and Chemicals Fashioned From Trees Now 30 Years Old | True | By Kathleen McLaughlin | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/proceedings-in-albany.html | Proceedings in Albany | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ship-money-is-spent.html | Ship Money Is Spent | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/garage-lease-taken-trucking-concern-to-enlarge-building-on-w-28th.html | GARAGE LEASE TAKEN; Trucking Concern to Enlarge Building on W. 28th St. | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/flemming-spurs-radiation-study-plans-to-publish-data-and-sample.html | FLEMMING SPURS RADIATION STUDY; Plans to Publish Data and Sample Every Milkshed for Strontium 90 | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/radford-settles-tangle-on-house.html | RADFORD SETTLES TANGLE ON HOUSE | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/baldwin-shares-sailfish-title.html | Baldwin Shares Sailfish Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/daddy-grace-78-eva1elist-dies-picturesque-negro-leader-founded.html | DADDY GRACE, 78, EVA1ELIST, DIES; Picturesque Negro Leader Founded Church Said to Have 3 Million Members | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/indonesia-gets-mexican-cotton.html | Indonesia Gets Mexican Cotton | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/the-world-trade-review-concluded.html | The World Trade Review Concluded | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/advertising-mystery-of-the-fading-gems.html | Advertising Mystery of the Fading Gems | True | By Robert Alden | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/easy-going-proconsul-patrick-muir-renison.html | Easy-Going Proconsul; Patrick Muir Renison | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/japanese-relax-bars-to-imports-ending-or-easing-of-curbs-on-440.html | JAPANESE RELAX BARS TO IMPORTS; Ending or Easing of Curbs on 440 Items Viewed as Gesture Toward U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/venezuela-notes-crack-in-window-economy-is-basically-sound-but.html | VENEZUELA NOTES CRACK IN WINDOW; Economy Is Basically Sound, but Caracas Finds Need to Restore Confidence | True | By Jules L. Waldman | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/excerpts-from-judges-ruling.html | Excerpts From Judge's Ruling | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/toronto-port-bustles-handles-859-vessels-and-700000-tons-of-cargo.html | TORONTO PORT BUSTLES; Handles 859 Vessels and 700,000 Tons of Cargo | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/medico-is-revised-medical-cooperative-is-now-independent.html | MEDICO IS REVISED; Medical Cooperative Is Now Independent Organization | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/maritimes-map-expansion-goals-4-atlantic-provinces-are-on-upswing.html | MARITIMES MAP EXPANSION GOALS; 4 Atlantic Provinces Are on Upswing — Regional Unity Becomes Key Factor | True | By Jack Goldingspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/gold-reserves-decline-foreign-currency-holdings-dip-also-in-el.html | GOLD RESERVES DECLINE; Foreign Currency Holdings Dip Also in El Salvador | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/small-investors-buy-bills-by-robert-metz.html | Small Investors Buy Bills; By ROBERT METZ | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mason-herbert-king.html | MASON HERBERT KING | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/country-expects-a-new-prosperity-prospect-of-the-best-year-in.html | COUNTRY EXPECTS A NEW PROSPERITY; Prospect of the 'Best Year in History' Follows Sharp Advance in Exports | True | By Lee Carty | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/un-team-developing-program-to-improve-health-in-honduras.html | U.N. Team Developing Program To Improve Health in Honduras | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/von-brentano-warns-germans.html | Von Brentano Warns Germans | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/meat-plant-ready-500000-enterprise-is-built-near-portauprince.html | MEAT PLANT READY; $500,000 Enterprise Is Built Near Port-au-Prince | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/british-minimize-adenauers-view-say-that-if-he-does-not-like-their.html | BRITISH MINIMIZE ADENAUER'S VIEW; Say That if He Does Not Like Their Policy for Summit, Then 'He Can Lump It' | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/growth-is-steady-in-newfoundland-established-industries-gain-and.html | GROWTH IS STEADY IN NEWFOUNDLAND; Established Industries Gain and New Ones Created in Province's 10th Year | True | By Michael Harrington | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/traffic-plan-extended-london-retaining-parking-ban-in-central.html | TRAFFIC PLAN EXTENDED; London Retaining Parking Ban in Central Shopping Area | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/encephalitis-virus-found-in-li-ducks.html | ENCEPHALITIS VIRUS FOUND IN L.I. DUCKS | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/4-algerians-sentenced-to-die.html | 4 Algerians Sentenced to Die | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/chinese-accuse-us-of-india-kidnapping.html | CHINESE ACCUSE U.S. OF INDIA KIDNAPPING | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/city-council-asks-125-pay-minimum-spurred-by-mayor-it-sets-up.html | CITY COUNCIL ASKS $1.25 PAY MINIMUM; Spurred by Mayor, It Sets Up Inquiry Group -- Wants Keyserling as Adviser | True | By A.h. Raskin | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-chocolate-plant-usbacked-company-in-haiti-buying-cacao-crop.html | NEW CHOCOLATE PLANT; U.S.-Backed Company in Haiti Buying Cacao Crop | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/glickman-group-gets-5th-avenue-building.html | Glickman Group Gets 5th Avenue Building | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/oil-in-americas-in-state-of-flux-change-reflects-upsurge-of.html | OIL IN AMERICAS IN STATE OF FLUX; Change Reflects Upsurge of Production of Fuel in Eastern Hemisphere | True | By J.h. Carmical | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/slower-pace-forecast-by-westinghouse-aide.html | Slower Pace Forecast By Westinghouse Aide | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/auto-show-in-lima-few-us-cars-are-displayed-because-of-heavy-duty.html | AUTO SHOW IN LIMA; Few U.S. Cars Are Displayed Because of Heavy Duty | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/diamond-output-is-up-but-rains-slow-production-of-gold-in-venezuela.html | DIAMOND OUTPUT IS UP; But Rains Slow Production of Gold in Venezuela | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/snow-sleet-and-ice-cover-roads-here-snow-and-sleet-coat-roads-here.html | Snow, Sleet and Ice Cover Roads Here; SNOW AND SLEET COAT ROADS HERE | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/canada-notes-trade-rise.html | Canada Notes Trade Rise | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/johnson-crushes-threat-to-his-senate-leadership-johnson-crushes-a.html | Johnson Crushes Threat To His Senate Leadership; Johnson Crushes a Challenge To His Leadership in Senate | True | By Russell Baker | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/j-leinbachurobb.html | j LeinbachuRobb | True | ! Special lo The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/boston-seeks-shipping-tells-montreal-of-savings-in-winter-use-of.html | BOSTON SEEKS SHIPPING; Tells Montreal of Savings in Winter Use of Port | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-rule-likely-on-substitution-ncaa-football-group-to-vote-today.html | NEW RULE LIKELY ON SUBSTITUTION; N.C.A.A. Football Group to Vote Today on Proposal Viewed as Compromise | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/dr-william-lawrence-founder-of-overlook-hospital-in-summit-dies-at.html | DR. WILLIAM LAWRENCE, Founder of Overlook Hospital in Summit Dies at 81 | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/jamaica-shifts-from-farming-as-shipments-of-alumina-grow.html | Jamaica Shifts From Farming As Shipments of Alumina Grow | True | By John E. Johnsrud | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/newark-vote-backs-mayor-and-council-newark-upholds-mayoral-system.html | Newark Vote Backs Mayor and Council; NEWARK UPHOLDS MAYORAL SYSTEM | True | By Milton Honig | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/waterfield-signs-as-coach-of-rams-exquarterback-gets-pact-of-5.html | WATERFIELD SIGNS AS COACH OF RAMS; Ex-Quarterback Gets Pact of 5 Years -- Twin Cities Seek N.F.L. Franchise | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/lee-billiard-victor-downs-peterson-5013-dowling-checks-young.html | LEE BILLIARD VICTOR; Downs Peterson, 50-13 -- Dowling Checks Young | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/gop-challenges-democrats-to-aid-civilrights-bill-congress-leaders.html | G.O.P. CHALLENGES DEMOCRATS TO AID CIVIL-RIGHTS BILL; Congress Leaders Also Hint Spending Curbs Are Part of Election-Year Goal G.O.P. CHALLENGES CONGRESS RIVALS | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/our-fine-botanical-garden.html | Our Fine Botanical Garden | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/marines-at-squaw-valley.html | Marines at Squaw Valley | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/macaroni-exports-heavy.html | Macaroni Exports Heavy | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/4-injured-in-leaps-at-brooklyn-fire.html | 4 INJURED IN LEAPS AT BROOKLYN FIRE | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mexico-shatters-pattern-of-trade-seeks-to-break-away-from.html | MEXICO SHATTERS PATTERN OF TRADE; Seeks to Break Away From Dependency on U.S. MEXICO SHATTERS PATTERN OF TRADE | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mystery-virus-on-coast.html | Mystery Virus on Coast | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/needy-horsemen-got-150886.html | Needy Horsemen Got $150,886 | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mount-holyoke-archivist-90-today.html | Mount Holyoke Archivist 90 Today | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/coast-dash-taken-by-silver-spoon-arcaros-mount-scores-over.html | COAST DASH TAKEN BY SILVER SPOON; Arcaro's Mount Scores Over Margaretta -- Indian Maid Third at Santa Anita | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/3-savings-concerns-to-boycott-hearing.html | 3 SAVINGS CONCERNS TO BOYCOTT HEARING | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/changing-shape-of-womans-suit-reflects-the-pace-of-american-living.html | Changing Shape of Woman's Suit Reflects the Pace of American Living | True | By Marylin Bender | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/music-library-to-gain-at-concert-on-monday.html | Music Library to Gain At Concert on Monday | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/plot-is-enlarged-in-sutton-pl-area-grassos-now-hold-large-site-on.html | PLOT IS ENLARGED IN SUTTON PL. AREA; Grassos Now Hold Large Site on 55th and 56th Sts. -- Deal on Beekman Pl. | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/timepiece-on-broadway-recalled.html | Timepiece on Broadway Recalled | True | B.W. HUEBSCH. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/macmillan-meets-nigerias-cabinet.html | MACMILLAN MEETS NIGERIA'S CABINET | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/humphrey-backers-form-eastern-unit.html | HUMPHREY BACKERS FORM EASTERN UNIT | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/village-pictured-as-thriving-port-moosonee-north-of-toronto-may.html | VILLAGE PICTURED AS THRIVING PORT; Moosonee, North of Toronto, May Become Salt-Water Outlet for Ontario | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/nearrecord-numbers-of-buyers-flock-here.html | Near-Record Numbers Of Buyers Flock Here | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/economic-revolution-casts-cloud-of-doubt-over-cuba-a-cloud-of-doubt.html | Economic Revolution Casts Cloud of Doubt Over Cuba; A CLOUD OF DOUBT HANGS OVER CUBA | True | By R. Hart Phillips | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/allen-backs-soviet-aid-chief-of-information-agency-upholds-help-to.html | ALLEN BACKS SOVIET AID; Chief of information Agency Upholds Help to Needy Lands | True | | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/poems-read-at-palace-hirohito-presides-at-annual-versecontest.html | POEMS READ AT PALACE; Hirohito Presides at Annual Verse-Contest Ceremony | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/bell-howell-backed-in-merger-on-with-consolidated-electrodynamics.html | BELL & HOWELL BACKED IN MERGER; on With Consolidated Electrodynamics Wins Approval of Holders | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/jamaica-exports-cattle.html | Jamaica Exports Cattle | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/deficits-finance-growth-in-brazil-but-investors-show-faith-in.html | DEFICITS FINANCE GROWTH IN BRAZIL; But Investors Show Faith in Nation's Expansion | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/power-network-widened.html | Power Network Widened | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/allcontainer-ship-welcomed-by-port-on-her-debut.html | All-Container Ship Welcomed by Port on Her Debut | True | By Edward A. Morrow | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/spurt-in-its-aluminum-business-is-a-breath-of-air-for-kitimat.html | Spurt in Its Aluminum Business Is a 'Breath of Air' for Kitimat | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/st-regis-paper-sets-acquisition-creamery-package-mfg-co-deal-would.html | ST. REGIS PAPER SETS ACQUISITION; Creamery Package Mfg. Co. Deal Would Involve an Exchange of Shares | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/yardley-gets-47-points.html | Yardley Gets 47 Points | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/john-j-hyland.html | JOHN J. HYLAND | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/methodist-assails-integration-foes.html | METHODIST ASSAILS INTEGRATION FOES | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/adult-program-open-at-brooklyn-college.html | Adult Program Open At Brooklyn College | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/helicopters-used-as-a-last-resort.html | HELICOPTERS USED AS A LAST RESORT | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/dr-pratt-joins-hobart.html | Dr. Pratt Joins Hobart | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/generating-capacity-on-rise.html | Generating Capacity on Rise | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/motor-carrier-promotes-10.html | Motor Carrier Promotes 10 | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-york-paratrooper-killed.html | New York Paratrooper Killed | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mysterious-mig-jet-crashes-on-taiwan.html | MYSTERIOUS MIG JET CRASHES ON TAIWAN | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/hostile-congress-adds-to-troubles-san-jose-minister-urges-drastic.html | HOSTILE CONGRESS ADDS TO TROUBLES; San Jose Minister Urges Drastic Retrenchment to Avoid Disaster | True | By T.I. Stockenspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/bendix-names-2-high-executives.html | Bendix Names 2 High Executives | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rogers-urges-supreme-court-to-uphold-57-civil-rights-act-is-the.html | Rogers Urges Supreme Court To Uphold '57 Civil Rights Act; Is the First Attorney General to Plead for U.S. Before High Bench Since 1947 | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/program-control-by-fcc-scored-broadcaster-says-quality-is-not.html | PROGRAM CONTROL BY F.C.C. SCORED; Broadcaster Says Quality Is Not Federal Business -- Bill on Standards Due | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/paraguay-resists-argentine-slump-financial-situation-is-good.html | PARAGUAY RESISTS ARGENTINE SLUMP; Financial Situation Is Good Despite Drop in Sales of Lumber to Neighbor | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/blackman-reports-offers.html | Blackman Reports Offers | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-firestone-division-tire-maker-forms-unit-for-molded-fiber.html | NEW FIRESTONE DIVISION; Tire Maker Forms Unit for Molded Fiber Products | True | | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/4-sentenced-in-killing-youths-get-long-terms-for-brooklyn-gang.html | 4 SENTENCED IN KILLING; Youths Get Long Terms for Brooklyn Gang Slaying | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mines-shake-off-blow-on-uranium-ontario-output-soars-again-despite.html | MINES SHAKE OFF BLOW ON URANIUM; Ontario Output Soars Again Despite Dropping by U.S. of Options After '63 | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/son-to-mrs-robert-s-marrs.html | Son to Mrs. Robert S. Marrs | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/the-citys-schools.html | The City's Schools | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/private-colleges-warned-on-fees-colorado-educator-scores-trend.html | PRIVATE COLLEGES WARNED ON FEES; Colorado Educator Scores Trend Toward a Social and Financial Elite | True | By Fred M. Hechinger | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/us-technical-aid-pressed-in-cuba-promotion-of-kenaf-fiber-to-cut.html | U.S. TECHNICAL AID PRESSED IN CUBA; Promotion of Kenaf Fiber to Cut Imports of Bags Is a Prime Project | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/foreign-capital-is-invited.html | Foreign Capital is Invited | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/iron-ore-revives-a-boundary-fight-quebec-and-newfoundland-dispute.html | IRON ORE REVIVES A BOUNDARY FIGHT; Quebec and Newfoundland Dispute Labrador Line -- Issue Is an Old One | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/saudis-introduce-economic-reform-currency-devalued-in-move-to-end.html | SAUDIS INTRODUCE ECONOMIC REFORM; Currency Devalued in Move to End Austerity Era -- Controls Are Lifted | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rockefeller-jr-is-home.html | Rockefeller Jr. Is Home | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/the-theatre-peer-gynt-new-version-of-ibsen-play-at-phoenix.html | The Theatre: 'Peer Gynt'; New Version of Ibsen Play at Phoenix | True | By Brooks Atkinson | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/student-implicates-reds.html | Student Implicates Reds | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/cricket-ends-in-draw-west-indies-sobers-worrell-excel-against.html | CRICKET ENDS IN DRAW; West Indies' Sobers, Worrell Excel Against England | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/guatemala-seeks-to-hold-stability-moves-to-protect-currency-and.html | GUATEMALA SEEKS TO HOLD STABILITY; Moves to Protect Currency and Maintain Growth Rate -- Imports Are Curbed | True | By Julio Vielman | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/121-123-contest-marked-by-fight-reserves-from-both-teams-join-melee.html | 121-123 CONTEST MARKED BY FIGHT; Reserves From Both Teams Join Melee on Court Lasting 7 Minutes | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/village-democrats-elect.html | Village Democrats Elect | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/demand-is-heavy-for-fives-of-64-discounts-on-bills-improve.html | DEMAND IS HEAVY FOR FIVES OF '64; Discounts on Bills Improve -- Corporates Fail to Hold Gains of Early Rally | True | By Paul Heffernan | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/joseph-w-conkl1n.html | JOSEPH W. CONKLIN | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/project-to-get-oil-in-ablast-delayed.html | PROJECT TO GET OIL IN A-BLAST DELAYED | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/west-side-story-to-be-told-again-musicals-return-slated-in-may.html | 'WEST SIDE STORY' TO BE TOLD AGAIN; Musical's Return Slated in May -- Status of 'Sweet Love Remember'd' Uncertain | True | By Louis Calta | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/interamerican-relations-need-stressed-for-nongovernmental-agency-to.html | Inter-American Relations; Need Stressed for Nongovernmental Agency to Aid Cultural Activities | True | PHILIP MARSHALL BROWN. | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/liberal-credits-urged-in-parley-tokyos-percentage-climb-in-exports.html | LIBERAL CREDITS URGED IN PARLEY; Tokyo's Percentage Climb in Exports and Imports Is Among Highest | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/president-scores-virus-of-bigotry-warns-it-must-be-stemmed-as-peril.html | PRESIDENT SCORES 'VIRUS OF BIGOTRY'; Warns It Must Be Stemmed as Peril to Freedom | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/congo-chiefs-sign-pact-luluas-and-balubas-reported-ready-to-end.html | CONGO CHIEFS SIGN PACT; Luluas and Balubas Reported Ready to End Fighting | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/poll-finds-clergy-split-on-catholic-most-presbyterians-state.html | POLL FINDS CLERGY SPLIT ON CATHOLIC; Most Presbyterians State Candidate's Religion Is Relevant to Election | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/chess-aid-is-sought-group-to-petition-congress-for-funds-for.html | CHESS AID IS SOUGHT; Group to Petition Congress for funds for Fischer | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/city-tax-commissioner-sworn.html | City Tax Commissioner Sworn | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/help-sped-for-greeks.html | Help Sped for Greeks | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/consul-to-return-to-the-city-center.html | 'CONSUL' TO RETURN TO THE CITY CENTER | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/eisenhower-schedules-palm-springs-vacation.html | Eisenhower Schedules Palm Springs Vacation | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/actress-will-is-filed-miss-sullavans-husband-is-named-chief.html | ACTRESS WILL IS FILED; Miss Sullavan's Husband Is Named Chief Beneficiary | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/excerpts-from-meyners-annual-message-to-the-legislature.html | Excerpts From Meyner's Annual Message to the Legislature | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/boston-names-mckeever.html | Boston Names McKeever | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/italian-import-quotas-lifted-for-200-items.html | Italian Import Quotas Lifted for 200 Items | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/2-state-officials-query-champion-johansson-optimistic-after-seeing.html | 2 STATE OFFICIALS QUERY CHAMPION; Johansson Optimistic After Seeing Ring Board Head, but Is Silent on Inquiry | True | By William R. Conklin | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/house-fund-unit-fills-post.html | House Fund Unit Fills Post | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/shipbuilding-growing.html | Shipbuilding Growing | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/cubas-hungry-aided-by-us-surplus-food.html | Cuba's Hungry Aided By U.S. Surplus Food | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/crude-oil-price-cut-suntide-reduces-quotation-in-texas-area-10c-a.html | CRUDE OIL PRICE CUT; Suntide Reduces Quotation in Texas Area 10c a Barrel | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/world-bank-approves-loan.html | World Bank Approves Loan | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/coffee-upswing-a-brazil-paradox-larger-sales-cause-rise-in-planting.html | COFFEE UPSWING A BRAZIL PARADOX; Larger Sales Cause Rise in Planting and increase in the Vast Surplus | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/big-outlay-is-set-by-national-city-cost-of-new-headquarters-on-park.html | BIG OUTLAY IS SET BY NATIONAL CITY; Cost of New Headquarters on Park Ave. Aired at Stockholders' Meeting | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-dali-nuclearmetaphysical-canvas-unveiled.html | New Dali 'Nuclear-Metaphysical' Canvas Unveiled | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/child-to-mrs-dm-wilson.html | Child to Mrs. D.M. Wilson | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/trinidad-surges-in-oil-output.html | Trinidad Surges in Oil Output | True | By J.s. Barker | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/hunting-is-beginning-to-appear-safe-but-it-is-only-relatively-safe.html | Hunting Is Beginning to Appear Safe But It Is Only Relatively Safe | True | By John W. Randolph | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/world-court-veto-gets-study.html | World Court Veto Gets Study | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/arthur-v-davis-faints-exchairman-of-aluminum-co-has-spell-at-miami.html | ARTHUR V. DAVIS FAINTS; Ex-Chairman of Aluminum Co. Has Spell at Miami Barber | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/nyu-alumni-elect-secretary.html | N.Y.U. Alumni Elect Secretary | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/strong-man-needed-kennedy-believes.html | STRONG MAN NEEDED, KENNEDY BELIEVES | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/us-still-weighing-panama-flag-issue.html | U.S. STILL WEIGHING PANAMA FLAG ISSUE | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/11day-rail-strike-settled.html | 11-Day Rail Strike Settled | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/emergency-rule-revoked-in-kenya-a-most-of-onerous-restrictions-on.html | EMERGENCY RULE REVOKED IN KENYA; Most of Onerous Restrictions on Africans End -- Parley on Future Is Tuesday | True | By Walter H. Waggoner | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/junior-college-head-resigns.html | Junior College Head Resigns | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/8-sirens-fail-in-test-710-others-work-properly-in-monthly-alert.html | 8 SIRENS FAIL IN TEST; 710 Others Work Properly in Monthly Alert Here | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/catherine-sterling-prospective-bride.html | Catherine Sterling Prospective Bride, | True | Special to The Ken York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/2d-jury-ordered-in-li-scandals-new-suffolk-panel-to-carry-on-4year.html | 2D JURY ORDERED IN L.I. 'SCANDALS; New Suffolk Panel to Carry On 4-Year Inquiry After Deadline of March 31 | True | By Byron Porterfeld | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ely-trachtenberg.html | ELY TRACHTENBERG | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-york-ac-reelects-lordi.html | New York A.C. Re-elects Lordi | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/lehman-sees-mayor-less-esteemed-now.html | LEHMAN SEES MAYOR LESS ESTEEMED NOW | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mayor-bids-aides-work-a-full-day-or-lose-jobs-mayor-demands-city.html | Mayor Bids Aides Work A Full Day or Lose Jobs; Mayor Demands City Employes Stick to Jobs or Be Replaced | True | By Charles Grutzner | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/729-hurt-in-traffic-injuries-here-in-week-rise-by-61-from-year.html | 729 HURT IN TRAFFIC; Injuries Here in Week Rise by 61 From Year Before | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/program-of-relocation-panuch-report-said-to-indicate-ways-of.html | Program of Relocation; Panuch Report Said to Indicate Ways of Lessening Problems | | ROGER STARR, | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/americas-begin-a-broad-assault-on-regions-ills-billiondollar.html | AMERICAS BEGIN A BROAD ASSAULT ON REGION'S ILLS; Billion-Dollar Development Bank Started -- Common Market Is Planned | True | By Tad Szulc | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/traffic-death-mars-record.html | Traffic Death Mars Record | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/eugenea-hegydies-a-realty-broker-71.html | \EUGENEA.HEGYDIES; \A REALTY BROKER, 71 | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/postal-union-backs-merger.html | Postal Union Backs Merger | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-plants-spurred-venezuelas-encouragement-a-boon-in-many-fields.html | NEW PLANTS SPURRED; Venezuela's Encouragement a Boon in Many Fields | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/opening-of-2-new-plants-spurs-salvadors-drive-for-industries.html | Opening of 2 New Plants Spurs Salvador's Drive for Industries | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/air-force-captains-gift-horse-slims-down-and-wins-in-england.html | Air Force Captain's Gift Horse Slims Down and Wins in England | True | By Laurence Fellows | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/pullman-elevates-controller.html | Pullman Elevates Controller | True | | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/cocoa-simmering-in-a-price-slump-market-is-also-plagued-by-heavy.html | COCOA SIMMERING IN A PRICE SLUMP; Market Is Also Plagued by Heavy Output -- World Consumption Rises | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/laver-upset-in-tennis-reid-beats-davis-cup-ace-in-south-australian.html | LAVER UPSET IN TENNIS; Reid Beats Davis Cup Ace in South Australian Tourney | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/minetown-rises-from-wilderness-nickel-companys-operation-in.html | MINE-TOWN RISES FROM WILDERNESS; Nickel Company's Operation in Northern Manitoba to Use New Process | True | By Thomas Green | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/de-sacia-mooers-dead-i-_____-star-of-silent-films-was-72j-utom.html | DE SACIA MOOERS DEAD i _____; Star of Silent Films Was 72J uTom Mix' Leading Lady _____ i__; | True | I Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ontario-battles-to-close-the-gap-new-164mile-highway-link-will-open.html | ONTARIO BATTLES TO CLOSE THE GAP; New 164-Mile Highway Link Will Open Rugged Region Few Whites Have Seen | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/art-drawings-and-prints-by-recent-masters-picasso-dominates-at.html | Art: Drawings and Prints by Recent Masters; Picasso Dominates at Iolas Gallery Show Peter Deitsch Displays Bonnard Lithographs | True | By Dore Ashton | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/gronchi-trip-set-for-feb-611.html | Gronchi Trip Set for Feb. 6-11 | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/musicschool-seminar-3day-series-on-community-units-will-begin-jan.html | MUSIC-SCHOOL SEMINAR; 3-Day Series on Community Units Will Begin Jan. 25 | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/fuchs-to-sail-in-danish-ship.html | Fuchs to Sail in Danish Ship | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/no-greater-offense.html | 'No Greater Offense' | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/100-pounds-of-cyanide-scattered-in-village.html | 100 Pounds of Cyanide Scattered in Village | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/court-reaffirms-rights-of-police-kaufman-backs-legality-of.html | COURT REAFFIRMS RIGHTS OF POLICE; Kaufman Backs Legality of Questioning of Suspects at Appalachin Parley | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/tournament-offers-nearly-perfect-example-of-the-celebrated-bath.html | Tournament Offers Nearly Perfect Example of the Celebrated Bath Coup | True | By Albert H. Morehead | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/sugar-production-may-decline-but-still-exceed-world-demand.html | Sugar Production May Decline But Still Exceed World Demand | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/youth-points-way-for-colombia-to-return-to-a-stable-economy-a.html | Youth Points Way for Colombia To Return to a Stable Economy; A Harvard-Educated Expert Advises President on the Course to Take | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-ore-project-begun-in-quebec-port-railroad-and-a-town-are-being.html | NEW ORE PROJECT BEGUN IN QUEBEC; Port, Railroad and a Town Are Being Constructed -- Refining Planned | True | Special to the New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/londonamerican-paper-set.html | London-American Paper Set | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ecuador-riding-banana-bonanza-new-road-network-opens-wider-areas.html | ECUADOR RIDING BANANA BONANZA; New Road Network Opens Wider Areas for the Fruit -- Coffee Sales Dip | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/irrigation-increasing-mexico-plans-new-projects-including-potable.html | IRRIGATION INCREASING; Mexico Plans New Projects, Including Potable Water | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/barbara-lyon-seeks-divorce.html | Barbara Lyon Seeks Divorce | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/device-tests-nautical-knowhow.html | Device Tests Nautical Know-How | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/swedes-cautioned-about-new-orleans.html | SWEDES CAUTIONED ABOUT NEW ORLEANS | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/warners-suspends-byrnes.html | Warners Suspends Byrnes | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/anne-l-emmet-1957-debutante-is-future-bride-exbriarcliff-student.html | Anne L. Emmet, 1957 Debutante, Is Future Bride; Ex-Briarcliff Student Becomes Engaged to Charles W. Pepper | True | Special to Th* New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/meat-prices-forecast.html | Meat Prices Forecast | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/program-offered-by-cantilena-trio.html | PROGRAM OFFERED BY CANTILENA TRIO | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/national-lead-officer-joins-goodyear-board.html | National Lead Officer Joins Goodyear Board | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/seaman-attacks-federal-judge-with-a-knife-in-his-chambers-bailiffs.html | Seaman Attacks Federal Judge With a Knife in His Chambers; Bailiff's Hand Cut in Fray, bat Cashin Is Unhurt -- Man Held in $100,000 Bail | True | By Edward Ranzal | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/canada-hunting-capital-to-keep-economy-rising-bright-prospects-for.html | CANADA HUNTING CAPITAL TO KEEP ECONOMY RISING; Bright Prospects for 1960 Depend on Ability to Hold Competitive Position | True | By Raymond Daniell | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/bellino-to-get-trophy.html | Bellino to Get Trophy | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mexican-garment-exports-up.html | Mexican Garment Exports Up | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/at-t-data-clarified-1135841000-cleared-in-year-not-quarter.html | A.T. & T. DATA CLARIFIED; $1,135,841,000 Cleared in Year, Not Quarter | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/health-drives-pay-off-latin-americas-life-expectancy-rises-as.html | Health Drives Pay Off; Latin America's Life Expectancy Rises as Diseases Retreat Before Education | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-haven-road-is-suing-central-injunction-sought-in-long-dispute.html | NEW HAVEN ROAD IS SUING CENTRAL; Injunction Sought in Long Dispute Over Rights to Park Ave. Real Estate | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/coast-golf-won-by-finsterwald-florida-pro-shoots-71-for-280-and.html | COAST GOLF WON BY FINSTERWALD; Florida Pro Shoots 71 for 280 and Triumphs by Two Shots at Los Angeles | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/the-population-explosion.html | The Population Explosion | True | RICHARD C. BRADLEY, Assistant Professor of Physics, Cor- nell University. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/anonymity-is-helped-mexico-permits-withholding-of-depositors-names.html | ANONYMITY IS HELPED; Mexico Permits Withholding of Depositors' Names | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/west-berlin-asks-history-revision-orders-more-emphasis-put-on-nazi.html | WEST BERLIN ASKS HISTORY REVISION; Orders More Emphasis Put on Nazi Era — States to Study Textbook Change | True | By Sydney Gruson | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/small-us-autos-earn-popularity-survey-discloses-a-sizable-minority.html | SMALL U.S. AUTOS EARN POPULARITY; Survey Discloses a 'Sizable Minority' Prefer the New Compact Cars | True | By Damon Stetson | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/transport-news-cash-for-dockers-west-coast-unionists-to-split.html | TRANSPORT NEWS: CASH FOR DOCKERS; West Coast Unionists to Split $1,500,000 — Creditors Get Nothing in Ship Sale | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/volunteer-drivers-sought.html | Volunteer Drivers Sought | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/oil-outlook-good-venezuelan-sees-favorable-market-despite-output.html | OIL OUTLOOK GOOD; Venezuelan Sees Favorable Market Despite Output | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/st-christophers-school-elects-a-new-president.html | St Christopher's School Elects a New President | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/professor-hits-ouster-attributes-princeton-action-to-his-editing-of.html | PROFESSOR HITS OUSTER; Attributes Princeton Action to His Editing of a Book | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/levittown-school-parley-held.html | Levittown School Parley Held | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/2-judges-renamed-young-and-ryan-reappointed-to-the-court-of-claims.html | 2 JUDGES RENAMED; Young and Ryan Reappointed to the Court of Claims | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/arthur-berger.html | ARTHUR BERGER | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/canadas-master-of-privacy-little-known-about-john-david-eaton.html | Canada's Master of Privacy; Little Known About John David Eaton Outside of Name | True | By H.w. Patterson | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/harvard-club-victor-50.html | Harvard Club Victor, 5-0 | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/steel-takes-step-ahead.html | Steel Takes Step Ahead | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/nbc-radio-chief-joining-agency.html | N.B.C. Radio Chief Joining Agency | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/clash-marks-start-of-latin-trade-talk.html | CLASH MARKS START OF LATIN TRADE TALK | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/locks-at-panama-busier-than-ever-but-day-of-decision-nears-for-us.html | LOCKS AT PANAMA BUSIER THAN EVER; But Day of Decision Nears for U.S. on Future of the 45-Year-Old Canal | True | By Olive Brooksspecial To The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/manhattan-collage-in-drive.html | Manhattan Collage in Drive | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/investors-join-in-project.html | Investors Join in Project | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/tax-payment-due-estimated-federal-returns-must-be-filed-by-friday.html | TAX PAYMENT DUE; Estimated Federal Returns Must Be Filed by Friday | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/elevator-man-hurt-in-fall.html | Elevator Man Hurt in Fall | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/farm-jobs-off-by-6.html | Farm Jobs Off by 6% | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/caracas-explains-deficit-in-budget-special-to-the-new-york-times.html | CARACAS EXPLAINS DEFICIT IN BUDGET; Special to The New York Times. | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/growth-in-aviation-work-of-organization-explained-as-covering.html | Growth in Aviation; Work of Organization Explained as Covering Various Areas | True | JEROME LEDERER,Director, The Daniel and Florence Guggenheim Aviation Safety Center at Cornell University. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/von-brentano-sees-3-envoys.html | Von Brentano Sees 3 Envoys | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/share-prices-off-on-london-board-fall-ascribed-to-wall-st-drops-and.html | SHARE PRICES OFF ON LONDON BOARD; Fall Ascribed to Wall St. Drops and Expectations of Bank Rate Rise | True | Special to The New York Times. | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/seeburg-corp-tripled-earnings-last-year-on-a-slight-sales-rise.html | Seeburg Corp. Tripled Earnings Last Year on a Slight Sales Rise | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-13 | 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/shea-reveals-plan-on-player-pensions.html | SHEA REVEALS PLAN ON PLAYER PENSIONS | True | | 1988-01-11 | RE0000368453 | RE0000368453 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/brando-gets-visiting-rights.html | Brando Gets Visiting Rights | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/macmillan-denies-independence-of-rhodesia-federation-is-near.html | Macmillan Denies Independence Of Rhodesia Federation Is Near | True | By Homer Bigartspecial To The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/dupas-gains-unanimous-verdict-over-lane-in-mobile-10rounder.html | Dupas Gains Unanimous Verdict Over Lane in Mobile 10-Rounder | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/senator-assails-cotton-loans-lists-250-of-100000-or-more.html | Senator Assails Cotton Loans; Lists 250 of $100,000 or More | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/elizabeth-kassel-newmans-fiancee.html | Elizabeth Kassel Newman's Fiancee | True | , Special to The New York Times. ] | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/earnings-raised-by-carrier-corp-years-net-362-a-share-against-327.html | EARNINGS RAISED BY CARRIER CORP.; Year's Net $3.62 a Share, Against $3.27 -- Sales at Record Level COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/postholiday-and-seasonal-factors-lift-output-to-14308000000-kwh.html | Post-Holiday and Seasonal Factors Lift Output to 14,308,000,000 K.W.H.; OUTPUT OF POWER SET HIGH IN WEEK | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/art-on-the-younger-side-george-ortman-among-5-painters-with-oneman.html | Art: On the Younger Side; George Ortman Among 5 Painters With One-Man Shows Opened This Week | True | By Dore Ashton | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mexico-building-shipyard.html | Mexico Building Shipyard | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hearing-on-durfee-jan-21.html | Hearing on Durfee Jan. 21 | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/churchmen-back-housing-bias-bill-proposal-to-extend-ban-private.html | CHURCHMEN BACK HOUSING BIAS BILL; Proposal to Extend Ban Private Dwellings Gets State Council Support | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/screen-court-melodrama-by-odets-story-on-page-one-opens-at-the.html | Screen: Court Melodrama by Odets: Story on Page One' Opens at the Rivoli Rita Hayworth, Gig Young Head Cast | True | By Bosley Crowther | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/theobald-favors-schooltax-plan-wants-city-system-to-rule-own-funds.html | THEOBALD FAVORS SCHOOL-TAX PLAN; Wants City System to Rule Own Funds -- Budget of 446,497,319 Asked | True | By Leonard Buder | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/aswan-dam-creates-problems-for-the-nubians-it-will-displace-third.html | Aswan Dam Creates Problems For the Nubians It Will Displace; Third of Residents of Desert Area Hit by Project -- They Seek Farms Elsewhere | True | By Jay Walzspecial To The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/senators-debate-campaign-reform-bill-would-raise-the-limits-on.html | SENATORS DEBATE CAMPAIGN REFORM; Bill Would Raise the Limits on Spending and Broaden Reporting Regulations | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/1000mile-hike-5-completed.html | 1,000-Mile Hike 5% Completed | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/floor-is-leased-at-48-e-57th-st-book-dealer-to-move-after-30-years.html | FLOOR IS LEASED AT 48 E. 57TH ST.; Book Dealer to Move After 30 Years on Madison Ave. -- Other Rental Deals | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/cuba-says-bomber-was-from-the-us.html | CUBA SAYS BOMBER WAS FROM THE U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/california-sells-two-bond-issues-postponed-borrowing-costs-state.html | CALIFORNIA SELLS TWO BOND ISSUES; Postponed Borrowing Costs State More Than It Had Shied From Dec. 9 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bill-filed-to-extend-holding-unit-curb-in-field-of-banking.html | Bill Filed to Extend Holding Unit Curb In Field of Banking | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/state-unit-backs-teachers-ouster-tenure-commission-agrees-refusal.html | STATE UNIT BACKS TEACHER'S OUSTER; Tenure Commission Agrees Refusal to File Plans Was Act of Insubordination | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bishop-to-tour-us-antisegregation-cleric-from-capetown-due-jan-22.html | BISHOP TO TOUR U.S.; Anti-Segregation Cleric From Capetown Due Jan. 22 | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/itu-candidate-rises-hc-murray-of-richmond-to-seek-union-presidency.html | I.T.U. CANDIDATE RISES; H.C. Murray of Richmond to Seek Union Presidency | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mopac-in-a-study-concerning-merger-with-the-cei-missouri-pacific-in.html | Mopac in a Study Concerning Merger With the C.&E.I.; MISSOURI PACIFIC IN MERGER STUDY | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tremaine-sparks-navy.html | Tremaine Sparks Navy | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/cinerama-picks-new-chief.html | Cinerama Picks New Chief | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/us-trade-mission-to-arrive-in-cairo.html | U.S. TRADE MISSION TO ARRIVE IN CAIRO | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/adenauer-visit-in-march-due.html | Adenauer Visit in March Due | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/fast-process-makes-concrete-pipe-on-the-spot.html | Fast Process Makes Concrete Pipe on the Spot | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/big-order-for-soviet-oil-is-signed-by-japanese.html | Big Order for Soviet Oil Is Signed by Japanese | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/long-island-babylon.html | LONG ISLAND; BABYLON | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/us-seeking-a-legacy-told-dog-comes-first.html | U.S. Seeking a Legacy, Told Dog Comes First | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/president-is-selected-for-stromber-carlson.html | President Is Selected For Stromberg-Carlson | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bookman-retiring-is-honored-margolies-sees-key-to-peace-in-study-of.html | Bookman, Retiring, Is Honored; Margolies Sees Key to Peace in Study of World Affairs | True | By Kathleen Teltsch | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/memphis-tenn.html | MEMPHIS, TENN. | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/romulo-reports-on-ties-with-us-philippine-envoy-displays-diplomatic.html | ROMULO REPORTS ON TIES WITH U.S.; Philippine Envoy Displays Diplomatic Skill in Session With Manila Legislators | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/miss-patricia-loughlin-fiancee-of-yale-senior.html | Miss Patricia Loughlin Fiancee of Yale Senior | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/producers-agree-on-symbol-to-appear-on-products-steel-industry.html | Producers Agree on Symbol to Appear on Products; STEEL INDUSTRY OPENS CAMPAIGN | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/french-fiscal-expert-wilfrid-siegfried-baumgartner.html | French Fiscal Expert; Wilfrid Siegfried Baumgartner | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/elmonaco-cancels-met-appearances.html | ELMONACO CANCELS 'MET APPEARANCES | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/samuel-nehemiah.html | SAMUEL NEHEMIAH | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/democrats-urge-nassau-election-governor-prodded-on-filling-senate.html | DEMOCRATS URGE NASSAU ELECTION; Governor Prodded on Filling -- Senate Vacancy -- Test of School Plan Is Sought | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/syrian-churchmen-meet.html | Syrian Churchmen Meet | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/americanmarietta-maps-plan-to-increase-authorized-shares.html | American-Marietta Maps Plan To Increase Authorized Shares | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/marriage-planned-debutante-insists.html | MARRIAGE PLANNED, DEBUTANTE INSISTS | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/cotton-futures-move-narrowly-prices-close-2-points-down-to-3-up.html | COTTON FUTURES MOVE NARROWLY; Prices Close 2 Points Down to 3 Up -- Commission House Buying Noted | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bank-urges-expansion-chemical-ny-trust-seeks-expansion-of-service.html | BANK URGES EXPANSION; Chemical N.Y. Trust Seeks Expansion of Service Area | True | | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/city-offers-amusement-for-young.html | City Offers Amusement For Young | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/castronasser-visits-set.html | Castro-Nasser Visits Set | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/son-to-mrs-wr-ruggles.html | Son to Mrs. W.R. Ruggles | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/georrtge-m-fayles.html | GEOrrtGE M. FAYLES | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/apartment-in-deal-at-655-w-177th-st.html | APARTMENT IN DEAL AT 655 W. 177TH ST. | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/art-sale-will-aid-center.html | Art Sale Will Aid Center | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/makarios-in-london-for-talks.html | Makarios in London for Talks | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/study-by-un-is-urged.html | Study by U.N. Is Urged. | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/laws-to-control-business-scored-head-of-us-chamber-urges-education.html | LAWS TO CONTROL BUSINESS SCORED; Head of U.S. Chamber Urges Education of Public to Fight Such Legislation INFLATION SPUR IS SEEN Proposal to Place Retailing Under Wage Law Is Hit at Merchants' Parley LAWS TO CONTROL BUSINESS SCORED | True | By William M. Freeman | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/albany-talks-set-governor-alone-has-disciplinary-power-wagner.html | ALBANY TALKS SET; Governor Alone Has Disciplinary Power, Wagner Stresses Rockefeller Summons Mayor to Discuss Jack Case | True | By Clayton Knowles | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/carnegie-tech-names-coach.html | Carnegie Tech Names Coach | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/student-quality-drops-in-medicine-schools-alarmed-by-decline-in-top.html | STUDENT QUALITY DROPS IN MEDICINE; Schools Alarmed by Decline in Top Applicants -- Lure of Other Careers Cited CURRICULUM CRITICIZED Educator, in Lecture, Calls Medical Instruction Too Inflexible and Too Slow STUDENT QUALITY DROPS IN MEDICINE | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/kansas-city-mo.html | KANSAS CITY, MO. | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/46-fail-to-appear-in-savings-case-37-persons-and-9-concerns-evade.html | 46 FAIL TO APPEAR IN SAVINGS CASE; 37 Persons and 9 Concerns Evade Call to Testify in insurance inquiry Here | True | By Lawrence O'Kane | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/carnegie-hall-duchess-clings-to-studio-in-face-of-demolition.html | Carnegie Hall 'Duchess' Clings To Studio in Face of Demolition | True | By Gay Talese | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ford-unit-names-officers.html | Ford Unit Names Officers | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/isaacs-shuns-award-refuses-to-reconsider-on-brotherhood-honor.html | ISAACS SHUNS AWARD; Refuses to Reconsider on Brotherhood Honor | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/child-to-the-mj-murrays.html | Child to the M.J. Murrays | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/21-split-voted-by-suburban-gas-holders-to-pass-on-proposal-feb-4.html | 2-1 SPLIT VOTED BY SUBURBAN GAS; Holders to Pass on Proposal Feb. 4 - Change in Name of Company Slated | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/music-of-america-at-carnegie-hall-crosssection-is-performed-istomin.html | MUSIC OF AMERICA AT CARNEGIE HALL; Cross-Section Is Performed -- Istomin Is Soloist in Kirchner Piano Concerto | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/steel-pact-reached-federation-at-armco-calls-it-better-than-the.html | STEEL PACT REACHED; Federation at Armco Calls It 'Better' Than the Union's | True | | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/businesses-pictured-as-unresponsive-to-foreign-queries-us-concerns.html | Businesses Pictured as Unresponsive to Foreign Queries; U.S. CONCERNS HIT AS UNRESPONSIVE | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mail-fraud-charged-foe-of-new-deal-socialism-indicted-by-federal.html | MAIL FRAUD CHARGED; Foe of 'New Deal Socialism' Indicted by Federal Jury | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/isotopes-cost-cut-90.html | Isotope's Cost Cut 90% | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/big-fund-urged-for-gi-loan-aid-head-of-house-unit-warns-outlook-for.html | BIG FUND URGED FOR G.I. LOAN AID; Head of House Unit Warns Outlook for Homes Is Bad Unless Help Is Given | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/li-chinese-is-cited-in-new-indictment.html | L.1. CHINESE IS CITED IN NEW INDICTMENT | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/city-may-receive-more-school-aid-rockefeller-to-seek-change-in.html | CITY MAY RECEIVE MORE SCHOOL AID; Rockefeller to Seek Change in State Formula -- Gain Might Be 8 Million | True | By Douglas Dalesspecial to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hearing-on-youth-groups-set.html | Hearing on Youth Groups Set | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/4500000-loan-made-for-jersey-apartment.html | $4,500,000 Loan Made For Jersey Apartment | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/trip-by-elliott-barred-australian-aau-rules-out-competition-in.html | TRIP BY ELLIOTT BARRED; Australian A.A.U. Rules Out Competition in America | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/many-banks-hold-annual-meetings-ford-c-frick-is-elected-to.html | MANY BANKS HOLD ANNUAL MEETINGS; Ford C. Frick Is Elected to Bronxville Institution's Board -- Other Reports WESTCHESTER BRONXVILLE | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/nixon-is-his-choice-president-indicates-president-hints-nixon-is.html | Nixon Is His Choice, President Indicates; PRESIDENT HINTS NIXON IS HIS MAN | True | By Felix Belair Jr.special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ballet-2-restorations-scotch-symphony-and-square-dance-offered-on.html | Ballet: 2 Restorations; ' Scotch Symphony' and 'Square Dance' Offered on Program at City Center | True | By John Martin | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ungar-is-named-conspiracy-charter-violations-laid-to-borough-leader.html | UNGAR IS NAMED; Conspiracy, Charter Violations Laid to Borough Leader YIELDS CITY POST UNTIL HIS TRIAL Deputy Will Run Borough -Ungar Named Co-Plotter but Not a Defendant | True | By Jack Roth | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/limit-is-dropped-on-single-changes-a-coach-now-can-send-in-a-player.html | LIMIT IS DROPPED ON SINGLE CHANGES; A Coach Now Can Send In a Player Individually as Often as Desired | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/rexspar-names-chairman.html | Rexspar Names Chairman | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/sweden-honors-music-aide.html | Sweden Honors Music Aide | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bobsled-record-set-4man-italian-team-breaks-cortina-dampezzo-mark.html | BOBSLED RECORD SET; 4-Man Italian Team Breaks Cortina D'Ampezzo Mark | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/greenwich-parking-plan-scored-as-a-threat-to-small-merchants.html | Greenwich Parking Plan Scored As a Threat to Small Merchants | True | By Richard H. Parkerspecial to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/unitas-and-syracuse-first-in-football-polls.html | Unitas and Syracuse First in Football Polls | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/waldorf-fete-sunday-to-aid-cancer-study.html | Waldorf Fete Sunday To Aid Cancer Study | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/lord-taylor-aide-retiring.html | Lord & Taylor Aide Retiring | True | | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/shri5topherhoey-3f-law-firm-dies-labor-relations-peeialist-had-been.html | SHRI5TOPHERHOEY 3F LAW FIRM DIES; Labor Relations ^peeialist Had Been Aqjive Also in Arbitration Work | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/rev-aloys1us-breen.html | REV. ALOYS1US BREEN | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/the-us-note-to-cuba.html | The U.S. Note to Cuba | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mrs-c-l-fuller-dead-brockton-publishers-widow-was-noted-as.html | MRS. C. L. FULLER DEAD; Brockton Publisher's Widow Was Noted as Clubwoman | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/indonesian-rebels-kill-17.html | Indonesian Rebels Kill 17 | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/jazz-canceled-in-race-dispute.html | Jazz Canceled in Race Dispute | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/lee-defeats-martz-defender-triumphs-5021-in-us-3cushion-billiards.html | LEE DEFEATS MARTZ; Defender Triumphs, 50-21, in U.S. 3-Cushion Billiards | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/powell-gives-list-of-numbers-men-reads-names-from-paper-left-in.html | POWELL GIVES LIST OF 'NUMBERS MEN'; Reads Names From Paper Left in Mailbox -- Uses Congressional Immunity | | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/time-is-money-more-or-less.html | Time Is Money, More or Less | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/approval-is-urged.html | Approval Is Urged | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/kings-point-beaten.html | Kings Point Beaten | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/armour-co.html | ARMOUR & CO. | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/r1partridge58-taught-at-pratt-professor-of-history-dies-utenor-had-.html | R1PARTRIDGE.58, TAUGHT AT PRATT; Professor of; History Dies uTenor Had Sung With Gilbert, Sullivan Troupe . | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/more-us-grain-for-uruguay.html | More U.S. Grain for Uruguay | | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/us-steel-promotes-aides.html | U.S. Steel Promotes Aides | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/imaginary-fete-will-be-benefit-for-settlement-lets-pretend-dance-to.html | Imaginary Fete Will Be Benefit For Settlement; ' Let's Pretend Dance' to Help Fund Drive for Grand Street | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/smoke-nuisance.html | Smoke Nuisance | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bird-dog-does-all-right-on-the-wing-with-a-little-help-from-airline.html | Bird Dog Does All Right on the Wing, With a Little Help From Airline | | By John W. Randolphspecial To The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/life-term-for-queens-killing.html | Life Term for Queens Killing | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/edens-view-rejected-president-says-us-had-no-plan-to-intervene-in.html | EDEN'S VIEW REJECTED; President Says U.S. Had No Plan to Intervene in Indochina | | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/charles-j-maguire.html | CHARLES J. MAGUIRE | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/new-jersey-atlantic-city.html | NEW JERSEY; ATLANTIC CITY | | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/houston-texas.html | HOUSTON, TEXAS | | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mrs-samuel-s-lewitt.html | MRS. SAMUEL S. LEWITT | | StiMial to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/eden-says-dulles-opposed-nato-step.html | EDEN SAYS DULLES OPPOSED NATO STEP | | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bache-partner-joining-board-of-fabrex-corp.html | Bache Partner Joining Board of Fabrex-Corp. | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mayor-says-voters-are-his-only-boss.html | MAYOR SAYS VOTERS ARE HIS ONLY BOSS | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hospital-pact-sought-the-philadelphia-blue-cross-backs-factfinding.html | HOSPITAL PACT SOUGHT; The Philadelphia Blue Cross Backs Fact-Finding Plan | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/sinclair-to-pay-less-for-oil.html | Sinclair to Pay Less for Oil | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/commuters-are-late-hundreds-delayed-aboard-2-trains-to-westchester.html | COMMUTERS ARE LATE; Hundreds Delayed Aboard 2 Trains to Westchester | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/2-units-quit-council-in-chelsea-dispute.html | 2 UNITS QUIT COUNCIL IN CHELSEA DISPUTE | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/president-denies-that-us-forced-accord-in-steel-he-calls-the-idea.html | PRESIDENT DENIES THAT U.S. FORCED ACCORD IN STEEL; He Calls the Idea 'Silly' -- Voices Hope That Rise in Price Will Be Averted PRESIDENT DENIES COERCION ON STEEL | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tax-offices-at-mineola-being-opened-by-state.html | Tax Offices at Mineola Being Opened by State | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/soviet-names-soldatov-ambassador-to-london.html | Soviet Names Soldatov Ambassador to London | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bingo-and-raffles-gross-30825696-in-jersey-in-year.html | Bingo and Raffles Gross $30,825,696 In Jersey in Year | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/a-record-budget-proposed-in-japan.html | A RECORD BUDGET PROPOSED IN JAPAN | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tretiak-to-scout-for-pirates.html | Tretiak to Scout for Pirates | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bach-aria-group-continues-series-richard-lewis-and-eileen-farrell.html | BACH ARIA GROUP CONTINUES SERIES; Richard Lewis and Eileen Farrell Heard in Second Concert at Town Hall | True | JOHN BRIGGS. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ica-consultant-in-india.html | I.C.A. Consultant in India | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/contract-bridge-exceptionsto-rule-on-leads-make-crucial-difference.html | Contract Bridge; Exceptions'to Rule on Leads Make Crucial Difference in Oddly Distributed Hand | True | By Albert H. Morehead | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/british-exports-up-5-in-1959-to-a-new-peak.html | British Exports Up 5% In 1959 to a New Peak | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/singer-joins-race-in-new-hampshire.html | SINGER JOINS RACE IN NEW HAMPSHIRE | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/international-finance-appoints-us-official.html | International Finance Appoints U.S. Official | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/how-to-hitchhike-at-48-below.html | How to Hitchhike at 48 Below | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/fort-employes-to-give-blood.html | Fort Employes to Give Blood | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/manlius-school-names-chief.html | Manlius School Names Chief | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/eisenhower-sure-of-us-defenses-discerns-no-missiles-lag-says-he.html | EISENHOWER SURE OF U.S. DEFENSES; Discerns No Missiles Lag -- Says He Will Go to Talk at Summit Without Fear President Sees No Defense Lag; Will Go to Summit Without Fear | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hawaiian-area-menaced.html | Hawaiian Area Menaced | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/us-envoy-sees-khrushchev.html | U.S. Envoy Sees Khrushchev | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/samuel-peck-56-dead-sportsman-owned-stable-of-race-horses-in.html | SAMUEL PECK, 56, DEAD; Sportsman Owned Stable of Race Horses in Westbury | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/cab-report-scored.html | C.A.B. Report Scored | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/truman-heads-pilgrimage.html | Truman Heads Pilgrimage | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/asset-rise-noted-by-lehman-corp-share-figure-reported-at-2807-at.html | ASSET RISE NOTED BY LEHMAN CORP.; Share Figure Reported at $28.07 at Close of 1959, Against $27.67 in '58 | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/more-austrian-incidents.html | More Austrian Incidents | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/zero-mostel-injured-by-bus.html | Zero Mostel Injured by Bus | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/con-edison-wins-powerrate-rise-psc-grants-14-million-increase-but.html | CON EDISON WINS POWER-RATE RISE; P.S.C. Grants 14 Million Increase, but Bars End of Conjunctional Billing CON EDISON WINS RATE INCREASES | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ernst-bids-bar-leaders-take-unpopular-cases.html | Ernst Bids Bar Leaders Take Unpopular Cases | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tire-shipments-slide-november-level-372-below-that-of-preceding.html | TIRE SHIPMENTS SLIDE; November Level 37.2% Below That of Preceding Month | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/chicago.html | CHICAGO | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/20-mothers-picket-ps-68-0n-transfers.html | 20 MOTHERS PICKET P.S. 68 0N TRANSFERS | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/louisiana-blues-hit-ed-sullivan-jimmie-davis-appearance-is-victim.html | LOUISIANA BLUES HIT ED SULLIVAN; Jimmie Davis Appearance Is Victim of Equal-Time Law -- Brynner to Visit Refugees | True | By Richard F. Shepard | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/device-designed-to-land-on-mars-and-send-reports-of-life-there.html | Device Designed to Land on Mars And Send Reports of Life There | True | By John Hillabyspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/new-carbide-unit-aides.html | New Carbide Unit Aides | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/market-recedes-as-2-rallies-fade-all-major-groups-buffeted-with.html | MARKET RECEDES AS 2 RALLIES FADE; All Major Groups Buffeted, With Steels, Motors and Electronics Weakest AVERAGE DECLINES 2.91 Four Low-Price Issues Take Limelight, With Fairbanks Whitney Most Active MARKET RECEDES AS 2 RALLIES FADE | True | By Burton Crane | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/new-union-halts-ships-unloading-dockers-in-philadelphia-respect.html | NEW UNION HALTS SHIP'S UNLOADING; Dockers in Philadelphia Respect Picket Lines at Foreign-Flag Vessel | True | By Edward A. Morrow | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ann-acklincornell-alumna-fiancee-of-richard-stanton.html | Ann Acklin,Cornell Alumna, Fiancee of Richard Stanton | True | -, -_____ * Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/dredge-sinks-a-third-time.html | Dredge Sinks a Third Time | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/exit-pinay.html | Exit Pinay | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/queens-scandals-in-1928-recalled-indictment-of-key-officials-is-not.html | QUEENS SCANDALS IN 1928 RECALLED; Indictment of Key Officials Is Not Unprecedented -- Moran Case Is Cited | True | By Russell Porter | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tv-play-of-week-gets-sponsor-who-pledges-to-keep-hands-off-tv-play.html | TV 'Play of Week' Gets Sponsor Who Pledges to Keep Hands Off; TV 'PLAY OF WEEK' SIGNS A SPONSOR | True | By Jack Gould | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/venezuelans-protest-15minute-strike-is-directed-against-democracys.html | VENEZUELANS PROTEST; 15-Minute Strike Is Directed Against Democracy's Foes | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/parents-convicted-four-in-harlem-told-to-send-their-children-to.html | PARENTS CONVICTED; Four in Harlem Told to Send Their Children to School | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/c-ei-road-elects-officer.html | C. & E.I. Road Elects Officer | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/teenagers-seized-in-cab-at-holdup.html | TEEN-AGERS SEIZED IN CAB AT HOLD-UP | True | | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/exboxer-thompson-is-no-lightweight-in-stores-field-retailers-chief.html | Ex-Boxer Thompson Is No Lightweight in Stores Field; RETAILERS' CHIEF A FORMER BOXER | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hulan-jack-indicted.html | Hulan Jack Indicted | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/i-william-a-gordon.html | I WILLIAM A. GORDON | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/food-production-cut-criticized.html | Food Production Cut Criticized | True | WALTER C. EVERETT. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/submarine-chief-installed.html | Submarine Chief Installed | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/dartmouth-tops-harvard-66-to-53-kaufman-gets-13-points-for-indians.html | DARTMOUTH TOPS HARVARD, 66 TO 53; Kaufman Gets 13 Points for Indians -- Princeton Beats Penn Quintet, 62-50 | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/dutchmen-down-jaspers-by-6757-alyea-sparks-hofstra-with-14-points.html | DUTCHMEN DOWN JASPERS BY 67-57; Alyea Sparks Hofstra With 14 Points -- Army Victor in Basketball, Hockey | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/building-drive-begun-manhattan-college-planning-5million-engineers.html | BUILDING DRIVE BEGUN; Manhattan College Planning 5-Million Engineers' Unit | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/f-g-alletson-cook-correspondent-54.html | F. G. ALLETSON COOK, CORRESPONDENT, 54 | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/heavy-snows-in-europe.html | Heavy Snows in Europe | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/riegelman-backs-urban-bill.html | Riegelman Backs Urban Bill | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/check-volume-at-peak-turnover-in-december-103-above-level-of-58.html | CHECK VOLUME AT PEAK; Turnover in December 10.3% Above Level of '58 Month | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/moves-irregular-for-bills-of-us-corporates-close-off-after-early.html | MOVES IRREGULAR FOR BILLS OF U.S.; Corporates Close Off After Early Strength -- Demand Holds for Municipals | True | By Paul Heffernan | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/transport-news-shipbuilding-off-60-vessels-under-contract-a-drop-of.html | TRANSPORT NEWS: SHIPBUILDING OFF; 60 Vessels Under Contract, a Drop of 15 From 1959 -- Rudder Club Fete | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/coaches-hail-rule-but-some-still-pine-for-two-platoons.html | Coaches Hail Rule, But Some Still Pine For Two Platoons | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/pattern-is-mixed-in-grain-dealings-influences-are-meager-and.html | PATTERN IS MIXED IN GRAIN DEALINGS; Influences Are Meager and Irregular, Price Changes Generally Small | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/high-party-official-demoted-by-soviet-khrushchev-associate-demoted.html | High Party Official Demoted by Soviet; Khrushchev Associate Demoted, Kirichenko Is Shifted to Rostov | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/how-substitution-rule-was-revised-for-1960.html | How Substitution Rule Was Revised for 1960 | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/boston-college-routs-yale-70-gains-easy-hockey-victory-forstmann-in.html | BOSTON COLLEGE ROUTS YALE, 7-0; Gains Easy Hockey Victory -- Forstmann, in Losers' Goal, Makes 42 Stops | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/reeves-brothers-inc-names-vice-president.html | Reeves Brothers, Inc., Names Vice President | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/pistons-vanquish-knicks-by-114113-detroit-ends-5game-losing-streak.html | PISTONS VANQUISH KNICKS BY 114-113; Detroit Ends 5-Game Losing Streak -- Warriors Score in Overtime, 132-131 | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/upstate-fultonville-ny.html | UPSTATE, FULTONVILLE, N.Y. | True | | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/theatre-a-distant-bell-refreud-story-acted-at-eugene-oneill.html | Theatre: 'A Distant Bell'; re-Freud Story Acted at Eugene O'Neill | True | By Brooks Atkinson | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/with-a-hollywood-label.html | With a Hollywood Label | True | By Arthur Daley | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/congo-raids-kill-20-tribes-continue-attacks-on-each-others-villages.html | CONGO RAIDS KILL 20; Tribes Continue Attacks on Each Other's Villages | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/wagner-reopens-case-of-mahoney-asks-bar-groups-to-report-on-former.html | WAGNER REOPENS CASE OF MAHONEY; Asks Bar Groups to Report on Former Magistrate's Fitness to Be Renamed WAGNER REOPENS CASE OF MAHONEY | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/commodities-slip-index-fell-to-841-tuesday-from-843-on-monday.html | COMMODITIES SLIP; Index Fell to 84.1 Tuesday From 84.3 on Monday | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/construction-contracts-gain.html | Construction Contracts Gain | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/airport-is-linked-to-crash-in-river-quesada-says-la-guardia-refused.html | AIRPORT IS LINKED TO CRASH IN RIVER; Quesada Says La Guardia Refused U.S. Aid to Install Full Safety Facilities | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/eagle-for-war-memorial-is-shown.html | Eagle for War Memorial Is Shown | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/buffalo-elects-bukaty.html | Buffalo Elects Bukaty | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/relocation-chief-named-by-wagner.html | RELOCATION CHIEF NAMED BY WAGNER | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/secondary-offering-wellington-management-class-a-shares.html | SECONDARY OFFERING; Wellington Management Class A Shares Oversubscribed | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/rocket-fuel-danger-cited.html | Rocket Fuel Danger Cited | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/president-sets-record-straight-on-dam-slip.html | President Sets Record Straight on 'Dam' Slip | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/whitehead-to-speak-on-soviet.html | Whitehead to Speak on Soviet | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/pinay-out-of-french-cabinet-baumgartner-named-pinay-succeeded-by.html | Pinay Out of French Cabinet; Baumgartner Named; PINAY SUCCEEDED BY BAUMGARTNER | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/first-case-is-won-in-slum-cleanup-mayors-new-unit-obtains-guilty.html | FIRST CASE IS WON IN SLUM CLEAN-UP; Mayor's New Unit Obtains Guilty Pleas to 100 Counts in Housing Court | True | By Wayne Phillips | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/fight-contract-is-merely-valid-new-one-coming-up-is-ironclad-cohn.html | Fight Contract Is Merely Valid, New One Coming Up Is Iron-Clad; Cohn Says a Substitute Agreement for Johansson-Patterson Bout Will Be Drawn -- Basilio Is Questioned | True | By Joseph C. Nichols | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/engineers-name-chesebrough.html | Engineers Name Chesebrough | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/printing-week-proclaimed.html | Printing Week Proclaimed | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/cooking-classes-to-have-international-flavor-2-experts-to-start.html | Cooking Classes to Have International Flavor; 2 Experts to Start Cuisine Schools In Apartments | True | By Craig Claiborne | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/shute-to-be-cremated-today.html | Shute to Be Cremated Today | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/dawson-signs-with-browns.html | Dawson Signs With Browns | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/us-rubber-elevates-international-officer.html | U.S. Rubber Elevates International Officer | True | | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/supreme-soviet-gets-arms-plan-2-houses-meet-in-moscow-to-discuss-a.html | SUPREME SOVIET GETS ARMS PLAN; 2 Houses Meet in Moscow to Discuss a Program Viewed as Sweeping | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/a-zionist-courts-synagogue-units-calls-affiliation-a-way-to.html | A ZIONIST COURTS SYNAGOGUE UNITS; Calls Affiliation a Way to Strengthen Both Israel and Jewish Life | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/a-cotton-mattress-needs-special-care.html | A Cotton Mattress Needs Special Care | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/adonis-acquitted-in-bergen-in-gambling-conspiracy-case.html | Adonis Acquitted in Bergen In Gambling Conspiracy Case | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/exloughlin-star-clocked-in-4237-geraghty-defeats-healy-in-mile-at.html | EX-LOUGHLIN STAR CLOCKED IN 4:23.7; Geraghty Defeats Healy in Mile at Metropolitan A.A.U. Track Meet | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/state-conventions-easier-field-for-bosses.html | State Conventions Easier Field for Bosses | True | By Arthur Krock | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/spring-fashion-trends-abroad-the-battle-of-rome-and-florence-marks.html | Spring Fashion Trends Abroad; The Battle of Rome and Florence Marks Italian Opening | True | By Carrie Donovan | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/federal-railroad-policy-urged.html | Federal Railroad Policy Urged | True | DONALD J. IRWIN, M.C. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hanover-bank-reports-losses-on-us-securities-in-1959-put-at-8500000.html | HANOVER BANK REPORTS; Losses on U.S. Securities in 1959 Put at $8,500,000 | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/i-uuu-danenhowerurhoads.html | I uuu DanenhoweruRhoads | True | Specis' to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/pacific-rocket-test-is-upheld-by-russian.html | PACIFIC ROCKET TEST IS UPHELD BY RUSSIAN | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hans-grieme.html | HANS GRIEME | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tv-campy-branches-out-former-dodgers-star-in-premiere-of-halfhour.html | TV: Campy Branches Out; Former Dodgers' Star in Premiere of Half-Hour Weekly Stand on WPIX | True | By John P. Shanley | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/britons-boycott-germans-for-bias-bonns-envoy-reports-that.html | BRITONS 'BOYCOTT' GERMANS FOR BIAS; Bonn's Envoy Reports That Anti-Semitic Incidents Evoke Counter-Steps | True | By Sydney Grusonspecial to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/us-and-canada-join-with-europe-in-a-trade-plan-13-nations-agree-in.html | U.S. AND CANADA JOIN WITH EUROPE IN A TRADE PLAN; 13 Nations Agree in Paris on Steps to Revise West's Economic Cooperation AID COMMITTEE SET UP O.E.E.C.Members to Seek End of Split of Common Market and Outer Seven U.S. AND CANADA JOIN TRADE PLAN | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/output-speedup-is-urged-in-india-leaders-of-ruling-party-say-faster.html | OUTPUT SPEED-UP IS URGED IN INDIA; Leaders of Ruling Party Say Faster Gains Are Vital to Future of Nation | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/reporting-figures-on-labor-state-bureaus-supplementary-data-on.html | Reporting Figures on Labor; State Bureau's Supplementary Data on Earnings Described | True | LOUIS F. BUCKLEY, Regional Director, United states Department of Labor, Bureau of Labor Statistics. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/advertising-ftc-warning-and-new-cleanup-drive-cross-president.html | Advertising: F.T.C. Warning and New Clean-Up Drive Cross; President Picked By Uptown Credit | True | By Robert Alden | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hairdo-preserver.html | Hairdo Preserver | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/corvair-plans-changes-optional-power-plant-ready-with-other.html | CORVAIR PLANS CHANGES; Optional Power Plant Ready With Other Modifications | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/1500-strike-at-general-mills.html | 1,500 Strike at General Mills | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/somerville.html | SOMERVILLE | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/honeywell-regulator-chooses-new-director.html | Honeywell Regulator Chooses New Director | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/immigration-bill-gains-house-measure-would-allow-entry-for-marriage.html | IMMIGRATION BILL GAINS; House Measure Would Allow Entry for Marriage | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hotcargo-strike-barred-on-coast-court-enjoins-lithographers-under.html | HOTCARGO' STRIKE BARRED ON COAST; Court Enjoins Lithographers Under New Labor Law -- Union Is Defiant | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/korea-migration-held-red-victory-mass-transfer-from-japan-viewed-in.html | KOREA MIGRATION HELD RED VICTORY; Mass Transfer From Japan Viewed in Tokyo as Sign of Communist Strength | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/light-oil-supply-dropped-in-week-fall-of-5648000-barrels-in-nations.html | LIGHT OIL SUPPLY DROPPED IN WEEK; Fall of 5,648,000 Barrels in Nation's Stocks Ascribed to Low Temperatures | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/prices-sensitive-in-london-stocks-early-firmness-eases-near-the.html | PRICES SENSITIVE IN LONDON STOCKS; Early Firmness Eases Near the Close, but Net Moves Are Mostly in Pennies | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/villanova-subdues-temple-five-8169.html | VILLANOVA SUBDUES TEMPLE FIVE, 81-69 | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/catholic-printing-plant-burns.html | Catholic Printing Plant Burns | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/strike-charge-delayed-wisconsin-holds-extradition-plea-in-kohler.html | STRIKE CHARGE DELAYED; Wisconsin Holds Extradition Plea in Kohler Incident | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/grand-union-elevates-three.html | Grand Union Elevates Three | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/earl-of-pembroke-is-dead-at-79-his-home-a-nerve-center-in-war.html | Earl of Pembroke Is Dead at 79; His Home a Nerve Center in War | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/end-of-income-ceiling-asked.html | End of Income Ceiling Asked | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/claude-e-turner.html | CLAUDE E. TURNER | True | Saecial to The New York Times. ' | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/other-banks-birmingham-ala.html | OTHER BANKS; BIRMINGHAM, ALA. | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/interior-ministry-abolished.html | Interior Ministry Abolished | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/easter-seal-drive-set-radio-broadcaster-will-head-appeal-for.html | EASTER SEAL DRIVE SET; Radio Broadcaster Will Head Appeal for Crippled Children | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/laborites-urging-apartheid-fight-party-bids-britons-boycott-south.html | LABORITES URGING APARTHEID FIGHT; Party Bids Britons Boycott South African Goods for Month as Protest Move | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/cw-post-bows-89-88.html | C.W. Post Bows, 89 -- 88 | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/merger-plan-dropped-by-oliver-studebaker.html | Merger Plan Dropped By Oliver, Studebaker | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mrs-doris-rubin-rewed-.html | Mrs. Doris Rubin Rewed ' | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/kindness-rains-on-4-mothers-hurt-in-car-crash-westchester-survivors.html | Kindness Rains on 4 Mothers Hurt in Car Crash; Westchester Survivors Get Aid from Near and Far $36,000 Contributed So Far to 6 Stricken Families | True | By Merrill Eolsomspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/colleges-urged-to-spur-programs-dean-barzun-asks-reforms-because.html | COLLEGES URGED TO SPUR PROGRAMS; Dean Barzun Asks Reforms Because Schools Now Get 'Teachable Freshmen' | True | By Fred M. Hechingerspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/strike-talks-fail-mediatorsnote-no-progress-in-tieup-of-newsstands.html | STRIKE TALKS FAIL; Mediators-Note No Progress in Tie-Up of Newsstands | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tulane-aide-on-miami-staff.html | Tulane Aide on Miami Staff | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/miss-dian-peters-i-prospective-bride.html | \Miss Dian Peters , I Prospective Bride | True | uuuuuu Special to The New Yoilt Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/rabbi-miller-terms-vandalism-a-blight.html | RABBI MILLER TERMS VANDALISM A BLIGHT | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/columbia-to-build-sports-center-it-will-share-with-neighborhood.html | Columbia to Build Sports Center It Will Share With Neighborhood; Site for $6,000,000 Facility to Be Donated by City -- University to Raise Fund | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/charles-frohnmaier.html | /CHARLES FROHNMAIER | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mission-help-urged-methodist-leader-calls-for-workers-in-asian.html | MISSION HELP URGED; Methodist Leader Calls for Workers in Asian Lands | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mitchum-gets-role-in-grass-is-greener.html | MITCHUM GETS ROLE IN 'GRASS IS GREENER' | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mortgage-trade-planned.html | Mortgage Trade Planned | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/plan-for-airport-argued-in-jersey-port-authority-expert-takes-stump.html | PLAN FOR AIRPORT ARGUED IN JERSEY; Port Authority Expert Takes Stump in Madison but Audience Is Dubious | True | By Clarence Deanspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bergman-case-postponed.html | Bergman Case Postponed | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/lions-win-8279-as-melton-stars-columbia-player-scores-24-points-18.html | LIONS WIN, 82-79, AS MELTON STARS; Columbia Player Scores 24 Points, 18 in Second-Half Rally -- Wagner Victor | True | By Deane McGowen | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/engagement-is-terminated.html | Engagement is Terminated | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/youth-aid-group-elects-chairman.html | Youth Aid Group Elects Chairman | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mrs-james-beard-dies-widow-of-scout-executive-was-hohokus-librarian.html | MRS. JAMES BEARD DIES; Widow of Scout Executive Was Ho-Ho-Kus Librarian | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tel-aviv-hotel-deal-sheraton-to-manage-unit-now-nearing-completion.html | TEL AVIV HOTEL DEAL; Sheraton to Manage Unit Now Nearing Completion | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/city-ac-beats-short-hills.html | City A.C. Beats Short Hills | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/federal-grading-of-lamb-backed-witnesses-warn-congress-on-ending.html | FEDERAL GRADING OF LAMB BACKED; Witnesses Warn Congress on Ending Service -- See Purchasing Disrupted | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/buffalo-bribe-case-ends-in-a-hung-jury.html | BUFFALO BRIBE CASE ENDS IN A HUNG JURY | True | | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/syndicate-takes-queens-taxpayer-cambria-heights-building-has-6.html | SYNDICATE TAKES QUEENS TAXPAYER; Cambria Heights Building Has 6 Stores -- Jamaica Parcel Changes Hands | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/3-papers-seized-in-algiers.html | 3 Papers Seized in Algiers | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/dealers-in-surplus-elect.html | Dealers in Surplus Elect | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/young-rubicam-elevates-officer.html | Young & Rubicam Elevates Officer | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/200-injured-in-temblor-felt-in-2-other-countries-lima-sending-aid.html | 200 Injured in Temblor Felt in 2 Other Countries -- Lima Sending Aid | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/2-nations-at-door-op-nuclear-talks-france-and-red-china-play-odd.html | 2 NATIONS AT DOOR OP NUCLEAR TALKS; France and Red China Play Odd Role Since They Hold a Key to Ban's Chances | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/indonesia-reports-china-accepts-ban.html | INDONESIA REPORTS CHINA ACCEPTS BAN | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/fred-p-d1ener-aide-of-cement-concern.html | FRED P. D1ENER, AIDE OF CEMENT CONCERN | True | Sptdil to The New York Thiwi. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/canada-sets-curbs-on-export-of-pork.html | CANADA SETS CURBS ON EXPORT OF PORK | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/canadian-decries-curbs-on-uranium.html | CANADIAN DECRIES CURBS ON URANIUM | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/concern-in-brazil-bought-by-vick-laboratories-moura-brasilorlando.html | CONCERN IN BRAZIL BOUGHT BY VICK; Laboratories Moura Brasil-Orlando Acquired for an Undisclosed Amount | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/sidney-painter-a-historian-57-30year-member-of-johns-hopkins.html | SIDNEY PAINTER, A HISTORIAN, 57; 30-Year .Member of Johns Hopkins Faculty Is Deadu : Expert on Medieval Era | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hospital-cuts-opposed-house-panel-would-delay-any-such-plan.html | HOSPITAL CUTS OPPOSED; House Panel Would Delay Any Such Plan Affecting Indians | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/british-purchase-stores-in-yonkers-cross-county-center-bought-for.html | BRITISH PURCHASE STORES IN YONKERS; Cross County Center Bought for 22.5 Million Through Canadian Subsidary | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/titan-behind-schedule.html | Titan Behind Schedule | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/pact-in-brick-industry-union-reaches-accord-with-12-refractory.html | PACT IN BRICK INDUSTRY; Union Reaches Accord With 12 Refractory Companies | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/cincinnati-takes-13th-in-row-7957.html | CINCINNATI TAKES 13TH IN ROW, 79-57 | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/preview-draws-crowd-of-4209-boat-dealers-do-business-at-show-which.html | PREVIEW DRAWS CROWD OF 4,209; Boat Dealers Do Business at Show, Which Opens to Public Tomorrow | True | By John Rendel | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ice-storm-slows-east-to-a-crawl-snow-and-sleet-are-worst-of-winter.html | ICE STORM SLOWS EAST TO A CRAWL; Snow and Sleet Are Worst of Winter in State -- Many Power Lines Are Cut | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/chattanooga-tenn.html | CHATTANOOGA, TENN. | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/stevenson-club-in-michigan.html | Stevenson Club in Michigan | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/camden.html | CAMDEN | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/st-paul-minn.html | ST. PAUL, MINN. | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/giants-ask-afl-head-for-help-foss-urged-to-bar-chargers-pact-with.html | Giants Ask A.F.L. Head for Help; Foss Urged to Bar Chargers' Pact With Flowers National Leaguers Say They Signed Fullback First | True | By William J. Briordy | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/payola-inquiry-due-to-resume-investigations-of-tainting-of-food-and.html | PAYOLA INQUIRY DUE TO RESUME; Investigations of Tainting of Food and Air Safety Also Revealed by Harris | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/sherard-paces-army-rally.html | Sherard Paces Army Rally | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/lady-pamela-mountbatten-becomes-bride-in-an-english-abbey-wed-to.html | Lady Pamela Mountbatten Becomes Bride in an English Abbey; Wed to David Hicks uRoyalty Attends Festive Event _____ | True | Special to The New York Tlmei. I | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/polaris-passes-test-carries-dummy-warhead-900-miles-down-atlantic.html | POLARIS PASSES TEST; Carries Dummy Warhead 900 Miles Down Atlantic | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/rockefeller-asks-more-farm-aid-in-prodding-eisenhowers.html | ROCKEFELLER ASKS MORE FARM AID; In Prodding Eisenhower's Administration to Act He Cites Own Advocacy | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/japan-will-renew-shipowner-subsidy.html | JAPAN WILL RENEW SHIPOWNER SUBSIDY | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/murder-trial-delayed-juror-and-lawyer-in-finch-case-iii-with-virus.html | MURDER TRIAL DELAYED; Juror and Lawyer in Finch Case III With Virus | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ilsa-konrads-first-wins-110yard-freestyle-in-0626-for-mark-in.html | ILSA KONRADS FIRST; Wins 110-Yard Free-Style in 0:62.6 for Mark in Sydney | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hydrogen-chosen-as-saturns-fuel-space-agency-would-double-payload.html | HYDROGEN CHOSEN AS SATURN'S FUEL; Space Agency Would Double Payload of Rocket for Space Explorations | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hawks-triumph-over-wings-52-howe-gets-436th-goal-and-ties-point.html | HAWKS TRIUMPH OVER WINGS, 5-2; Howe Gets 436th Goal and Ties Point Record of 945 Set by Maurice Richard | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/brenner-guilty-plea-halts-fraud-trial-brenner-pleads-guilty-in.html | Brenner Guilty Plea Halts Fraud Trial; BRENNER PLEADS GUILTY IN FRAUD | True | By Adam F. Long | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ialfonso-fiero-sr-dies-i-lj-i-truck-farmer-in-canarsie-nearly.html | IALFONSO FIERO SR, DIES I '__ LJ ___ " i; Truck Farmer in Canarsie Nearly 60 Years Was 75 | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/teacher-still-hopeful.html | Teacher Still Hopeful | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ending-a-decade.html | Ending a Decade | True | BRUNO SHAW. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/more-casting-in-new-plays.html | More Casting in New Plays | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/heifer-eisenhower-gift-to-khrushchev-on-way.html | Heifer, Eisenhower Gift To Khrushchev, on Way | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/leojehrhart70-retired-engineer.html | LEOJ.EHRHART,70, RETIRED ENGINEER | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/456-farm-credit-units-paid-up.html | 456 Farm Credit Units Paid Up | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hecate-county-eyed-for-stage-ray-wander-jeffrey-hayden-also-will.html | HECATE COUNTY' EYED FOR STAGE; Ray Wander, Jeffrey Hayden Also Will Make Film -- Styne, Loew Project | True | By Sam Zolotow | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/lower-cars-giving-engineers-headaches-in-highway-design.html | Lower Cars Giving Engineers Headaches in Highway Design | True | By Bernard Stengrenspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/apalachin-men-sentenced-15-get-maximum-5-years-apalachin-guests.html | Apalachin Men Sentenced; 15 Get Maximum 5 Years; APALACHIN GUESTS GIVEN STIFF TERMS After Apalachin: Two of the Guilty | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/frankel-to-get-film-award.html | Frankel to Get Film Award | True | | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/for-more-trees-in-city.html | For More Trees in City | True | EDWARD J. MARCHESE. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ellis-island-bids-tossed-out-again-us-finds-the-commercial-offers.html | ELLIS ISLAND BIDS TOSSED OUT AGAIN; U.S. Finds the Commercial Offers Too Low -- Others Not Adequately Backed | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/opera-the-flying-dutchman-sung-with-a-blazing-intensity-miss.html | Opera: 'The Flying Dutchman' Sung With a Blazing Intensity; Miss Rysanek, London in Vivid Performances Wagner Work Back at 'Met' After 9 Years | True | By Howard Taubman | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/loans-to-business-fall-294000000.html | LOANS TO BUSINESS FALL $294,000,000 | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/wanted-a-triplethreat-dog-spaniel-club-seeks-bench-obedience-and.html | Wanted: A Triple-Threat Dog; Spaniel Club Seeks Bench, Obedience and Field Ace | True | By Walter R. Fletcher | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/spill-opens-ski-trail-gilbert-began-with-a-sprained-ankle.html | Spill Opens Ski Trail; Gilbert Began With a Sprained Ankle | True | By Michael Strauss | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/north-amer-van-lines.html | NORTH AMER. VAN LINES | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/senator-green-calls-it-a-day.html | Senator Green Calls It a Day | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/trumans-summit-plan-eisenhower-is-cool-but-nation-needs.html | Truman's Summit Plan; Eisenhower Is Cool, but Nation Needs Bipartisanship in Fixing Basic Policy | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/colleagues-honor-green-in-senate.html | COLLEAGUES HONOR GREEN IN SENATE | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/trading-is-slack-for-commodities-range-of-futures-prices-is-narrow.html | TRADING IS SLACK FOR COMMODITIES; Range of Futures Prices Is Narrow -- Cocoa Declines and Potatoes Are Up | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hearing-for-commuters-set.html | Hearing for Commuters Set | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/guant-anamo-sugar-notes-income-rise.html | GUANT ANAMO SUGAR NOTES INCOME RISE | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hammarskjold-in-uganda.html | Hammarskjold in Uganda | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tafts-son-named-consul.html | Taft's Son Named Consul | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/senate-unit-backs-tax-bill.html | Senate Unit Backs Tax Bill | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/a-new-nato.html | A New 'NATO' | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ufford-advances-in-state-tourney-sets-back-robert-brown-in-squash.html | UFFORD ADVANCES IN STATE TOURNEY; Sets Back Robert Brown in Squash Racquets -- Watts Triumphs Over Allen | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/new-rochelle.html | NEW ROCHELLE | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/house-group-joins-to-fight-hoffa.html | HOUSE GROUP JOINS TO FIGHT HOFFA | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/new-brooklyn-mental-clinic.html | New Brooklyn Mental Clinic | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/films-suggested-for-youngsters.html | Films Suggested for Youngsters | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/du-pont-cuts-tetraethyl-tag.html | Du Pont Cuts Tetra-Ethyl Tag | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/nazi-authorship-suggested-defacement-of-churches-said-to-support.html | Nazi Authorship Suggested; Defacement of Churches Said to Support Current Swastika Campaign | True | THOMAS GOLDSTEIN, Department of History, City College of New York. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/eisenhower-cool-to-a-rights-plan-says-he-isnt-sura-proposal-for.html | EISENHOWER COOL TO A RIGHTS PLAN; Says He Isn't Sura Proposal for Federal Registrars Is Constitutional | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/two-columbia-teachers-honored.html | Two Columbia Teachers Honored | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/wesleyan-downs-williams.html | Wesleyan Downs Williams | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/archibald-m-mlsaac.html | ARCHIBALD M. M'ISAAC | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/space-test-put-off.html | Space Test Put Off | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/gratitude-spurs-gifts-to-neediest-contributors-are-inspired-by.html | GRATITUDE SPURS GIFTS TO NEEDIEST; Contributors Are Inspired by Their Good Fortune to Help the Unlucky $1,334 IS SENT IN DAY Long Islander Donates $10 for Homeless Girl, 11 -- Teen-Ager Is Aided | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/loss-of-jobs-reported.html | Loss of Jobs Reported | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bal-blanc-held-by-russian-unit-to-aid-refugees-new-years-event-at.html | Bal Blanc Held By Russian Unit To Aid Refugees; New Year's Event at Astor Helps Anti-Red Benefit Association | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/suffern.html | SUFFERN | True | Special to The New York Times. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/baroness-von-bonin-married-in-westport.html | Baroness von Bonin Married in Westport! | True | SPtcUI to TBe New fat* rimes. | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-14 | 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mergenthaler-linotype.html | MERGENTHALER LINOTYPE | True | | 1988-01-11 | RE0000368456 | RE0000368456 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/50000-construction-includes-space-for-three-servants.html | $50,000 Construction Includes Space for Three Servants | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/baby-here-gets-milk-by-airlift-illinois-breastmilk-bank-sends.html | BABY HERE GETS MILK BY AIRLIFT; Illinois Breast-Milk Bank Sends Supply to Child With a Rare Allergy | True | By Nan Robertson | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/strength-cited-premier-pins-military-might-on-stockpile-of-nuclear.html | STRENGTH CITED; Premier Pins Military Might on Stockpile of Nuclear Arms KHRUSHCHEV SETS ARMED FORCES CUT | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/apalachin-prosecutor-resigns-federal-post.html | Apalachin Prosecutor Resigns Federal Post | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/aussies-get-342-runs-india-scores-46-for-one-in-firstinnings-reply.html | AUSSIES GET 342 RUNS; India Scores 46 for One in First-Innings Reply | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/minnesota-u-head-oregon-educator-will-become-ninth-president-july-1.html | MINNESOTA U. HEAD; Oregon Educator Will Become Ninth President July 1 | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/kenya-africans-backed-us-legal-adviser-supports-independence.html | KENYA AFRICANS BACKED; U.S. Legal Adviser Supports Independence Proposals | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/eruptions-in-hawaii-line-of-volcanoes-activated-villagers-flee.html | ERUPTIONS IN HAWAII; Line of Volcanoes Activated -- Villagers Flee | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/coast-golf-postponed-rain-wipes-out-71s-by-ford-wininger-maxwell.html | COAST GOLF POSTPONED; Rain Wipes Out 71's by Ford, Wininger, Maxwell, Littler | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/excerpts-from-the-address-made-by-khrushchev-to-the-supreme-soviet.html | Excerpts From the Address Made by Khrushchev to the Supreme Soviet | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/once-sensible-heel-now-high-fashion.html | Once 'Sensible' Heel Now High Fashion | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/comstock-equity-sold-canadian-shell-acquires-40-of-gas-transporter.html | COMSTOCK EQUITY SOLD; Canadian Shell Acquires 40% of Gas Transporter | True | | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/cb-rosses-have-a-son.html | C.B. Rosses Have a Son | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lindaanne-borden-engaged-to-craig-stark-harvard-60.html | Linda-Anne Borden Engaged To Craig Stark, Harvard '60 | True | uuuuuu/uuuuuuuuuu Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/battle-is-begun-on-relief-limit-mahoney-and-bill-sponsors-cite.html | BATTLE IS BEGUN ON RELIEF LIMIT; Mahoney and Bill Sponsors Cite Concessions to Get Residency Requirement STRESS HARDSHIP CASES Emergency Steps Pledged in Hope of Compromise in the Legislature | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/martinique-reds-accused.html | Martinique Reds Accused | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/cuba-begins-taking-sugarcane-lands.html | CUBA BEGINS TAKING SUGAR-CANE LANDS | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/un-aids-paralyzed-children.html | U.N. Aids Paralyzed Children | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/democrats-here-cheer-humphrey-civil-rights-stand-backed-as-senator.html | DEMOCRATS HERE CHEER HUMPHREY; Civil Rights Stand Backed as Senator Makes First Campaign Talk in City | True | By Peter Kihss | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/bank-slates-stock-dividend.html | Bank Slates Stock Dividend | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/3-exofficials-quit-haiti.html | 3 Ex-Officials Quit Haiti | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/dr-edward-weiss-of-temple-u-dies-expresident-of-american.html | DR. EDWARD WEISS OF TEMPLE U. DIES; Ex-President of American Psychosomatic Societyu Author of Textbooks | True | Stwclil to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/stage-exhibition-to-open.html | Stage Exhibition to Open | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tuna-recess-extended-international-fishing-derby-canceled-2d-year.html | TUNA RECESS EXTENDED; International Fishing Derby Canceled 2d Year in Row | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/jersey-city-deal-is-made-for-store-taxpayer-on-jackson-ave-is.html | JERSEY CITY DEAL IS MADE FOR STORE; Taxpayer on Jackson Ave. Is Leased for 21 Years -- Industrial Sites Taken | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/leaders-foes-lose-vote-in-rail-union.html | LEADER'S FOES LOSE VOTE IN RAIL UNION | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/deckware-is-of-nylon-dadson-marine-offers-eightpiece-set-of.html | DECKWARE IS OF NYLON; Dadson Marine Offers Eight-Piece Set of Equipment | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/air-force-speeding-to-save-12-on-floe.html | AIR FORCE SPEEDING TO SAVE 12 ON FLOE | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/nixon-photographs-shipped.html | Nixon Photographs Shipped | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/george-f-norgard.html | GEORGE F. NORGARD | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/packaging-corp-maps-expansion-standard-weighs-terms-for-possible.html | PACKAGING CORP. MAPS EXPANSION; Standard Weighs Terms for Possible Acquisition of Brown & Bigelow OFFER EXPECTED TODAY Union With Ad Specialties Producer Would Combine Assets of 95 Million | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/power-squadrons-meet-here-today-detroit-lawyer-nominated-for-top.html | POWER SQUADRONS MEET HERE TODAY; Detroit Lawyer Nominated for Top Post -- More Than 1,000 Expected to Attend | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/troop-cuts-ease-strain.html | Troop Cuts Ease Strain | True | By Harry Schwartz | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/nelson-attacks-weak-rule-here-chief-of-state-inquiry-links-decline.html | NELSON ATTACKS 'WEAK' RULE HERE; Chief of State Inquiry Links Decline in City's Economy to Aimless Government NELSON ATTACKS 'WEAK' RULE HERE | True | By Russell Porter | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/fcc-chief-urges-public-service-tv-7308-pm-programing-on-a-weekly.html | F.C.C. CHIEF URGES PUBLIC SERVICE TV; 7:30-8 P.M. Programing on a Weekly Rotating Basis Asked for Networks | True | By Val Adams | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/oil-search-in-tunisia-mobil-buys-50-per-cent-of-permit-to-explore.html | OIL SEARCH IN TUNISIA; Mobil Buys 50 Per Cent of Permit to Explore There | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/new-space-engine-successful-in-test.html | NEW SPACE ENGINE SUCCESSFUL IN TEST | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/contract-bridge-new-ruling-on-weak-twobids-assailed-as-giving-away.html | Contract Bridge; New Ruling on 'Weak' Two-Bids Assailed as Giving Away Vital Information | True | By Albert H. Morehead | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/syracuse-named-as-site-of-fight-jordan-will-defend-against-basilio.html | SYRACUSE NAMED AS SITE OF FIGHT; Jordan Will Defend Against Basilio -- Johansson Gets Award From Writers | True | By Joseph C. Nichols | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/pigon-that-lives-like-people-scorns-his-fellow-pigons.html | Pigon That Lives Like People Scorns His Fellow Pigons | True | By John C. Devlin | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/1000-at-christenberry-fete.html | 1,000 at Christenberry Fete | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/con-edison-plans-sale-of-preferred-shares.html | Con Edison Plans Sale Of Preferred Shares | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/show-history-traced-woolsey-exhibit-marks-50year-tie-to-boating.html | SHOW HISTORY TRACED; Woolsey Exhibit Marks 50-Year Tie to Boating | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/cunard-opposed-on-subsidy-move-commerce-group-declares-queen-liners.html | CUNARD OPPOSED ON SUBSIDY MOVE; Commerce Group Declares Queen Liners Should Not Be Singled Out for Aid | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/mediators-in-talks-on-bethlehem-pact.html | MEDIATORS IN TALKS ON BETHLEHEM PACT | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/broker-here-in-far-west-deal.html | Broker Here in Far West Deal | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/wares-displayed-by-426-exhibitors-510-craft-to-be-on-view-5floor.html | WARES DISPLAYED BY 426 EXHIBITORS; 510 Craft to Be on View -- 5-Floor Show Is Biggest in Its 50-Year History | True | By John Rendel | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/jack-wins-delay-in-giving-of-files-to-rockefeller-indicted.html | JACK WINS DELAY IN GIVING OF FILES TO ROCKEFELLER; Indicted Official's Lawyers Call Jury Record Inviolate -- Court to Study Plea INVESTIGATION WIDENS Ungar May Be Recalled -- Bar Association Likely to Review His Ethics JACK WINS DELAY ON JURY RECORD | True | By Clayton Knowles | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/hoffa-suit-to-draw-bank-funds-losses.html | HOFFA SUIT TO DRAW BANK FUNDS LOSSES | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/asks-teen-crime-study-lehman-deplores-congress-failure-on-problem.html | ASKS TEEN CRIME STUDY; Lehman Deplores Congress' 'Failure' on Problem | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/atom-police-chief-depicted-in-talks-3-powers-at-geneva-take-up.html | ATOM POLICE CHIEF DEPICTED IN TALKS; 3 Powers at Geneva Take Up Unknown Expert for Directing Test Ban | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/7-young-composers-sponsor-own-music.html | 7 YOUNG COMPOSERS SPONSOR OWN MUSIC | True | | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lightning-hits-planes-air-force-and-slick-cargo-craft-struck-in.html | LIGHTNING HITS PLANES; Air Force and Slick Cargo Craft Struck in West | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rights-bloc-fails-to-end-deadlock-gets-assurance-in-capitol-however.html | RIGHTS BLOC FAILS TO END DEADLOCK; Gets Assurance in Capitol, However, That Action Will Be Taken | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/wet-grain-ties-up-vancouver.html | Wet Grain Ties Up Vancouver | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/program-of-josquin-sung-at-town-hall.html | Program of Josquin Sung at Town Hall | True | By Ross Parmenter | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/mitchel-base-to-give-blood.html | Mitchel Base to Give Blood | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/a-process-of-erosion.html | A Process of Erosion | True | By Arthur Daley | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/atom-agency-spurs-research.html | Atom Agency Spurs Research | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lilah-sheuwei-kan-becomes-bride-here.html | Lilah Sheu-wei Kan Becomes Bride Here | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/competing-with-tva-subsidizing-project-held-unfair-to-northern.html | Competing With T.V.A.; Subsidizing Project Held Unfair to Northern Industrial States | True | B.L. ENGLAND. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/3-in-queens-seized-with-nazi-material-3-youths-are-accused-of.html | 3 in Queens Seized With Nazi Material; 3 Youths Are Accused of Seeking To Form Nazi Group in Queens | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/bill-attacks-plan-for-express-way-manhattan-legislators-call.html | BILL ATTACKS PLAN FOR EXPRESS WAY; Manhattan Legislators Call Crosstown Link a Threat to 2,300 Families | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/mcovey-accepts-giants-contract-mccormick-also-signs-for-1960.html | M'COVEY ACCEPTS GIANTS CONTRACT; McCormick Also Signs for 1960 — Durocher Is Still Interested in Managing | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/mcracken-gains-in-squash-racquets.html | M'CRACKEN GAINS IN SQUASH RACQUETS | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/christa-ludwig-sings-portrays-her-first-ameris-at-the-met-in-aida.html | CHRISTA LUDWIG SINGS; Portrays Her First Ameris at the 'Met' in 'Aida' | True | J.B. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/traffic-unit-now-permanent.html | Traffic Unit Now Permanent | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/william-j-nimmons.html | WILLIAM J. NIMMONS | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/st-vincents-gains-hospital-treated-record-high-of-83031-in-1958.html | ST. VINCENT'S GAINS; Hospital Treated Record High of 83,031 in 1958 | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/football-adds-a-stitch-in-time-season-tickets-in-coats-of-fans.html | Football Adds a Stitch in Time; Season Tickets in Coats of Fans | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/wholesalers-appoint-chief.html | Wholesalers Appoint Chief | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/maine-gets-to-taste-its-best.html | Maine Gets to Taste Its Best | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/commodities-index-rises-to-846-level.html | COMMODITIES INDEX RISES TO 84.6 LEVEL | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/i-james-lavenderj3ead-former-cub-pitcher-stopped-rube-marquards.html | I JAMES LAVENDERJ3EAD; Former Cub Pitcher Stopped Rube Marquard's Streak | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tenfoot-submarine-carries-no-torpedoes.html | Ten-Foot Submarine Carries No Torpedoes | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/premiers-vow-strong-steps.html | Premiers Vow Strong Steps | True | | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/us-study-asked-on-birth-control-pike-asks-urgent-program-on-the.html | U.S. STUDY ASKED ON BIRTH CONTROL; Pike Asks Urgent Program on the Rhythm Method to End Religious Dispute | True | By John Wicklein | 1988-01-15 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/movie-officials-meet-on-strike-parleys-seeking-to-avert-walkout-by.html | MOVIE OFFICIALS MEET ON STRIKE; Parleys Seeking to Avert Walk-Out by Actors -- Conference Monday | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/students-to-review-policy-on-smoking-after-cancer-talk.html | Students to Review Policy on Smoking After Cancer Talk | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/ftc-charges-4-tv-ads-use-false-props-to-support-claims-4-tv-ads.html | F.T.C. Charges 4 TV Ads Use False Props to Support Claims; 4 TV ADS FALSE, F.T.C. DECLARES | True | By Alvin Shusterspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/williams-concedes-on-michigan-taxes.html | WILLIAMS CONCEDES ON MICHIGAN TAXES | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/quesada-denies-blaming-airport-says-fatal-crash-was-not-caused-by.html | QUESADA DENIES BLAMING AIRPORT; Says Fatal Crash Was Not Caused by Absence of Lights at La Guardia | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/food-decor-spices-cuisine-italian-restaurant-at-new-address-has-old.html | Food: Decor Spices Cuisine; Italian Restaurant at New Address Has Old World Air, Varied Dishes | True | By June Owen | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/german-gasoline-cut-large-oil-companies-adopt-a-common-price-for.html | GERMAN GASOLINE CUT; Large Oil Companies Adopt a Common Price for Nation | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/pound-circulation-off-notes-in-use-fell-u50731000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell u50,731,000 in Week to u2,134,498,000 | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/murder-charged-in-tangier.html | Murder Charged in Tangier | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/kirichenko-remains-enigma.html | Kirichenko Remains Enigma | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/engineers-to-meet-with-felt.html | Engineers to Meet With Felt | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/capital-thinks-russians-seek-to-apply-pressure-washington-sees.html | Capital Thinks Russians Seek to Apply Pressure; WASHINGTON SEES SOVIET PRESSURE | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/vandalism-ebbs-in-west-germany-a-24hour-stretch-without-incidents.html | VANDALISM EBBS IN WEST GERMANY; A 24-Hour Stretch Without Incidents of Anti-Semitism Gives Officials Hope | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/du-pontgm-suit-reopened-by-us-greenewalt-labels-notice-vendetta.html | DU PONT-G.M. SUIT REOPENED BY U.S.; Greenewalt Labels Notice 'Vendetta' -- Government Asks Stock Disposal | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/college-gets-art-six-16th-century-tapestries-presented-to-wagner.html | COLLEGE GETS ART; Six 16th Century Tapestries Presented to Wagner | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tufts-and-boston-school-unite.html | Tufts and Boston School Unite | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/durocher-spells-terms.html | Durocher Spells Terms | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/registration-plan-explained-at-show.html | REGISTRATION PLAN EXPLAINED AT SHOW | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rules-under-study-by-soccer-coaches.html | RULES UNDER STUDY BY SOCCER COACHES | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/american-can-elects-a-new-vice-president.html | American Can Elects A New Vice President | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/76family-house-sold-in-brooklyn-building-on-ditmas-ave-is-taken-by.html | 76-FAMILY HOUSE SOLD IN BROOKLYN; Building on Ditmas Ave. Is Taken by Investor -- Deals In Other Apartments | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/menshikov-sees-president-on-trip.html | Menshikov Sees President on Trip | True | | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/aaron-m-gingold.html | AARON M. GINGOLD | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/nast-made-major-general.html | Nast Made Major General | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/de-gaulle-sets-talk-on-algeria-conference-with-aides-may-seek-to.html | DE GAULLE SETS TALK ON ALGERIA; Conference with Aides May Seek to Recover Ground Lost in Pinay Conflict | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/governments-property-valued-at-265-billion.html | Government's Property Valued at 265 Billion | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/flowers-is-irked-by-giants-stand-mississippi-fullback-says-he-will.html | FLOWERS IS IRKED BY GIANTS STAND; Mississippi Fullback Says He Will Not Join Team Under Any Conditions | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/harry-hmeyer-64-a-retired-engineer.html | HARRY H.MEYER, 64, A RETIRED ENGINEER | True | Special to The New York Time*. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/clifton-taylor.html | CLIFTON TAYLOR | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/crane-company-companies-plan-sales-mergers.html | CRANE COMPANY; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/wild-card-good-deal-boon-to-squads-with-limited-manpower-seen-in.html | Wild Card Good Deal; Boon to Squads With Limited Manpower Seen in New Football Regulation | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/president-orders-speedup-in-plans-for-superrocket-more-overtime-is.html | PRESIDENT ORDERS SPEED-UP IN PLANS FOR SUPER-ROCKET; More Overtime Is Authorized on Saturn -- Revision of Space Law Suggested PRESIDENT SPEEDS ROCKET PROGRAM | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/policeman-kills-2-and-himself-in-bar-patrolman-slays-two-and.html | Policeman Kills 2 And Himself in Bar; PATROLMAN SLAYS TWO AND HIMSELF | True | By Richard J.h. Johnston | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/soybean-options-declined-34-to-2c-report-of-big-ccc-sales-leads-to.html | SOYBEAN OPTIONS DECLINED 3/4 TO 2C; Report of Big C.C.C. Sales Leads to Liquidation -- Most Grains Steady | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/orthodoxys-role-in-israel-upheld-us-leader-denies-charge-that.html | ORTHODOXY'S ROLE IN ISRAEL UPHELD; U.S. Leader Denies Charge That Traditional Judaism Rules Religious Life | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/premier-hints-darkly-at-a-rockefeller-trick.html | Premier Hints Darkly At a Rockefeller Trick | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/boston-six-takes-fourth-in-row-60-simmons-of-bruins-blanks-rangers.html | BOSTON SIX TAKES FOURTH IN ROW, 6-0; Simmons of Bruins Blanks Rangers With 29 Saves -- Worsley Stops 36 Shots | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/princeton-wins-53-oddens-goal-helps-defeat-middlebury-in-hockey.html | PRINCETON WINS, 5-3; Odden's Goal Helps' Defeat Middlebury in Hockey | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/5-testify-in-bribery-inquiry.html | 5 Testify in Bribery Inquiry | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/housing-activity-continues-gains-december-starts-on-homes-show.html | HOUSING ACTIVITY CONTINUES GAINS; December Starts on Homes Show Upswing -- Annual Rate Is at 1,310,000 | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/londoners-will-carry-spring-styles-to-paris.html | Londoners Will Carry Spring Styles to Paris | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/maurice-richard-returns.html | Maurice Richard Returns | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/other-dividends-companies-take-dividend-action.html | OTHER DIVIDENDS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/cushing-enters-hospital.html | Cushing Enters Hospital | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/delrin-price-lowered-du-pont-reduces-new-tough-plastic-7-cents-a.html | DELRIN PRICE LOWERED; Du Pont Reduces New Tough Plastic 7 Cents a Pound | True | | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/col-h-b-wheeler-exmarthur-awe.html | COL. H. B. WHEELER, EX-M'ARTHUR AWE | True | Special to The New York TImej. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/congress-fight-due-for-fairfield-gop.html | CONGRESS FIGHT DUE FOR FAIRFIELD G.O.P. | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/european-unity-on-space-sought-scientists-at-nice-congress-striving.html | EUROPEAN UNITY ON SPACE SOUGHT; Scientists at Nice Congress Striving for Cooperative Research Project | True | By John Hillabyspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/benson-backs-use-of-crop-chemicals.html | BENSON BACKS USE OF CROP CHEMICALS | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/pope-honors-watsons-2-ibm-executives-cited-for-work-on-biblical.html | POPE HONORS WATSONS; 2 I.B.M. Executives Cited for Work on Biblical Index | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lamb-industries-inc.html | LAMB INDUSTRIES, INC. | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/talcott-forms-unit-finance-concern-establishes-western-subsidiary.html | TALCOTT FORMS UNIT; Finance Concern Establishes Western Subsidiary | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/smith-advances-to-second-place-kansas-city-bowler-trails-welu-by.html | SMITH ADVANCES TO SECOND PLACE; Kansas City Bowler Trails Welu by 1-11 Petersen Points -- Carter Fifth | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lee-van-bremen-fiance-of-miss-jane-p-read.html | Lee Van Bremen Fiance Of Miss Jane P. Read | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/8000-rescued-unhurt-as-dutch-dike-breaks.html | 8,000 Rescued Unhurt As Dutch Dike Breaks | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/malik-to-return-to-old-job.html | Malik to Return to Old Job | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/austria-pact-before-senate.html | Austria Pact Before Senate | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/shipley-to-seek-reelection.html | Shipley to Seek Re-election | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/speech-text-issued-but-not-for-russians.html | Speech Text Issued, But Not for Russians | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/khrushchev-seen-in-tactical-shift-he-may-be-adopting-stalins-ruse.html | KHRUSHCHEV SEEN IN TACTICAL SHIFT; He May Be Adopting Stalin's Ruse of 'Balancing' Aides to Keep Them in Line | True | By Harrison E. Salisbury | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/sheppard-files-motion-charges-prosecution-blocks-access-to-trial.html | SHEPPARD FILES MOTION; Charges Prosecution Blocks Access to Trial Exhibit | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/coast-man-named-as-envoy-to-uar.html | COAST MAN NAMED AS ENVOY TO U.A.R. | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lowprice-stocks-pace-market-rise-surge-wipes-out-73-of-january.html | LOW-PRICE STOCKS PACE MARKET RISE; Surge Wipes Out 7.3% of January Losses -- Values Climb by 2 Billion AVERAGE ADVANCES 1.47 A.J. Industries, Rising 1/4 to 6 5/8, Is Most Active -- Oliver Tumbles 3 3/8 Low-Price Stocks Lead a Rally; Market Average Advances 1.47 | True | By Burton Crane | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/stanley-warner-corp.html | STANLEY WARNER CORP. | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/job-training-opens-for-50-handicapped.html | JOB TRAINING OPENS FOR 50 HANDICAPPED | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/store-sales-rose-by-9-last-week-volume-in-the-metropolitan-area-up.html | STORE SALES ROSE BY 9% LAST WEEK; Volume in the Metropolitan Area Up 8% -- Specialty Trade in Gain of 3% | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/earle-0-ames.html | EARLE 0. AMES | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/first-business.html | First Business | True | | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rome-pretty-clothes-but-inspiration-is-lacking-so-far.html | Rome: Pretty Clothes, but Inspiration Is Lacking So Far | True | By Carrie Donovanspecial To The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/20-nations-back-new-trade-plan-atlantic-economic-grouping-endorsed.html | 20 NATIONS BACK NEW TRADE PLAN; Atlantic Economic Grouping Endorsed by U.S., Canada and O.E.E.C. Members 20 Countries Endorse Proposal For Atlantic Trade Grouping | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/kings-county-savings-elects-new-chairman.html | Kings County Savings Elects New Chairman | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/moore-tells-johansson-how-to-draw-4-million.html | Moore Tells Johansson How to Draw $4 Million | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/most-futures-up-on-cotton-board-prices-are-10-to-30c-a-bale-higher.html | MOST FUTURES UP ON COTTON BOARD; Prices Are 10 to 30c a Bale Higher in Dull Trade -- Only Near March Dips | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/banks-decreased-borrowings-raised-reserves-during-week.html | Banks Decreased Borrowings, Raised Reserves During Week | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/italian-students-to-gain-by-mimes-performance.html | Italian Students to Gain By Mime's Performance | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/murphy-explains-25-credit-on-tax-rebate-for-heads-of-house-is.html | MURPHY EXPLAINS $25 CREDIT ON TAX; Rebate for 'Heads of House' Is Claimable on Returns Mailed by the State | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/florida-slates-university-issue-jan-27-sale-of-9846000-of-housing.html | FLORIDA SLATES UNIVERSITY ISSUE; Jan. 27 Sale of $9,846,000 of Housing Revenue Certificates Set | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/yachtmen-balk-at-havana-race-event-starting-in-florida-is-called-of.html | YACHTMEN BALK AT HAVANA RACE; Event Starting in Florida Is Called Off Because of 'Conditions in Cuba' | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/florida-hires-jack-green.html | Florida Hires Jack Green | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/canadas-governor-opens-parliament.html | CANADA'S GOVERNOR OPENS PARLIAMENT | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/king-bids-abdel-krim-return.html | King Bids Abdel Krim Return | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/a-p-increases-dividend-to-25c-directors-of-the-food-chain-also.html | A. &. P. INCREASES DIVIDEND TO 25C; Directors of the Food Chain Also Schedule Payment of 3% in Stock | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/cruising-sloop-on-display.html | Cruising Sloop on Display | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/kennedy-pledges-firm-presidency-attacks-eisenhower-concept-of-the.html | KENNEDY PLEDGES FIRM PRESIDENCY; Attacks Eisenhower Concept of the Office -- Reports on 1950 Interfaith Incident Kennedy Pledges a 'Strong' Presidency if Elected | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/drmejdttem-a-physician-here-specialist-on-digestion-is-dead-u.html | DR.M.E.JDTTE.M, A PHYSICIAN HERE; Specialist on Digestion Is Dead u Lecturer Wrote 1936'You Must Eat Meat' | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/inflation-is-analyzed-new-statistical-data-cover-postwar-economy.html | INFLATION IS ANALYZED; New Statistical Data Cover Post-War Economy | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/schools-alerted-to-correct-bias-theobald-orders-vigilance-in-thc.html | SCHOOLS ALERTED TO CORRECT BIAS; Theobald Orders Vigilance in the City to Obviate 'Dangerous Prejudice' | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/premier-reports-economic-gains-says-soviet-will-fulfill-its.html | PREMIER REPORTS ECONOMIC GAINS; Says Soviet Will Fulfill Its Seven-Year Plan Before Its End in 1965 | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/new-quake-reported-in-stricken-peru-area.html | New Quake Reported In Stricken Peru Area | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/theatre-a-double-bill-off-broadway-krapps-last-tape-and-zoo-story.html | Theatre: A Double Bill Off Broadway; ' Krapp's Last Tape' and 'Zoo Story' Staged Donald Davis Acts in Play by Beckett | True | By Brooks Atkinson | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/centrals-net-climbs-put-at-1-a-share-for-1959-against-62-cents-in-1.html | CENTRAL'S NET CLIMBS; Put at $1 a Share for 1959, Against 62 Cents in 1958 | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/dangers-are-cited-in-irradiated-food.html | DANGERS ARE CITED IN IRRADIATED FOOD | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/polo-at-squadron-a-will-begin-tonight.html | POLO AT SQUADRON A WILL BEGIN TONIGHT | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/onandon-is-choice.html | On-and-On Is Choice | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/li-line-asks-end-of-safety-orders-tells-psc-that-special-rules.html | L.I. LINE ASKS END OF SAFETY ORDERS; Tells P.S.C. That Special Rules Imposed in '51 Are Now Part of Operation | True | By Murray Illson | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/heir-by-accident-louis-anthony-cioffi.html | Heir by Accident; Louis Anthony Cioffi | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/mother-2-children-live-in-3story-leap.html | MOTHER, 2 CHILDREN LIVE IN 3-STORY LEAP | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/no-heat-for-4th-day-a-faulty-chimney-keeps-16-buildings-in-astoria.html | NO HEAT FOR 4TH DAY; A Faulty Chimney Keeps 16 Buildings in Astoria Cold | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/evinrude-strikes-again-with-novel-boat-design.html | Evinrude Strikes Again With Novel Boat Design | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lubin-charts-plan-for-a-stable-boom.html | LUBIN CHARTS PLAN FOR A STABLE BOOM | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/easing-of-tension-cited.html | Easing of Tension Cited | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/us-offers-help-to-bondholders-will-permit-tax-deferment-in-exchange.html | U.S. OFFERS HELP TO BONDHOLDERS; Will Permit Tax Deferment in Exchange of Securities to Assure Steady Income | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/profit-sets-peak-for-dow-chemical-net-and-sales-at-records-in-the.html | PROFIT SETS PEAK FOR DOW CHEMICAL; Net and Sales at Records in the Quarter, Six Months Ended on Nov. 30,1959 | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/35footers-turned-out-by-mass-production-4000-inboard-craft-produced.html | 35-Footers Turned Out by Mass Production; 4,000 Inboard Craft Produced in Year at Owens Plant Baltimore Concern Offers Sea Skiffs for First Time | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/alberta-oil-sand-mining-partnership-is-formed-partnership-set-in.html | Alberta Oil Sand 'Mining' Partnership Is Formed; PARTNERSHIP SET IN OIL SAND WORK | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/phone-fund-drive-on-jewish-federation-is-seeking-5000000-in-12-days.html | PHONE FUND DRIVE ON; Jewish Federation Is Seeking $5,000,000 in 12 Days | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/common-sense-rules-exhibit-of-housewares.html | Common Sense Rules Exhibit Of Housewares | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/khrushchev-gives-troop-data-tells-soviet-strength-since-1927.html | Khrushchev Gives Troop Data; Tells Soviet Strength Since 1927 | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/gustav-pabst-jr.html | GUSTAV PABST JR. | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rock-island-road-raises-4-million-trust-certificates-sold-to.html | ROCK ISLAND ROAD RAISES 4 MILLION; Trust Certificates Sold to Investment Bankers Led by Halsey, Stuart | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rahway-approves-renewal.html | Rahway Approves Renewal | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/boston-signs-3-players.html | Boston Signs 3 Players | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/maine-bars-an-end-to-passenger-train.html | MAINE BARS AN END TO PASSENGER TRAIN | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/nassau-county-building-begun.html | Nassau County Building Begun | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/krayerudonfried.html | KrayeruDonfried | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/4-dramas-listed-by-play-of-week-first-under-new-sponsor-is-to-start.html | 4 DRAMAS LISTED BY 'PLAY OF WEEK'; First Under New Sponsor Is to Start Feb. 8 -- A.B.C. Plans Pat O'Brien Series | True | By Richard F. Shepard | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/levitt-loses-contest-with-roslyn-owners-over-country-club.html | Levitt Loses Contest With Roslyn Owners Over Country Club | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/swedish-bank-raises-rate.html | Swedish Bank Raises Rate | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/growth-in-supply-is-curbed-supply-of-money-off-in-december.html | Growth in Supply Is Curbed; SUPPLY OF MONEY OFF IN DECEMBER | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/eisenhowerbred-cattle-win.html | Eisenhower-Bred Cattle Win | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/benefit-dance-held-for-youth-projects.html | Benefit Dance Held For Youth Projects | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/compensation-referee-named.html | Compensation Referee Named | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/accessories-in-nylon-sail-track-slide-clamp-and-chafing-gear-on.html | ACCESSORIES IN NYLON; Sail Track, Slide Clamp and Chafing Gear on Display | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/balloon-launching-delayed.html | Balloon Launching Delayed | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/quarter-horse-brings-50000.html | Quarter Horse Brings $50,000 | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/weather-report-lowers-potatoes-futures-dip-5-to-7-points-on.html | WEATHER REPORT LOWERS POTATOES; Futures Dip 5 to 7 Points on Possibility of Rise in Maine Shipments | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/fund-is-willed-to-us-to-ease-national-debt.html | Fund Is Willed to U.S. To Ease National Debt | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tribute-paid-two-citizens-edwin-chinlund-and-george-perkins-praised.html | Tribute Paid Two Citizens; Edwin Chinlund and George Perkins Praised for Public Service | True | THOMAS S. LAMONT. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/college-gets-50000-sarah-lawrence-is-helped-by-anonymous-donor.html | COLLEGE GETS $50,000; Sarah Lawrence Is Helped by Anonymous Donor | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/air-conditioner-bows-larco-device-can-also-be-used-as-heater.html | AIR CONDITIONER BOWS; Larco Device Can Also Be Used as Heater | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/cancers-in-mice-laid-to-egg-diet-puerto-rico-scientist-gives.html | CANCERS IN MICE LAID TO EGG DIET; Puerto Rico Scientist Gives Results of Test -- Human Application Is Doubtful | True | By John A. Osmundsen | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/executives-wife-dies-mrs-lj-darmstadt-of-norwich-killed-in-crash.html | EXECUTIVES WIFE DIES; Mrs. L.J. Darmstadt of Norwich Killed in Crash | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lemnitzer-stands-firm-opposes-taylor-on-defense-shifts.html | Lemnitzer Stands Firm; Opposes Taylor on Defense Shifts | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/etchebaster-duo-gains-he-and-moseley-reach-final-of-court-tennis.html | ETCHEBASTER DUO GAINS; He and Moseley Reach Final of Court Tennis Tourney | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/kawal-tulane-line-coach.html | Kawal Tulane Line Coach | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/new-v8-power-plant-engine-in-gray-line-given-rating-of-238-hp.html | NEW V-8 POWER PLANT; Engine in Gray Line Given Rating of 238 H.P. | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/studebaker-59-profit-is-put-at-28500000.html | Studebaker '59 Profit Is Put at $28,500,000 | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/paris-sees-tribute.html | Paris Sees 'Tribute' | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/show-awards-planned-first-joeys-for-variety-artists-to-be-given-feb.html | SHOW AWARDS PLANNED; First 'Joeys' for Variety Artists to Be Given Feb. 17 | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tax-plan-debted-by-school-boards-typical-suburban-meeting-raises.html | TAX PLAN DEBTED, BY SCHOOL BOARDS; Typical Suburban Meeting Raises Many Questions on Governor's Proposal | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rain-mark-set-on-okinawa.html | Rain Mark Set on Okinawa | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/bonn-drafts-aid-bill.html | Bonn Drafts Aid Bill | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/alberta-approves-rise-in-gas-exports-alberta-authorizes-an-increase.html | Alberta Approves Rise in Gas Exports; Alberta Authorizes an Increase In Natural Gas Exporting Plan | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/mexicos-chief-visits-caracas.html | Mexico's Chief Visits Caracas | True | Special to The New YORK Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/louisa-peace-engaged-to-william-moffly-3d.html | Louisa Peace Engaged To William Moffly 3d | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/chinese-refugees-crowd-hong-kong-escapes-continue-despite-grave.html | CHINESE REFUGEES CROWD HONG KONG; Escapes Continue Despite Grave Risks and Harsh Life in the Colony | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/oswego-seeking-port-expansion-asks-4-million-state-loan-for.html | OSWEGO SEEKING PORT EXPANSION; Asks 4 Million State Loan for Deep-Water Harbor to Handle Seaway Traffic | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/3-women-get-awards-joint-defense-appeal-honors-them-for-civic.html | 3 WOMEN GET AWARDS; Joint Defense Appeal Honors Them for Civic Leadership | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/financing-medical-research.html | Financing Medical Research | True | ROBERT A. PAYNE. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/simpler-designs-stage-comeback-builders-stress-comforts-aboard.html | SIMPLER DESIGNS STAGE COMEBACK; Builders Stress Comforts Aboard Outboard Craft and Reduce Frills | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/presidency-is-filled-by-sterling-precision.html | Presidency Is Filled By Sterling Precision | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/methodists-seek-help-want-women-to-enter-into-fulltime-church.html | METHODISTS SEEK HELP; Want Women to Enter Into Full-Time Church Service | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/strong-quake-shakes-tokyo.html | Strong Quake Shakes Tokyo | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/port-body-speeds-bond-retirement-it-will-pay-off-30000000-more.html | PORT BODY SPEEDS BOND RETIREMENT; It Will Pay Off $30,000,000 More Debts in '60 Than Law Makes Necessary | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/buffalo-project-is-integrated.html | Buffalo Project Is Integrated | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/new-policy-beats-tompion-by-neck-75-choice-wins-san-miguel-stakes.html | NEW POLICY BEATS TOMPION BY NECK; 7-5 Choice Wins San Miguel Stakes at Santa Anita -- Warfare Scratched | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/hugh-foresman-book-publisher-honorary-chairman-of-scott-foresman-co.html | HUGH FORESMAN, BOOK PUBLISHER; Honorary Chairman of Scott, Foresman & Co., Known in Educational Field, Dies | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/president-is-appointed-for-lefrak-subsidiary.html | President Is Appointed For Lefrak Subsidiary | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/merchant-marine-academy-opens-study-of-its-program-music-aloft-is.html | Merchant Marine Academy Opens Study of Its Program -- Music Aloft Is Dropped | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/jazz-group-sets-benefit-tour.html | Jazz Group Sets Benefit Tour | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/automation-seen-for-warehouses-but-retailers-warned-not-to-hold.html | AUTOMATION SEEN FOR WAREHOUSES; But Retailers Warned Not to 'Hold Breath for That Big, Shiny Push Button' | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/musial-39-already-working-out.html | Musial, 39, Already Working Out | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/brown-shoe-company.html | BROWN SHOE COMPANY | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/sidelights-short-loan-rate-soars-to-514.html | Sidelights; Short Loan Rate Soars to 5.14% | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/show-score-done-by-a-city-justice-fred-mpritt-writes-music-lyrics.html | SHOW SCORE DONE BY A CITY JUSTICE; Fred Mpritt Writes Music, Lyrics for 'Barretts' -- Musical Option Lapses | True | By Sam Zolotow | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/u-s-jury-refuses-lynch-indictment-finds-no-basis-for-action-in.html | U. S. JURY REFUSES LYNCH INDICTMENT; Finds No Basis for Action in Mississippi Case U.S. JURY REFUSES LYNCH INDICTMENT | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/sister-mary-beata.html | SISTER MARY BEATA | True | SBKlal to The New York Times. - | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/sing-sing-executes-killer.html | Sing Sing Executes Killer | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/japan-said-to-get-veto-on-us-force.html | JAPAN SAID TO GET VETO ON U.S. FORCE | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/market-basket-1-for-weekend.html | Market Basket 1 for Week-End | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/invited-into-coast-race.html | Invited Into Coast Race | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/keating-deplores-us-veto-on-court.html | KEATING DEPLORES U.S. VETO ON COURT | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tom-stith-scores-63-points.html | Tom Stith Scores 63 Points | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/w-h-swenarton-a-patent-lawyer.html | W. H. SWENARTON, A PATENT LAWYER | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/port-bonds-are-authorized.html | Port Bonds Are Authorized | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/teak-in-anchorage-craft.html | Teak in Anchorage Craft | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/cubs-sign-three.html | Cubs Sign Three | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/westbury-track-offers-1265000-record-total-is-listed-for-this-years.html | WESTBURY TRACK OFFERS $1,265,000; Record Total Is Listed for This Year's Stakes at Roosevelt Raceway | True | By Howard M. Tuckner | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/atomic-missile-sought-to-pierce-cancer-cells.html | Atomic Missile Sought To Pierce Cancer Cells | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/coffee-men-name-officers.html | Coffee Men Name Officers | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/justice-department-silent.html | Justice Department Silent | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/seton-hall-wins-7650-hicks-registers-17-points-in-victory-over.html | SETON HALL WINS, 76-50; Hicks Registers 17 Points in Victory Over Yeshiva Five | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/college-of-notre-dame-to-benefit-by-dance.html | College of Notre Dame To Benefit by Dance | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/west-germany-adds-to-park-ave-office.html | WEST GERMANY ADDS TO PARK AVE. OFFICE | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/gains-envisioned-for-joy-company-outlook-much-stronger-for-the.html | GAINS ENVISIONED FOR JOY COMPANY; Outlook 'Much Stronger' for the Machinery Maker, Meeting Is Told | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/advertising-mccannerickson-regroups.html | Advertising McCann-Erickson Regroups | True | By Robert Alden | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/top-city-justices-get-rises-in-pay-22500-salaries-voted-to-4-by.html | TOP CITY JUSTICES GET RISES IN PAY; $22,500 Salaries Voted to 4 by Estimate Board -- Other Matters Acted Upon | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/idea-of-god-seen-altered-by-freud.html | IDEA OF GOD SEEN ALTERED BY FREUD | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/governor-offers-school-aid-plan-new-formula-is-devised-to-help.html | GOVERNOR OFFERS SCHOOL AID PLAN; New Formula Is Devised to Help Growing Suburbs With State's Funds | True | By Leo Egan | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/hagerty-arrives-in-brasilia.html | Hagerty Arrives in Brasilia | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lower-silhouette-stressed-in-diesels.html | LOWER SILHOUETTE STRESSED IN DIESELS | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/albert-graham-92-dies-founded-what-became-first-4h-club-in-the.html | ALBERT GRAHAM, 92, DIES; Founded What Became First 4-H Club in the World | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/representation-by-race-opposed.html | Representation by Race Opposed | True | JOSEPH H. AARON. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/small-bank-blames-big-ones-for-unrealistic-loan-rates-industrial.html | Small Bank Blames Big Ones For 'Unrealistic' Loan Rates; Industrial Bank of Commerce Adds C.F. Preusse, Former City Aide, to Board | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/briton-condemns-bias.html | Briton Condemns Bias | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/mitchell-denies-steel-price-talks.html | MITCHELL DENIES STEEL PRICE TALKS | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/new-revolutionary-runabout-is-kept-secret-by-chriscraft.html | New 'Revolutionary' Runabout Is Kept Secret by Chris-Craft | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/ailing-fraser-quits-forced-to-default-to-hewitt-maria-bueno.html | AILING FRASER QUITS; Forced to Default to Hewitt -- Maria Bueno Advances | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/brooklyn-diocese-to-construct-5-high-schools-for-255-million.html | Brooklyn Diocese to Construct 5 High Schools for 25.5 Million | True | By George Dugan | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/bidding-is-brisk-for-municipals-trading-apathetic-in-issues-of.html | BIDDING IS BRISK FOR MUNICIPALS; Trading Apathetic in Issues of Government -- Yields on Bills Gain Further | True | By Paul Heffernan | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/veeck-ignores-offer.html | Veeck Ignores Offer | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/alumnus-named-dickinson-head.html | Alumnus Named Dickinson Head | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/drop-is-largest-in-2-years-reserve-reduces-holding-of-bills.html | Drop Is Largest in 2 Years; RESERVE REDUCES HOLDING OF BILLS | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/city-votes-79-million-subsidy-to-keep-15c-fare-on-8-bus-lines.html | City Votes 7.9 Million Subsidy To Keep 15c Fare on 8 Bus Lines | True | By Paul Crowell | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/revised-rules-set-on-shipping-accord.html | REVISED RULES SET ON SHIPPING ACCORD | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/college-head-chosen-dr-frank-k-mosher-approved-for-rockland.html | COLLEGE HEAD CHOSEN; Dr. Frank K. Mosher Approved for Rockland Community | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/greaves-knocks-out-bell.html | Greaves Knocks Out Bell | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/actors-announced-for-roles.html | Actors Announced for Roles | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/nehru-reaffirms-socialistic-path-defends-resolution-calling-for.html | NEHRU REAFFIRMS SOCIALISTIC PATH; Defends Resolution Calling for Faster Gains Under Economic Planning | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/text-of-senator-kennedys-speech-on-presidency-at-national-press.html | Text of Senator Kennedy's Speech on Presidency at National Press Club Luncheon | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/outrage-greets-prince-charles-in-long-pants.html | Outrage Greets Prince Charles In Long Pants | True | By Patricia Green | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/they-play-many-roles-for-industry-medicine-and-home-researchers-are.html | They Play Many Roles for Industry, Medicine and Home -- Researchers Are Seeking New Applications; ENZYMES PLAYING MANY NEW ROLES | True | By Peter B. Bart | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/play-schools-group-to-hold-tea-monday.html | Play Schools Group To Hold Tea Monday | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/robert-e-henderson.html | ROBERT E. HENDERSON | True | Special to The New York Timer | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/monti-sets-sled-mark-paces-4man-trials-for-world-title-event-at.html | MONTI SETS SLED MARK; Paces 4-Man Trials for World Title Event at Cortina | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/li-lawyer-to-run-democrats-name-higgins-for-vacant-state-senate.html | L.I. LAWYER TO RUN; Democrats Name Higgins for Vacant State Senate Seat | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/landlords-given-stiff-sentences-state-and-court-hand-out-jail-term.html | LANDLORDS GIVEN STIFF SENTENCES; State and Court Hand Out Jail Term, Heavy Fines and Rent Reductions | True | By Edith Evans Asbury | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/brigitte-loewy-pianist-fiancee-of-oral-surgeon-teacher-here-will-be.html | Brigitte Loewy, Pianist, Fiancee Of Oral Surgeon; Teacher Here Will Be Wed to Dr. Andrew Melchior Linz | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/court-aide-retires-joseph-smith-of-surrogates-office-served-in-2.html | COURT AIDE RETIRES; Joseph Smith of Surrogate's Office Served in 2 Wars | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tennis-favorites-win-topseeded-foreign-entrants-score-in-florida.html | TENNIS FAVORITES WIN; Top-Seeded Foreign Entrants Score in Florida, Tourney | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/herman-r-pohle.html | HERMAN R. POHLE | True | Special to The New Yorlc Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/the-play-of-the-week.html | The Play of the Week' | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/ambassador-romulo-is-needed.html | Ambassador Romulo Is Needed | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/park-ave-office-to-be-built.html | Park Ave. Office to Be Built | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lee-triumphs-in-billiards.html | Lee Triumphs in Billiards | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/hampton-exhibits-cruiser.html | Hampton Exhibits Cruiser | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/boats-lengths-range-to-24-feet-day-cruiser-runabouts-can-be.html | BOATS LENGTHS RANGE TO 24 FEET; ' Day Cruiser' Runabouts Can Be Converted for Overnight Voyages | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/grain-storage-aide-disputes-symington.html | GRAIN STORAGE AIDE DISPUTES SYMINGTON | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/city-area-to-get-faster-copters-new-york-airways-orders-turbine.html | CITY AREA TO GET FASTER 'COPTERS; New York Airways Orders Turbine Craft to Replace Piston-Engine Types | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/city-to-fight-con-ed-state-approval-of-electric-rate-rise-scored.html | CITY TO FIGHT CON ED; State Approval of electric Rate Rise Scored by Mayor | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/irans-premier-says-reds-incited-rioting.html | IRAN'S PREMIER SAYS REDS INCITED RIOTING | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/art-german-and-austrian-works-by-egon-schiele-displayed-at-bayer.html | Art: German and Austrian; Works by Egon Schiele Displayed at Bayer | True | By Dore Ashton | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/fund-sought-to-aw-african-students.html | FUND SOUGHT TO AW AFRICAN STUDENTS | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/housewife-is-raped-brooklyn-woman-26-also-is-robbed-by-intruder.html | HOUSEWIFE IS RAPED; Brooklyn Woman, 26, Also Is Robbed by Intruder | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/city-council-and-low-wages.html | City Council and Low Wages | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/youngs-estate-sued-sister-demands-2000-shares-of-alleghany.html | YOUNG'S ESTATE SUED; Sister Demands 2,000 Shares of Alleghany Preferred | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/mr-khrushchev-disarms.html | Mr. Khrushchev 'Disarms' | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/59-steel-output-up-despite-strike-production-rose-8-million-tons.html | 59 STEEL OUTPUT UP DESPITE STRIKE; Production Rose 8 Million Tons Over Level of 1958, institute Reports | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/senator-says-bomb-caused-airliner-crash-fatal-to-34-senator-blames.html | Senator Says Bomb Caused Airliner Crash Fatal to 34; SENATOR BLAMES BOMB FOR CRASH | True | By C.p. Trusselspecial To The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tone-is-improved-in-london-stocks-gains-outmumber-losses-in.html | TONE IS IMPROVED IN LONDON STOCKS; Gains Outnumber Losses in Industrials -- A. Reyrolle, C. A. Parsons Up Sharply | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/bond-fight-pressed-republicans-demand-end-of-4-14-ceiling-bill.html | BOND FIGHT PRESSED; Republicans Demand End of 4 1/4% Ceiling -- Bill Offered | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/state-health-chief-sees-new-hazards.html | STATE HEALTH CHIEF SEES NEW HAZARDS | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/mrs-meir-arrives-in-ghana.html | Mrs. Meir Arrives in Ghana | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/taft-3d-to-mozambique-post.html | Taft 3d to Mozambique Post | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/fail-fail-again-suspect-seized-in-2-botched-connecticut-robberies.html | FAIL, FAIL, AGAIN; Suspect Seized in 2 Botched Connecticut Robberies | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rath-packing-company.html | RATH PACKING COMPANY | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/smallbusiness-chief-backed.html | Small-Business Chief Backed | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/us-carloadings-above-1959-level-rail-freight-rose-74-and-truck.html | U.S. CARLOADINGS ABOVE 1959 LEVEL; Rail Freight Rose 7.4% and Truck Traffic 8.6% From Last Year's Figures U.S. CARLOADINGS ABOVE 1959 LEVEL | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/aussies-borrow-us-coach.html | Aussies Borrow U.S. Coach | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lem-pleads-not-guilty-smuggling-case-of-li-man-adjourned-to-tuesday.html | LEM PLEADS NOT GUILTY; Smuggling Case of L.I. Man Adjourned to Tuesday | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/ellis-on-texas-aggies-staff.html | Ellis on Texas Aggies' Staff | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lewis-bows-out-as-miners-chief-kennedy-vice-president-is-successor.html | LEWIS BOWS OUT AS MINERS' CHIEF; Kennedy, Vice President, Is Successor -- Retirement Unveils Heir Apparent | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/pakula-buys-book-for-musical.html | Pakula Buys Book for Musical | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/stork-club-pickets-ordered-into-court.html | STORK CLUB PICKETS ORDERED INTO COURT | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/ban-on-unfair-primary-is-new-criterion.html | Ban on 'Unfair' Primary Is New Criterion | True | By Arthur Krock | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/un-action-on-captives-urged.html | U.N. Action on Captives Urged | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/harlem-on-jack-wait-and-see-indictment-is-chief-topic-of.html | HARLEM ON JACK; 'WAIT AND SEE'; Indictment Is Chief Topic of Conversation -- Reasons for Case Puzzle Many | True | By John F. Murphy | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/injunction-asked-in-ship-picketing-international-maritime-union.html | INJUNCTION ASKED IN SHIP PICKETING; International Maritime Union Must Defend Activities on Greek-Manned Ship | True | By Edward A. Morrow | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/francis-a-sullivan.html | FRANCIS A. SULLIVAN | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/city-plans-coops-at-8-housing-sites-change-made-to-raise-tax-yield.html | CITY PLANS CO-OPS AT 8 HOUSING SITES; Change Made to Raise Tax Yield and Benefit Tenants, the Mayor Explains | True | By Charles G. Bennett | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lee-luvisi-presents-a-piano-recital.html | Lee Luvisi Presents a Piano Recital | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/prenticehall-inc.html | PRENTICE-HALL, INC. | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/move-to-regulate-primaries-fought.html | MOVE TO REGULATE PRIMARIES FOUGHT | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/chicago-u-scores-oath-of-loyalty.html | CHICAGO U. SCORES OATH OF LOYALTY | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/top-entertainers-appear-at-ps-191-louis-armstrong-and-eddie-fisher.html | TOP ENTERTAINERS APPEAR AT P.S 191; Louis Armstrong and Eddie Fisher Perform for 400 in Mayor's Youth Plan | True | By Paul Hofmann | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/skiing-aces-race-in-austria-today-us-among-20-countries-in-meet.html | SKIING ACES RACE IN AUSTRIA TODAY; U.S. Among 20 Countries in Meet That Will Produce Olympic Favorites | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/briton-will-rev-amp-fete-at-stratford.html | BRITON WILL REV AMP FETE AT STRATFORD | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/young-setter-finds-and-points-quail-gets-confisad-then-regains.html | Young Setter Finds and Points Quail, Gets Confused, Then Regains Touch | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rudolph-c-menkens.html | RUDOLPH C. MENKENS | True | special to The New Yorfc Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/nigerians-ask-liberty-1200-ibadan-students-rally-as-macmillan.html | NIGERIANS ASK LIBERTY; 1,200 Ibadan Students Rally as Macmillan Arrives | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/naulls-sets-pace-in-131126-victory-scores-36-points-as-knicks-turn.html | NAULLS SETS PACE IN 131-126 VICTORY; Scores 36 Points as Knicks Turn Back Lakers After Fouls Bench Baylor | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/child-to-mrs-ed-richter.html | Child to Mrs. E.D. Richter | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/favorite-finds-lofty-obstacle-shot-keeps-hitting-the-ceiling.html | Favorite Finds Lofty Obstacle: Shot Keeps Hitting the Ceiling | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/bank-here-reports-loss-on-securities.html | BANK HERE REPORTS LOSS ON SECURITIES | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/strike-bill-offered-javitsaiken-bill-would-let-government-seize.html | STRIKE BILL OFFERED; Javits-Aiken Bill Would Let Government Seize Plants | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/handcrank-moves-float-for-swimmer.html | Hand-Crank Moves Float for Swimmer | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/kirrane-named-captain-of-us-olympic-sextet.html | Kirrane Named Captain Of U.S. Olympic Sextet | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/show-launching-takes-full-week-exhibit-is-opened-to-trade-before.html | SHOW LAUNCHING TAKES FULL WEEK; Exhibit Is Opened to Trade Before Public Run Here, With 700 Speeding Job | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/nose-cone-studies-sun-air-force-says-test-shows-device-records.html | NOSE CONE STUDIES SUN; Air Force Says Test Shows Device Records Activity | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/skiing-reported-good-generally-but-forecast-of-rain-today-dampens.html | SKIING REPORTED GOOD GENERALLY; But Forecast of Rain Today Dampens Outlook Upstate and in New England | True | By Michael Strauss | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/officer-of-mcgrawhill-elected-to-higher-post.html | Officer of McGraw-Hill Elected to Higher Post | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/yachts-are-built-again-at-greenport-competition-in-price-and-skill.html | Yachts Are Built Again at Greenport; Competition in Price and Skill Offered ForeignYards | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/8foot-catboat-on-view.html | 8-Foot Catboat on View | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/blades-beat-rovers-31.html | Blades Beat Rovers, 3-1 | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/loews-inc.html | LOEWS, INC. | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/adenauer-replies-to-soviet.html | Adenauer Replies to Soviet | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/eisenhower-issues-report-on-foreign-aid.html | Eisenhower Issues Report on Foreign Aid | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/nationals-down-hawks.html | Nationals Down Hawks | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tickets-remain-to-fete-for-unit-of-mental-health-manhattan-group-to.html | Tickets Remain To Fete for Unit Of Mental Health; Manhattan Group to Get Proceeds of 'Miracle Worker' on Jan. 26 | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/taiwan-rice-crop-short.html | Taiwan Rice Crop Short | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/soviet-flag-is-stolen-at-austrian-ski-meet.html | Soviet Flag Is Stolen At Austrian Ski Meet | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/new-haven-plan-psc-to-hold-exploratory-inquiry-on-wednesday-in.html | NEW HAVEN PLAN; P.S.C. to Hold 'Exploratory' inquiry on Wednesday in Request for Fare Rise STUDY BY STATES IS SET Ribicoff to Invite Governors Concerned to Meeting on Plan for Line's Role | True | By Robert B. Bedingfield | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/output-of-soft-coal-rises.html | Output of Soft Coal Rises | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/four-roses-promotes-two.html | Four Roses Promotes Two | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/dun-bradstreet-inc-companies-issue-earnings-figures.html | DUN & BRADSTREET, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/is-jet-airport-needed-port-authority-may-be-overestimating-need-and.html | Is Jet Airport Needed?; Port Authority May Be Overestimating Need and Underestimating Technology | True | By Richard Witkin | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/honduras-thwarts-a-plot.html | Honduras Thwarts a Plot | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/miss-by-me-engaged-toda-devendorf.html | Miss By me Engaged ToD.A. Devendorf | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/cost-of-accidents-on-roads-is-cited.html | COST OF ACCIDENTS ON ROADS IS CITED | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/edward-a-muller-dies-former-head-of-paper-goods-company-in-queens.html | EDWARD A. MULLER DIES; Former Head of Paper Goods Company in Queens Was 68 | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/smut-bill-opposed-as-censorship-step.html | SMUT BILL OPPOSED AS CENSORSHIP STEP | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/ban-on-auburn-lifted-but-conference-move-doesnt-affect-ncaa.html | BAN ON AUBURN LIFTED; But Conference Move Doesn't Affect N.C.A.A. Probation | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/fiberglass-trend-finds-resistance-50-of-55-cruisers-at-show-here.html | FIBERGLASS TREND FINDS RESISTANCE; 50 of 55 Cruisers at Show Here Are Made of Wood -- 46-Footer Is Queen | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/sizable-seven-forms-five.html | Sizable Seven Forms Five | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lsu-dean-held-in-womans-killing-lsu-dean-held-in-womans-death.html | L.S.U. Dean Held In Woman's Killing; L.S.U. DEAN HELD IN WOMAN'S DEATH | True | By United Press International. | 1988-01-11 | RE0000368457 | RE0000368457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/scotch-plains-golfers-lead.html | Scotch Plains Golfers Lead. | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/2foot-walls-lead-and-earth-protect-rooms-in-a-hill.html | 2-Foot Walls, Lead and Earth Protect Rooms in a Hill | True | By Roy R. Silverspecial To The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/primary-issue-explored-kennedys-discussion-of-presidency-opens-a.html | Primary Issue Explored; Kennedy's Discussion of Presidency Opens a Private Debate to the Public | True | By James Restonspecial To The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/st-johns-plays-big-game-tonight-redmen-face-highscoring-george.html | ST. JOHN'S PLAYS BIG GAME TONIGHT; Redmen Face High-Scoring George Washington Five at 69th Regt. Armory | True | | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-15 | 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/malcolm-mroy-71-newsmanlawyer.html | MALCOLM M.ROY, 71, NEWSMAN,LAWYER | True | Special to The New York Times. | 1988-01-11 | RE0000368457 | RE0000368457 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/st-johns-downs-colonials-8778-jackson-gets-26-points-for-redmens.html | ST. JOHN'S DOWNS COLONIALS, 87-78; Jackson Gets 26 Points for Redmen's Five Against George Washington | True | By Deane McGowen | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/mrs-w-h-whedlock.html | MRS. W. H. WHEELOCK | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/arthritis-foundation-plans-party-on-feb-2.html | Arthritis Foundation Plans Party on Feb. 2 | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/labor-offers-aid-to-puerto-ricans-90-groups-meeting-here-on-end-to.html | LABOR OFFERS AID TO PUERTO RICANS; 90 Groups Meeting Here on End to Exploitation Get Pledge by A.F.L.-C.I.O. | True | By Ralph Katz | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/15-on-trial-in-zagreb-priest-is-chief-defendant-in-yugoslav.html | 15 ON TRIAL IN ZAGREB; Priest Is Chief Defendant in Yugoslav Political Case | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/virginia-cliave-betrothed-i.html | Virginia Cliave Betrothed i | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/salesman-slain-and-2-wounded-in-holdup-at-plaza-in-paramus.html | Salesman Slain and 2 Wounded In Hold-Up at Plaza in Paramus | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/japanese-mob-fails-to-delay-kishi-trip-to-us-for-treaty-tokyo-mob.html | Japanese Mob Fails To Delay Kishi Trip To U.S. for Treaty; TOKYO MOB FAILS TO HALT KISHI TRIP | True | By Robert Trumbullspecial To The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/makeup-aids-complexions.html | Make-Up Aids Complexions | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/austrian-scores-in-giant-slalom-schranz-first-as-marolt-and-ferries.html | AUSTRIAN SCORES IN GIANT SLALOM; Schranz First as Marolt and Ferries Tie for 35th -- Miss Pitou Excels | True | By Robert Daleyspecial To The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/dutch-dike-is-closed-but-amsterdam-suburb-faces-a-huge-cleanup-job.html | DUTCH DIKE IS CLOSED; But Amsterdam Suburb Faces a Huge Clean-Up Job | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/new-york-water-is-declared-safe-dangelo-in-reply-to-critics-says.html | NEW YORK WATER IS DECLARED SAFE; D'Angelo, in Reply to Critics, Says City's Supply Meets U.S. Purity Standards | True | By Charles G. Bennett | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/storm-stymies-the-elizabeth.html | Storm Stymies the Elizabeth | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/designer-translates-native-dress-into-fashions-for-island-visitors.html | Designer Translates Native Dress Into Fashions for Island Visitors | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/treason-charged-to-queens-nazis-judge-invokes-state-law-involving.html | TREASON CHARGED TO QUEENS'NAZIS; Judge Invokes State Law Involving Death Penalty TREASON CHARGED TO QUEENS 'NAZIS' | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/northern-setter-points-georgia-quail-but-she-wont-retrieve-birds.html | Northern Setter Points Georgia Quail but She Won't Retrieve Birds | True | By John W. Randolphspecial To The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/truckweighing-by-police-asked-governor-proposes-closing-of-18.html | TRUCK-WEIGHING BY POLICE ASKED; Governor Proposes Closing of 18 Stations -- Troopers Would Enforce Tax | True | By Douglas Dalesspecial To The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/driver-held-in-theft-man-on-bail-in-rape-case-is-charged-in-robbery.html | DRIVER HELD IN THEFT; Man on Bail in Rape Case Is Charged in Robbery | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/3-to-join-psc-parley-westchester-aides-to-testify-on-new-haven-fare.html | 3 TO JOIN P.S.C. PARLEY; Westchester Aides to Testify on New Haven Fare Request | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/man-killed-by-2-cars-victim-hit-twice-by-autos-in-brooklyn-accident.html | MAN KILLED BY 2 CARS; Victim Hit Twice by Autos in Brooklyn Accident | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/irnest-pick-dies-pharmacologist-research-leader-was-87u-exdean-in.html | IRNEST PICK DIES, 'PHARMACOLOGIST; Research Leader Was 87u Ex-Dean in Vienna Had Taught at Columbia | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/advance-is-noted-in-oddlot-deals-houses-that-usually-handle-large.html | ADVANCE IS NOTED IN ODD-LOT DEALS; Houses That Usually Handle Large Orders Weigh Shift in Commission Rules | True | By Paul Heffernan | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/2-who-kept-phone-from-a-physician-may-lose-service.html | 2 Who Kept Phone From a Physician May Lose Service | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/strike-settled-on-newsstands-750-employes-of-2-concerns-in.html | STRIKE SETTLED ON NEWSSTANDS; 750 Employes of 2 Concerns in Metropolitan Area Win Rises in 3-Year Pact | True | By Stanley Levey | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/red-incitement-reported.html | Red Incitement Reported | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/camillus-r-trainer-i.html | CAMILLUS R. TRAINER i | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/exinstructor-indicted-on-pitt-bribe-charges.html | Ex-Instructor Indicted On Pitt Bribe Charges | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/tax-unit-explains-rule-on-expenses-forecasts-changes-in-law-if.html | TAX UNIT EXPLAINS RULE ON EXPENSES; Forecasts Changes in Law if Stiffened Regulations Fail to End Abuses | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/brooklyn-ousts-student-editor-he-is-accused-of-giving-false-picture.html | BROOKLYN OUSTS STUDENT EDITOR; He Is Accused of Giving False Picture of College in Article on Fear | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/morocco-river-floods-2-us-bases-in-threatened-atlantic-coast-area.html | MOROCCO RIVER FLOODS; 2 U.S. Bases in Threatened Atlantic Coast Area | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/kenneth-r-schaal-headed-tire-firm.html | KENNETH R. SCHAAL, HEADED TIRE FIRM | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/new-drugs-viewed-as-narcotic-peril.html | NEW DRUGS VIEWED AS NARCOTIC PERIL | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/pope-honors-a-justice-of-domestic-relations.html | Pope Honors a Justice Of Domestic Relations | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/donn-sutton-dies-head-of-publicity-for-borgwarner.html | Donn Sutton Dies; Head of Publicity For Borg-warner | True | special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/roosevelt-raceway.html | ROOSEVELT RACEWAY | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/tennessee-rules-for-fha-loans-state-court-denies-costs-constitute.html | TENNESSEE RULES FOR F.H.A. LOANS; State Court Denies Costs Constitute Usury -- Curb on Investments Ends | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/panamaflag-plan-opposed-in-house.html | PANAMA-FLAG PLAN OPPOSED IN HOUSE | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/governor-delays-meeting-on-jack-puts-off-talk-with-wagner-until.html | GOVERNOR DELAYS MEETING ON JACK; Puts Off Talk With Wagner Until Court Decides on Opening Jury Minutes GOVERNOR DELAYS MEETING ON JACK | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/legislator-seized-as-drunken-driver.html | LEGISLATOR SEIZED AS DRUNKEN DRIVER | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/49-youngsters-get-business-charters.html | 49 YOUNGSTERS GET BUSINESS CHARTERS | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/witnesses-score-lead-zinc-quotas-tariff-unit-told-restriction-on.html | WITNESSES SCORE LEAD, ZINC QUOTAS; Tariff Unit Told Restriction on Imports Threatens Loss of Markets RISING PRICES FEARED Continuation of Curbs Held Likely to Cause Swing to Substitute Materials | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/sovieticelandic-talks-on.html | Soviet-Icelandic Talks On | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/american-export-ship-to-be-launched-jan-30.html | American Export Ship To Be Launched Jan. 30 | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/abitibi-sales-manager-named-vice-president.html | Abitibi Sales Manager Named Vice President | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/liquid-soap-helps-hold-girdle-shape.html | Liquid Soap Helps Hold Girdle Shape | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/queens-man-gets-state-post.html | Queens Man Gets State Post | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/57-quite-a-poor-year-for-millionaires-here.html | '57 Quite a Poor Year For Millionaires Here | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/quakes-continue-in-stricken-per.html | QUAKES CONTINUE IN STRICKEN PER | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/commodities-up-thursdays-index-at-848-showed-02-point-gain.html | COMMODITIES UP; Thursday's Index, at 84.8, Showed 0.2 Point Gain | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/vice-presidency-filled-by-rca-victor-record.html | Vice Presidency Filled By RCA Victor Record | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/ja-hagerty-has-surgery.html | J.A. Hagerty Has Surgery | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/mrs-merriman-is-dead-txregent-of-dar-chapter-in-new-york-was-79.html | MRS. MERRIMAN IS DEAD; tx-Regent of D.A.R. Chapter , in New York Was 79 | True | i Special to The New York Tlmci. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/agreement-is-forecast.html | Agreement Is Forecast | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/atom-doom-clock-is-moved-back.html | Atom 'Doom Clock' Is Moved Back | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/clifford-meivger-official-of-school.html | [CLIFFORD MEIVGER, OFFICIAL OF SCHOOL | True | ! Special to TJic Ncw York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/apartment-lease-sold-group-gets-control-of-garden-colony-in.html | APARTMENT LEASE SOLD; Group Gets Control of Garden Colony in Hartsdale | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/rich-coast-race-draws-field-of-11-tomy-lee-and-first-landing-to.html | RICH COAST RACE DRAWS FIELD OF 11; Tomy Lee and First Landing to Meet in San Fernando at Santa Anita Today | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/personal-products-elects.html | Personal Products Elects | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/conferees-weigh-khrushchev-text-premier-is-said-to-attempt-to-offer.html | CONFEREES WEIGH KHRUSHCHEV TEXT; Premier Is Said to Attempt to Offer Hope for Treaty Banning Atom Tests | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/east-side-boys-aid-brothers-in-india.html | EAST SIDE BOYS AID 'BROTHERS' IN INDIA | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/screen-the-gazebo-returns-as-filmfarce-comedy-bows-at-the-roxy.html | Screen: 'The Gazebo' Returns as FilmFarce Comedy Bows at the Roxy | True | By Bosley Crowther | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/fairleigh-dickinson-cites-3.html | Fairleigh Dickinson Cites 3 | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/points-come-easily-but-not-pounds-hernandez-is-long-on-shooting-but.html | Points Come Easily, but Not Pounds; Hernandez Is Long on Shooting, but Short on Weight L.I.U. Court Star Is Averaging 22.1 Points a Game | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/ngo-dinh-diem-in-taipei-chiang-greets-vietnam-leader-closer-ties.html | NGO DINH DIEM IN TAIPEI; Chiang Greets Vietnam Leader -- Closer Ties Sought | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/bonn-tv-depicts-militarist-evils-west-germans-see-program-on-seamy.html | BONN TV DEPICTS MILITARIST EVILS; West Germans See Program on Seamy Side of War -- Jews' Slaughter Shown | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/us-is-optimistic-on-europe-trade-expects-to-share-any-tariff-cuts.html | U.S. IS OPTIMISTIC ON EUROPE TRADE; Expects to Share Any Tariff Cuts Negotiated by Blocs -- Dillon Receives Praise | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/policy-trapped-55-killer.html | Policy Trapped '55 Killer | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/cattle-on-feed-in-us-at-peak-of-7198000.html | Cattle on Feed in U.S. At Peak of 7,198,000 | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/gains-reported-in-railpay-talks-mediators-called-optimistic.html | GAINS REPORTED IN RAIL-PAY TALKS; Mediators Called Optimistic -- 'Featherbedding' Issue Is Far From Resolution | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/lumber-production-soars-during-week.html | LUMBER PRODUCTION SOARS DURING WEEK | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/london-sees-snag-on-cyprus-entry-refuses-to-guarantee-new-republics.html | LONDON SEES SNAG ON CYPRUS ENTRY; Refuses to Guarantee New Republic's Membership in Commonwealth | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/big-bens-boioioing-may-lose-a-few-ois.html | Big Ben's 'Boi-oi-oing!' May Lose a Few 'Ois' | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/india-all-out-for-149-needs-167-for-8-to-avoid-innings-defeat-by.html | INDIA ALL OUT FOR 149; Needs 167 for 8 to Avoid Innings Defeat by Aussies | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/molten-lava-flows-into-ocean-after-volcano-eruption-in-hawaii.html | Molten Lava Flows Into Ocean After Volcano Eruption in Hawaii | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/us-to-see-kabuki-by-japanese-troupe.html | U.S. TO SEE KABUKI BY JAPANESE TROUPE | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/italians-not-impressed.html | Italians Not Impressed | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/lebanon-may-block-water-from-israel.html | LEBANON MAY BLOCK WATER FROM ISRAEL | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/schedule-is-light-for-new-issues-110-million-debt-flotations-are.html | SCHEDULE IS LIGHT FOR NEW ISSUES; 110 Million Debt Flotations Are Slated for Next Week -- Backlog Off a Bit | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/thiokol-gets-missile-job.html | Thiokol Gets Missile Job | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/mlie-sagan-to-seek-divorce.html | Mlie. Sagan to Seek Divorce | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-cardinal-scores-those-who-discuss-a-candidates-faith.html | A Cardinal Scores Those Who Discuss A Candidate's Faith | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/belyayev-demotion-is-hinted-by-soviet.html | BELYAYEV DEMOTION IS HINTED BY SOVIET | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/charcoal-is-reprieved-as-a-candy-coloring.html | Charcoal Is Reprieved As a Candy Coloring | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/smith-and-miss-wene-capture-us-titles-in-bowling-at-omaha-st.html | Smith and Miss Wene Capture U.S. Titles in Bowling at Omaha; St. Louisan Triumphs With 312-24 Petersen Points -- Chase Is Runner-Up | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/hawks-score-in-overtime.html | Hawks Score In Overtime | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/tv-ad-is-defended-lever-brothers-rebuts-ftc-on-pepsodent-commercial.html | TV AD IS DEFENDED; Lever Brothers Rebuts F.T.C. on Pepsodent Commercial | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/cotton-futures-mostly-weaken-prices-off-30-cents-a-bale-to-25-up-no.html | COTTON FUTURES MOSTLY WEAKEN; Prices Off 30 Cents a Bale to 25 Up -- No Exports Reported During Day | True | | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/earnings-decline-at-foreign-power-net-179-a-share-for-year-to-sept.html | EARNINGS DECLINE AT FOREIGN POWER; Net $1.79 a Share for Year to Sept. 30, Against $1.98 | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/boom-is-sighted-in-appliances.html | Boom Is Sighted In Appliances | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-new-mark-is-attained-by-mutual-funds-sales-top-2-billion-for.html | A New Mark Is Attained By Mutual Funds; Sales Top 2 Billion for First Time -- Assets Also Up Accumulation Plans Fastest Growing in Industry FUND SALES IN '59 HIT TWO BILLION | True | By Gene Smith | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/navy-track-team-wins-sets-3-academy-marks-while-routing-princeton.html | NAVY TRACK TEAM WINS; Sets 3 Academy Marks While Routing Princeton, 90-19 | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/benson-says-high-price-props-cause-wasteful-grain-storage.html | Benson Says High Price Props Cause Wasteful Grain Storage | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/tribute-to-george-e-haynes.html | Tribute to George E. Haynes | True | DONALD HARRINGTON, Chairman, Executive Board, American Committee on Africa. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/60-nursing-mothers-offer-to-aid-baby.html | 60 NURSING MOTHERS OFFER TO AID BABY | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/20-cool-cats-pose-in-show-preview-fat-and-pampered-animals-joined.html | 20 COOL CATS POSE IN SHOW PREVIEW; Fat and Pampered Animals Joined by Fidgety Bird and Bored Lioness | True | By Gay Talese | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/burley-tobacco-quotas-set.html | Burley Tobacco Quotas Set | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/one-christianity-sought-in-prayer-catholics-to-observe-unity-octave.html | ONE CHRISTIANITY SOUGHT IN PRAYER; Catholics to Observe Unity Octave -- Protestants and Orthodox Led by Council | True | By George Dugan | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/play-contest-goes-on-jewish-childrens-theatre-ms-deadline-is-april.html | PLAY CONTEST GOES ON; Jewish Children's Theatre Ms. Deadline Is April 15 | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/chevy-show-is-going-to-mexico-gleason-will-fill-in-for-sullivan.html | 'Chevy Show' Is Going to Mexico; Gleason Will Fill In for Sullivan | True | BY Richard F. Shepard | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/elizabeth-storer-and-a-zoologist-will-be-married-engaged-to-raymond.html | Elizabeth Storer And a Zoologist Will Be Married; Engaged to Raymond A. Paynter Jr.uBoth / Are Museum Aides | True | JDtclil to Th1/2 Ntw York Tlmf I. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/more-women-in-science-seen.html | More Women in Science Seen | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/2-heart-experts-back-theory-of-long-bed-rest-for-patients.html | 2 Heart Experts Back Theory Of Long Bed Rest for Patients | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/celtics-trounce-warriors-124112-cousy-stands-out-as-boston-halts.html | CELTICS TROUNCE WARRIORS, 124-112; Cousy Stands Out as Boston Halts Philadelphia Victory Streak at 10 Straight | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/the-economic-race.html | The Economic Race | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/uptodate-mill-opens-at-dundee-holderbanks-first-venture-in-us-is.html | UP-TO-DATE MILL OPENS AT DUNDEE; Holderbank's First Venture in U.S. Is Called Most Modern in the World BIG CEMENT MILL OPENED BY SWISS | True | By Damon Stetsonspecial To The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/jersey-teamsters-vote-in-hoffa-test.html | JERSEY TEAMSTERS VOTE IN HOFFA TEST | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/8-policemen-held-in-chicago-thefts-gang-called-accomplices-of-a.html | 8 POLICEMEN HELD IN CHICAGO THEFTS; Gang Called Accomplices of a 'Master Burglar' -- Loot Fills 4 Trucks | True | By Austin C. Wehrweinspecial To The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/action-by-trainmen-brotherhood-votes-staggered-retirement-of.html | ACTION BY TRAINMEN; Brotherhood Votes Staggered Retirement of Officers | True | | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/building-awards-make-sharp-gain-heavy-construction-deals-rose-21.html | BUILDING AWARDS MAKE SHARP GAIN; Heavy Construction Deals Rose 21% Last Week -- Industrials Up 356% | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/li-school-aide-quits-member-of-valley-stream-boards-resigns-two.html | L.I. SCHOOL AIDE QUITS; Member of Valley Stream Boards Resigns Two Posts | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/yale-express-system-elects-a-new-president.html | Yale Express System Elects a New President | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/classes-for-hospital-workers.html | Classes for Hospital Workers | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/rutgers-to-cite-mrs-meyer.html | Rutgers to Cite Mrs. Meyer | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/scotch-plains-golfers-win.html | Scotch Plains Golfers Win | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/jewish-service-held-for-presbyterians.html | Jewish Service Held For Presbyterians | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/briton-cancels-orders.html | Briton Cancels Orders | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/lema-registers-66-in-cold-and-gloom-for-lead-on-links.html | Lema Registers 66 In Cold and Gloom For Lead on Links | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/rube-walker-to-pilot-atlanta.html | Rube Walker to Pilot Atlanta | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/key-made-by-breaking-off-part-of-its-lock-is-basis-for-patent.html | Key Made by Breaking Off Part Of Its Lock Is Basis for Patent; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/berlin-gis-get-new-chief.html | Berlin G.I.'s Get New Chief | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/meatcutters-strike-walkout-affects-100-stores-in-the-st-louis-area.html | MEATCUTTERS STRIKE; Walkout Affects 100 Stores in the St. Louis Area | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/s-neilson-rice-78-an-exstockbroker.html | S. NEILSON RICE, 78, AN EX-STOCKBROKER | True | Special to The New York Timl/2. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/appeasement-of-nasser-seen.html | Appeasement of Nasser Seen | True | HERMAN AXELBANK. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/iuuuuuuuuuuuuuuu-j-scoff-smart-actor-is-dead-known-for-role-of-the.html | Iuuuuuuuuuuuuuuu^ J. Scoff Smart, Actor, Is Dead; Known for Role of the Fat Man | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/rome-showings-to-date-are-termed-disappointing.html | Rome: Showings to Date Are Termed 'Disappointing' | True | By Carrie Donovanspecial To The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/brookville-wins-124-defeats-westchester-in-polo-huntington-98.html | BROOKVILLE WINS, 12-4; Defeats Westchester in Polo -- Huntington 9-8 Victor | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-golden-anniversary.html | A Golden Anniversary | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/4-exposed-to-atomic-peril.html | 4 Exposed to Atomic Peril | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/loranc-is-hailed-as-navigation-aid-new-radio-system-enables-ships.html | LORAN-C IS HAILED AS NAVIGATION AID; New Radio System Enables Ships to 'Fix' Positions 2,000 Miles Off Shore | True | By John Sibley | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/j-lyons-co-canada.html | J. Lyons & Co. (Canada) | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/nehru-denounces-neutrality-foes-his-outburst-defeats-move-in-party.html | NEHRU DENOUNCES NEUTRALITY FOES; His Outburst Defeats Move in Party to Drop Policy of Shunning Alliances NEHRU DENOUNCES NEUTRALITY FOES | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/movie-writers-schedule-strike-against-major-studios-today.html | Movie Writers Schedule Strike Against Major Studios Today | True | By Murray Schumachspecial To The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/gop-opens-a-drive-for-the-egghead-vote.html | G.O.P. Opens a Drive For the Egghead Vote | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/son-to-mrs-shepardson-jr.html | Son to Mrs. Shepardson Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/louis-h-ohlrogge.html | LOUIS H. OHLROGGE | True | | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/homestretch-for-cyprus.html | Homestretch for Cyprus | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/riviera-mood-caught-at-mediterranee-gala.html | Riviera Mood Caught At Mediterranee Gala | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/consolidated-paper.html | CONSOLIDATED PAPER | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/russia-urges-all-to-emulate-cut-in-armed-forces-appeal-made-to.html | RUSSIA URGES ALL TO EMULATE CUT IN ARMED FORCES; Appeal Made to Parliament of World as Khrushchev Move Is Ratified 'AGGRESSORS WARNED Military Leaders Promise Security Despite Slash in Service Ranks Soviet Issues Call For All to Emulate Armed Forces Cut | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/bank-gets-3-floors-at-125-maiden-lane.html | BANK GETS 3 FLOORS AT 125 MAIDEN LANE | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/westchester-faces-mental-clinics-cut-as-pay-limits-staff.html | Westchester Faces Mental Clinics Cut As Pay Limits Staff | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/ruling-on-roslyn-club-lawyer-says-appeal-decision-wasnt-adverse-to.html | RULING ON ROSLYN CLUB; Lawyer Says Appeal Decision Wasn't Adverse to Levitt | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/jones-lehigh-football-captain.html | Jones Lehigh Football Captain | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/two-uaw-officials-jailed.html | Two U.A.W. Officials Jailed | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/pakistan-bars-israeli-observer-from-a-un-meeting-in-karachi-karachi.html | Pakistan Bars Israeli Observer From a U.N. Meeting in Karachi; KARACHI REFUSES TO ADMIT ISRAELI | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/police-school-integrated.html | Police School Integrated | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/nurse-group-moves-offices.html | Nurse Group Moves Offices | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/art-the-advance-guard-exhibitions-demonstrate-wide-variety-of.html | Art: The Advance Guard; Exhibitions Demonstrate Wide Variety of Techniques That Exist Today | True | By Stuart Preston | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/joseph-welch-has-surgery.html | Joseph Welch Has Surgery | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/dx-sunray-to-make-benzene.html | DX Sunray to Make Benzene | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/giants-barred-from-new-park-branded-as-firetrap-on-coast.html | Giants Barred From New Park, Branded as 'Firetrap' on Coast | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/us-grants-on-hand-for-rhythm-tests.html | U.S. GRANTS ON HAND FOR RHYTHM TESTS | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/5-in-cameroon-family-slain.html | 5 in Cameroon Family Slain | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/two-men-injured-in-blast.html | Two Men Injured in Blast | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/scripto-rights-deferred.html | Scripto Rights Deferred | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/bonn-indemnifies-czechs.html | Bonn Indemnifies Czechs | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/air-executive-wins-divorce.html | Air Executive Wins Divorce | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/pentagon-says-soviet-aim-parallels-us-arms-policy-experts-consider.html | Pentagon Says Soviet Aim Parallels U.S. Arms Policy; Experts Consider Khrushchev Program Similar to Strategy Mapped Here for Stress on Nuclear Deterrent SOVIET AIM FOUND LIKE THAT OF U.S. | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/the-mayor-to-albany.html | The Mayor to Albany | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/doctor-accuses-3-in-extortion-plot.html | DOCTOR ACCUSES 3 IN EXTORTION PLOT | True | | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/dime-store-yields-gifts-for-a-bride.html | Dime Store Yields Gifts For a Bride | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/dr-mead-urges-man-to-aid-his-enemies.html | DR. MEAD URGES MAN TO AID HIS ENEMIES | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/satellites-hint-at-cut-in-forces-broadcasts-indicate-east-europeans.html | SATELLITES HINT AT CUT IN FORCES; Broadcasts Indicate East Europeans Plan to Follow the Soviet Example | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/no-asian-flu-found-in-state-thus-far.html | NO ASIAN FLU FOUND IN STATE THUS FAR | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/royals-conquer-lakers.html | Royals Conquer Lakers | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/william-jpeter-to-wed-penelope-a-mcdermottl.html | ''William J.Peter to Wed , Penelope A. McDermottl | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/un-resources-unit-to-meet.html | U.N. Resources Unit to Meet | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/hospital-volunteers-offered-training.html | Hospital Volunteers Offered Training | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/food-bans-supported-government-department-praised-for-its-action-on.html | Food Bans Supported; Government Department Praised for Its Action on Additives | True | MARTIN D. KUSHNER. M.D. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/ronald-mackay-57-british-legislator.html | RONALD MACKAY, 57, BRITISH LEGISLATOR | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-reminder-that-dudley-courtenay-was-a-pioneer-and-an-innovator-of.html | A Reminder That Dudley Courtenay Was a Pioneer and an Innovator of the Game | True | By Albert H. Morehead | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/profit-of-ibm-set-mark-in-59-companys-net-income-was-797-a-share.html | PROFIT OF I.B.M SET MARK IN '59; Company's Net Income Was $7.97 a Share, Against the $6.93 of 1958 | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/federal-workers-seek-rise.html | Federal Workers Seek Rise | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/soccer-coaches-note-expansion-officials-meeting-here-are-advised.html | SOCCER COACHES NOTE EXPANSION; Officials Meeting Here Are Advised Sport Is Played in 400 Colleges Now | True | By William R. Conklin | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/william-k-cairns-jr.html | WILLIAM K. CAIRNS JR. | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/miss-varner-in-front-sets-back-mrs-simonin-for-squash-racquets.html | MISS VARNER IN FRONT; Sets Back Mrs. Simonin for Squash Racquets Title | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/music-program-of-bach-rosalyn-tureck-gives-town-hall-recital.html | Music Program of Bach; Rosalyn Tureck Gives Town Hall Recital | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/oreclone-dealings-studied-by-sec.html | ORECLONE DEALINGS STUDIED BY S.E.C. | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/cast-wins-an-ovation.html | Cast Wins an Ovation | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/amity-stressed-by-south-africa-governor-seeks-friendship-with-rest.html | AMITY STRESSED BY SOUTH AFRICA; Governor Seeks Friendship With Rest of Continent -- Foes Assail Government | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/argentina-lays-off-workers.html | Argentina Lays Off Workers | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/industry-shows-a-quick-recovery-from-steel-lag-production-went-up-5.html | INDUSTRY SHOWS A QUICK RECOVERY FROM STEEL LAG; Production Went Up 5 3/4% in December, the Second Highest Postwar Rise EMPLOYMENT IS STRONG Record for Month Reached as Earnings in Factories Also Soared to Highs INDUSTRY SHOWS A QUICK RECOVERY | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/news-of-aviation-fare-talk-slated-parley-on-world-rates-will-be.html | NEWS OF AVIATION: FARE TALK SLATED; Parley on World Rates Will Be Held Next Week -- Line Seeking Jets | True | | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/extending-sugar-quota-step-advocated-in-cuba-as-in-accord-with-good.html | Extending Sugar Quota; Step Advocated in Cuba as in Accord With Good Neighbor Policy | True | ARMANDO QUIROZ MONTIEL | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/old-hospital-unit-being-torn-down-roosevelts-main-building-built-in.html | OLD HOSPITAL UNIT BEING TORN DOWN; Roosevelt's Main Building, Built in 1871, Making Way for New Structure | True | By Emma Harrison | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/abomb-renounced-peiping-said-to-shun-intent-of-possessing-weapon.html | A-BOMB RENOUNCED; Peiping Said to Shun Intent of Possessing Weapon | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/crude-oil-supply-falls.html | Crude Oil Supply Falls | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/isadorhaber70-lawyer-exjudge-real-estate-specialist-who-served-in.html | ISADORHABER.70, LAWYER, EX-JUDGE; Real Estate Specialist Who Served in Jersey District Court in '36-41 Is Dead | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/navy-acts-to-oust-nazi-reservist.html | Navy Acts to Oust Nazi Reservist | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/reckage-is-key-in-plane-inquiry-three-seats-and-fragments-found-20.html | RECKAGE IS KEY IN PLANE INQUIRY; Three Seats and Fragments Found 20 Miles From Main Site Studied | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/mr-mahoneys-wavering.html | Mr. Mahoney's Wavering | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/adelphi-in-front-7667.html | Adelphi in Front, 76 -- 67 | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/-officer-is-fiance-of-miss-dourmaux.html | ; ... | Officer Is Fiance Of Miss Dourmaux | True | ( Sjxvial to Thi* New York Time*. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/british-welcome-arms-cut.html | British Welcome Arms Cut | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/gallant-town-may-drop-lights-women-dislike.html | Gallant Town May Drop Lights Women Dislike | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/ice-and-fog-delay-cars-and-planes-4-die-upstate-speed-cut-on.html | ICE AND FOG DELAY CARS AND PLANES; 4 Die Upstate -- Speed Cut on Thruways -- Traffic in Jersey Is Snarled | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/frank-c-gordon-62-con-edison-officer.html | FRANK C. GORDON, 62, CON EDISON OFFICER | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/claxtow-alien-78-designing-engineer.html | CLAXTOW ALIEN, 78, DESIGNING ENGINEER | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/roy-steckler-plans-2-revivals.html | Roy Steckler Plans 2 Revivals | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/loews-theatres-inc.html | LOEW'S THEATRES, INC. | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/waern-to-run-here-petterson-of-sweden-also-gets-approval-to-compete.html | WAERN TO RUN HERE; Petterson of Sweden Also Gets Approval to Compete in U.S. | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/landlords-insist-city-hounds-them-2-whose-building-has-150.html | LANDLORDS INSIST CITY HOUNDS THEM; 2 Whose Building Has 150 Violations See 'Double Standard' of Policing | True | By Edith Evans Asbury | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/dime-bank-elects-trustees.html | Dime Bank Elects Trustees | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/jobless-cook-becomes-new-king-of-scofflaws.html | Jobless Cook Becomes New 'King of Scofflaws' | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/stevenson-hails-presidents-trip.html | Stevenson Hails President's Trip | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/jobless-claims-rise-connecticut-lists-49732-shutdowns-blamed.html | JOBLESS CLAIMS RISE; Connecticut Lists 49,732 -- Shutdowns Blamed | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/bulgar-envoy-reports-presents-his-credentials-to-eisenhower-to.html | BULGAR ENVOY REPORTS; Presents His Credentials to Eisenhower to Renew Ties | True | | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/clarkson-on-top-53.html | Clarkson on Top, 5-3 | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/funds-voted-to-nazi-victims.html | Funds Voted to Nazi Victims | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/industrials-oils-strong-in-london-share-index-up-29-points-tobaccos.html | INDUSTRIALS, OILS STRONG IN LONDON; Share Index Up 2.9 Points – Tobaccos Advance on Improved Earnings | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/un-body-urges-action.html | U.N. Body Urges Action | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-new-turn-in-colleges-presidents-long-viewed-as-underdogs-are.html | A New Turn in Colleges; Presidents, Long Viewed as Underdogs, Are Gaining Prestige and Liking the Job | True | BY Fred M. Hechinger | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/alzada-comstock-economist-teacher.html | ALZADA COMSTOCK, ECONOMIST, TEACHER | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/dr-paul-stanislaw.html | DR. PAUL STANISLAW | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/unionist-gets-jail-as-tax-cheat.html | Unionist Gets Jail as Tax Cheat | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/childville-to-benefit-by-tea-dance-feb-7.html | Childville to Benefit By Tea Dance Feb. 7 | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/music-schuller-spectra-philharmonic-offers-premiere-of-work.html | Music: Schuller 'Spectra'; Philharmonic Offers Premiere of Work | True | By Howard Taubman | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/child-to-mrs-robert-price.html | Child to Mrs. Robert Price | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/daly-appointed-to-us-post.html | Daly Appointed to U.S. Post | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/son-to-the-gg-millikens.html | Son to the G.G. Millikens | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/lsu-deans-alibi-reported-untrue-police-call-it-unfounded.html | L.S.U. DEAN'S ALIBI REPORTED UNTRUE; Police Call It Unfounded – Bloodstains in His Auto Match Murder Victim's | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/pointer-is-second-t0-1910-favorite-onandon-wins-as-meeting-ends-at.html | POINTER IS SECOND T0 19-10 FAVORITE; On-and-On Wins as Meeting Ends at Tropical Park – Hialeah Opens Today | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/poison-salt-case-dropped-in-munich.html | POISON SALT CASE DROPPED IN MUNICH | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/harriman-chides-gop-says-peace-and-prosperity-theme-echoes.html | HARRIMAN CHIDES G.O.P.; Says 'Peace and Prosperity' Theme Echoes Khrushchev | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/3d-annual-ball-feb-5-planned-by-st-johns.html | 3d Annual Ball Feb. 5 Planned by St. John's | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/conference-to-raise-rates.html | Conference to Raise Rates | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/man-held-in-theft-in-pier-jobs-fraud.html | MAN HELD IN THEFT IN PIER JOBS FRAUD | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/pace-of-car-sales-for-early-january-trails-expectation.html | Pace of Car Sales For Early January Trails Expectation | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/2-plays-due-here-to-close-on-road-motel-dropped-in-boston-sweet.html | 2 PLAYS DUE HERE TO CLOSE ON ROAD; 'Motel' Dropped in Boston, 'Sweet Love' Postponed — Double Bill Praised | True | By Louis Calta | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/primary-prices-up-02-in-week-index-at-1191-of-4749-level-meat.html | PRIMARY PRICES UP 0.2% IN WEEK; Index at 119.1% of '47-'49 Level — Meat Component Average Rose by 2.8% | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/soviet-backs-pact-on-space-tracking.html | SOVIET BACKS PACT ON SPACE TRACKING | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/agency-reports-gains-made-by-atomic-power.html | Agency Reports Gains Made by Atomic Power | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/hotel-in-12-million-deal.html | Hotel in 12 Million Deal | True | | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/nationalus-radiator-plans-to-change-its-name-to-natus.html | National-U.S. Radiator Plans To Change Its Name to Natus | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/john-l-karpick-76-led-artist-groups.html | JOHN L KARPICK, 76 , , LED ARTIST GROUPS | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/bureau-of-census-braces-for-task-us-completes-selection-of-16.html | BUREAU OF CENSUS BRACES FOR TASK; U.S. Completes Selection of 16 Officials to Direct Head Count in April 16,000 TO SURVEY AREA G.O.P. Has Job of Rounding Up Enumerators, Who Get $13 a Day for 9 Days | True | By Will Lissner | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/parley-on-children-today.html | Parley on Children Today | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/ballet-illuminations-ashtons-fantasia-on-rimbaud-returns-to.html | Ballet: 'Illuminations'; Ashton's Fantasia on Rimbaud Returns to Repertory of City Center Troupe | True | By John Martin | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/bristol-laboratories-officer.html | Bristol Laboratories Officer | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/4-cities-in-texas-set-bond-issues-offerings-by-dallas-waco-lubbock.html | 4 CITIES IN TEXAS SET BOND ISSUES; Offerings by Dallas, Waco, Lubbock and Austin to Exceed 34 Million | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/nine-pounds-a-year.html | Nine Pounds a Year | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/boycott-held-illegal-highest-dutch-court-rules-on-action-on-cheap.html | BOYCOTT HELD ILLEGAL; Highest Dutch Court Rules on Action on 'Cheap Flag' Ships | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/cold-wave-kills-150-in-europe.html | Cold Wave Kills 150 in Europe | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/paris-rome-hail-negro-musicals-free-and-easy-gets-warm-reception.html | PARIS, ROME HAIL NEGRO MUSICALS; 'Free and Easy' Gets Warm Reception -- Italians See 'Fantasy Train' in Bow | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/eden-recalls-rift-with-us-on-egypt.html | EDEN RECALLS RIFT WITH U.S. ON EGYPT | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/art-sale-to-help-center-offering-psychiatric-care-psychotherapy.html | Art Sale to Help Center Offering Psychiatric Care; Psychotherapy Unit to Be Aided by Display at Graham Gallery | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/tfflanagan69-an-ad-executive-radio-and-tv-croup-aide-diesuformer.html | T.F.FLANAGAN,69, AN AD EXECUTIVE; Radio and TV Croup Aide DiesuFormer President of the Penn Tobacco | True | SrecIsI to The New York Timn. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/defense-awards-announced.html | Defense Awards Announced | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/blix-ruskay-show-listed.html | Blix Ruskay Show Listed | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/queens-rebel-envoy-charles-robberts-swart.html | Queen's 'Rebel' Envoy; Charles Robberts Swart | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/miss-margaret-oleary.html | MISS MARGARET O'LEARY | True | Special to The New York TJmes. I | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/british-see-trade-gains.html | British See Trade Gains | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/fraseremerson-duo-wins.html | Fraser-Emerson Duo Wins | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/cinema-16-lists-2-new-programs-slates-29-german-film-and-flaherty.html | CINEMA 16 LISTS 2 NEW PROGRAMS; Slates '29 German Film and Flaherty Award Winners -- Crosby Buys Novel | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/new-bond-appeal-for-israel-is-set-nations-investment-needs-over.html | NEW BOND APPEAL FOR ISRAEL IS SET; Nation's Investment Needs Over Next Five Years Are Put at $750,000,000 | True | By Irving Spiegel | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/elisa-escamilla-fiancee-of-edwin-j-schwartz.html | Elisa Escamilla Fiancee' Of Edwin J. Schwartz | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/pakistan-signs-for-aid-loan.html | Pakistan Signs for Aid Loan | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/zionists-hailed-as-loyal-to-us-convention-in-atlantic-city-told.html | ZIONISTS HAILED AS LOYAL TO U.S.; Convention in Atlantic City Told Link to Israel Is Only Cultural and Religious | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/soviet-ousts-200-reindeer.html | Soviet Ousts 200 Reindeer | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/winter-nights-and-poison-paintpots.html | Winter Nights and Poison Paintpots | True | By C.l. Sulzberger | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/texts-on-moscows-actions.html | Texts on Moscow's Actions | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/food-news-salt-of-earth-is-just-that.html | Food News: Salt of Earth Is Just That | True | By Nan Ickeringill | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/clare-potter-shows-styles.html | Clare Potter Shows Styles | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/subsidy-for-rails-backed-by-mayor-if-they-need-it-he-criticizes-us.html | SUBSIDY FOR RAILS BACKED BY MAYOR 'IF THEY NEED IT'; He Criticizes U.S. for Lack of Action -- Asks Over-All Transportation Plan SUBSIDY FOR RAILS BACKED BY MAYOR | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/knicks-to-oppose-royal-five-today-georges-return-to-bolster-new.html | KNICKS TO OPPOSE ROYAL FIVE TODAY; George's Return to Bolster New York for Contest at 69th Regiment Armory | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/terms-in-merger-of-packager-set-standard-brown-bigelow-say-the.html | TERMS IN MERGER OF PACKAGER SET; Standard, Brown & Bigelow Say the Share Exchange Proposal Isn't Final COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/fans-wait-hour-for-doors-to-open-mechanic-and-schoolboy-are-first.html | FANS WAIT HOUR FOR DOORS TO OPEN; Mechanic and Schoolboy Are First to Enter as Show Begins 10-Day Run | True | By John Rendel | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/press-units-seek-cut-in-wire-rates.html | PRESS UNITS SEEK CUT IN WIRE RATES | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/longball-shotputter-thwarted-again-this-time-by-short-gym.html | Long-Ball Shot-Putter Thwarted Again, This Time by Short Gym | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-judges-haste-frees-3-convicts-he-urged-jury-to-hurry-so-appeals.html | A JUDGE'S HASTE FREES 3 CONVICTS; He Urged Jury to Hurry, So Appeals Court in Britain Upsets Verdict of Guilty | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/eisenhower-shoots-quail-after-flying-to-georgia-estate-eisenhower.html | Eisenhower Shoots Quail After Flying To Georgia Estate; EISENHOWER HUNTS QUAIL IN GEORGIA | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/raymond-v-whetsel.html | RAYMOND V. WHETSEL | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/rocket-trackers-await-soviet-test-3-russian-ships-in-target-area-us.html | ROCKET TRACKERS AWAIT SOVIET TEST; 3 Russian Ships in Target Area -- U.S. on Watch ROCKET TRACKERS AWAIT SOVIET TEST | True | By United Press International. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/fairleigh-dickinson-on-top.html | Fairleigh Dickinson on Top | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/miss-wrights-73-paces-pro-golf-1958-winner-leads-by-one-stroke.html | MISS WRIGHT'S 73 PACES PRO GOLF; 1958 Winner Leads by One Stroke After First Round of Sea Island Tourney | True | | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/southernmost-town-in-algeria-has-escaped-rebellion-tamannasset-in.html | Southernmost Town in Algeria Has Escaped Rebellion; Tamannasset in the Sahara's Heart Is Far From Strife Blue-Veiled Tuareg Tribal Warriors Dominate Area | True | By Henry Tannerspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/trading-sluggish-for-commodities-futures-move-irregularly-on.html | TRADING SLUGGISH FOR COMMODITIES; Futures Move Irregularly on Evening of Positions MOVES ARE MIXED FOR COMMODITIES | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-savings-bond-chain-bilks-harvard-students.html | A Savings-Bond Chain Bilks Harvard Students | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/rev-joseph-wolfe-dies-cantor-of-temple-israel-for-30-years-was-67.html | REV. JOSEPH WOLFE DIES; Cantor of Temple Israel for 30 Years Was 67 | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/wed-for-54-years-couple-aid-needy-connecticut-pair-mark-gift-on.html | WED FOR 54 YEARS, COUPLE AID NEEDY; Connecticut Pair Mark Gift on Anniversary for 2 Who Face Separation TOTAL IN DAY IS $1.605 Donations From 67 Include $5 to Help Woman Who Is Blind and Deaf | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/yale-six-defeats-colgate-10-to-2-scott-scores-three-goals-and.html | YALE SIX DEFEATS COLGATE, 10 TO 2; Scott Scores Three Goals and McGonagle Gets Two -- Robinson Also Excels | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/3-seized-planes-returned.html | 3 Seized Planes Returned | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/family-of-3-jews-here-from-rumania.html | FAMILY OF 3 JEWS HERE FROM RUMANIA | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/lowprice-issues-generally-climb-average-drops-218-points-although.html | LOW-PRICE ISSUES GENERALLY CLIMB; Average Drops 2.18 Points, Although More Stocks Rise Than Decline VOLUME AT 3,421,950 Fairbanks Whitney Gains 1/2 to 11 in Heavy Trading -- Graham-Paige Up 1/4 Market Shows Downward Trend, But the Low-Price Issues Climb | True | By Burton Crane | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/nixon-cites-peril-of-steel-impasse-says-bargaining-process-may-have.html | NIXON CITES PERIL OF STEEL IMPASSE; Says Bargaining Process May Have Been Hurt if Congress Had to Act | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/time-of-vengeance-to-move.html | 'Time of Vengeance' to Move | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/abraham-beller-retired-surgeon-exmt-sinai-staff-member-dead-at.html | ABRAHAM BELLER, RETIRED SURGEON; Ex-Mt. Sinai Staff Member Dead at 73uTaught at Cornell Medical, '19-31 | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/st-bartholomews-marking-125-years.html | ST. BARTHOLOMEWS MARKING 125 YEARS | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/senator-discloses-racketstory-leak.html | SENATOR DISCLOSES RACKET-STORY LEAK | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/democrats-at-paris.html | Democrats at Paris | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/the-leading-summaries.html | The Leading Summaries | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/us-opposition-to-prize-plan-poses-threat-to-amateur-tennis-davis.html | U.S. Opposition to Prize Plan Poses Threat to Amateur Tennis; DAVIS CUP IDEALS BACKED STANCHLY U.S. Will Withdraw Trophy if Payment for Amateur Players Is Approved | True | By Allison Danzigspecial To the New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/us-to-sell-surplus-nickel.html | U.S. to Sell Surplus Nickel | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/two-found-guilty-in-attack-on-girls.html | TWO FOUND GUILTY IN ATTACK ON GIRLS | True | | 1988-01-11 | RE0000368458 | RE0000368458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/ghana-navy-gets-two-ships.html | Ghana Navy Gets Two Ships | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/mead-corp-opens-coast-plant.html | Mead Corp. Opens Coast Plant | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/air-bomb-suspect-faced-fraud-case-heavily-insured-lawyer-had-been.html | AIR BOMB SUSPECT FACED FRAUD CASE; Heavily Insured Lawyer Had Been Under Investigation by Hogan in 2 Deals AIR BOMB SUSPECT FACED FRAUD CASE | True | By Paul Hofmann | | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/mrs-ruth-finkel-rewed-j.html | Mrs. Ruth Finkel Rewed j | True | | | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/aide-of-pinay-quits-paris-government.html | AIDE OF PINAY QUITS PARIS GOVERNMENT | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/exports-bolster-prices-of-grains-foreign-sales-help-futures.html | EXPORTS BOLSTER PRICES OF GRAINS; Foreign Sales Help Futures Overcome Two Setbacks -- Market Closes Steady | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/atompowered-aircraft-us-project-must-still-surmount-technical-and.html | Atom-Powered Aircraft; U.S. Project Must Still Surmount Technical and Financial Obstacles | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/ny-central-guards-get-radios.html | N.Y. Central Guards Get Radios | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/vice-president-named-by-partridge-realty.html | Vice President Named By Partridge Realty | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/danes-to-accept-nato-stockpiles-all-parties-but-communist-agree-on.html | DANES TO ACCEPT NATO STOCKPILES; All Parties but Communist Agree on a Defense Plan -- Army to Get U.S. Rockets | True | Special to The New York Times. | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/witco-chemical-official-elevated-to-high-post.html | Witco Chemical Official Elevated to High Post | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/owensillinois-co-purchases-control-of-gerresheimer.html | Owens-Illinois Co. Purchases Control Of Gerresheimer | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/bevan-is-able-to-sit-up.html | Bevan Is Able to Sit Up | True | | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-16 | 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/new-cell-clues-found-in-cancer-typical-changes-discovered-in-sites.html | NEW CELL CLUES FOUND IN CANCER; Typical Changes Discovered in Sites Far From Tumor — Diagnostic Aid Seen | True | By Walter Sullivan | 1988-01-11 | RE0000368458 | RE0000368458 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-presses-europe-on-economic-policy-beginning-is-made-in-forming-a.html | U.S. PRESSES EUROPE ON ECONOMIC POLICY; Beginning Is Made in Forming a Trade Body With Continent | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/russia-switch-in-the-party-line-propaganda-failures-draw-criticism.html | RUSSIA: SWITCH IN THE PARTY LINE; Propaganda Failures Draw Criticism | True | By Harry Schwartz | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sideline.html | SIDELINE | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/free-press-cited-in-bias-complaint-justice-department-notes-first.html | FREE PRESS CITED IN BIAS COMPLAINT; Justice Department Notes First Amendment Covers 'Hate' Literature | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/film-writers-backed-___-i-british-union-vows-support-of-strike-on-u.html | FILM WRITERS BACKED ___ i; British Union Vows Support of Strike on U. S. Studios | True | Special to The New York TImM. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/morans-bobsled-first-conservation-chief-gets-ride-too-at-lake.html | MORAN'S BOBSLED FIRST; Conservation Chief Gets Ride, Too, at Lake Placid Debut | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-dance-big-night-for-city-center.html | THE DANCE: BIG NIGHT FOR CITY CENTER | True | By John Martin | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-completes-rota-navy-base-120000000-installation-in-spain.html | U.S. COMPLETES ROTA NAVY BASE; $120,000,000 Installation in Spain Stretches Twelve Miles Along Cadiz Bay | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HERBERT GOLDSTONE. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lehigh-wrestlers-win-take-seven-of-nine-matches-to-beat-princeton.html | LEHIGH WRESTLERS WIN; Take Seven of Nine Matches to Beat Princeton, 27-7 | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/elizabeth-j-perkins-excaptains-fiancee.html | Elizabeth J. Perkins Ex-Captain's Fiancee | True | SDKlal to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/interest-widens-in-trading-blocs-us-companies-weigh-roles-more.html | INTEREST WIDENS IN TRADING BLOCS; U.S. Companies Weigh Roles More Carefully -- Pacts Seek to Broaden Scope BUSINESS TALKS SLATED American Groups Schedule Meetings to Scan Shifts in Overseas Economies INTEREST WIDENS IN TRADING BLOCS | True | By Brendan M. Jones | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/art-disinherited.html | ART DISINHERITED | True | JOHN ROOD,President, Artists Equity Asso-ciation. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/we-cannot-blame-men.html | WE CANNOT BLAME MEN' | True | MILDRED E. ROBERTS. (Mrs. J.A. Roberts). | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/francine-foley-bride-of-william-wells-jr.html | Francine Foley Bride Of William Wells Jr. | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/india-convention-a-political-show-thousands-sit-on-ground-to-hear.html | INDIA CONVENTION A POLITICAL SHOW; Thousands Sit on Ground to Hear Officials -- Oratory Fails to Match Spectacle | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/barbara-a-look-wed-to-thomas-butt-couple-attended-by-14-in-chapel.html | Barbara A. Look Wed to Thomas Butt; ' Couple 'Attended by 14 in Chapel of St. Bartholomew's | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/endive-makes-a-meal-too.html | Endive Makes a Meal, Too | True | By Craig Claiborne | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/marjorie-key-peter-andrews-wed-in-capital-diplomats-daughter-is.html | Marjorie Key, Peter Andrews Wed in Capital; Diplomat's Daughter Is Married in St John's to Hearst Newsman | True | oMdU to HM Hiw Yl/2rtt ttitm. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/shelcraft-boat-seats-10.html | Shelcraft Boat Seats 10 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/customs-speedup-new-methods-on-test-to-cut-delays-for-arrivals-at.html | CUSTOMS SPEED-UP; New Methods on Test to Cut Delays For Arrivals at New York's Piers | True | By Morris Gilbert | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pakistan-to-push-population-curb-birth-control-campaign-set-growth.html | PAKISTAN TO PUSH POPULATION CURB; Birth Control Campaign Set -- Growth Threatens to Thwart 5-Year Plan | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-zoom-boom-trend-to-varifocal-lens-is-growing-rapidly.html | THE ZOOM BOOM; Trend to Varifocal Lens Is Growing Rapidly | True | By Jacob Deschin | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/should-she-use-her-brains-for-home-or-job.html | SHOULD SHE USE HER BRAINS FOR HOME OR JOB? | True | JOAN PEYSER. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/skiers-forcing-wyoming-out-of-hibernation.html | SKIERS FORCING WYOMING OUT OF HIBERNATION | True | By Jack Goodman | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/kathleen-m-kavanagh-bride-of-grant-evans.html | Kathleen M. Kavanagh Bride of Grant Evans | True | iMtiU ts Tht N1/2w York Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/why.html | Why? | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/double-taxation.html | DOUBLE TAXATION | True | T.C. TINLING. | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/eleanor-wendt-and-peter-west-marry-in-jersey-jbride-wears-silk.html | Eleanor Wendt And Peter West Marry in Jersey; jBride Wears Silk Satin Gown at Wedding in Montclair Church | True | oMdil to Bit H1/2w Talk flmtt. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/contest-winners-honor-the-judge-100-meet-in-brooklyn-and-hail-helen.html | CONTEST WINNERS HONOR THE JUDGE; 100 Meet in Brooklyn and Hail Helen King, Popular Distributor of Prizes | True | By Gay Talese | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/atom-accelerator-gains-speed.html | Atom Accelerator Gains Speed | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/soviet-aim-questioned-canham-terms-trade-drive-move-to-embarrass-us.html | SOVIET AIM QUESTIONED; Canham Terms Trade Drive Move to Embarrass U.S. | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/saskatchewan-signs-two.html | Saskatchewan Signs Two | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dearborn-raises-models-to-seven-6cylinder-85horsepower-engine-added.html | DEARBORN RAISES MODELS TO SEVEN; 6-Cylinder, 85-Horsepower Engine Added to Line of Michigan Company | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/above-manmade-law-the-natural-law-law-as-large-as-life-a-nat-ural.html | Above Man-Made Law, the Natural Law; LAW AS LARGE AS LIFE: A Natural Law for Today and the Su- preme Court at its Prophet. By Charles P. Curtis. 211 pp. New York: Simon & Schuster. $3.50. | True | By Huntington Cairns | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/calvary-hospital-to-gain.html | Calvary Hospital to Gain | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chiefs-outskate-braves.html | Chiefs Outskate Braves | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/joan-a-lovejoy-andhgseeley-engagd-to-wed-penn-state-student-is.html | Joan A. Lovejoy AndH.G.Seeley Engaged to Wed; Penn State Student Is Fiancee of Merchant Marine Cadet | True | Bptclil to Tht New Tork Thru*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dueruvon-boetticher.html | Dueruvon Boetticher | True | Special to The New York Times. i | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/censors-release-news-allow-dispatches-reporting-soviet-ouster-of.html | CENSORS RELEASE NEWS; Allow Dispatches Reporting Soviet Ouster of Belyayev | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mrs-julius-i-klepper.html | MRS. JULIUS I. KLEPPER | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fiberglass-used-in-2-big-sailers-41foot-masthead-yawl-and-smaller.html | FIBERGLASS USED IN 2 BIG SAILERS; 41-Foot Masthead Yawl and Smaller Sloop Displayed by California Builder | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cokes-all-around-the-big-drink-the-story-of-coca-cola-by-ej-kahn-jr.html | Cokes All Around; THE BIG DRINK: The Story of Coca- Cola. By E.J. Kahn Jr. 174 pp. New York: Random House. $3.50. | True | By Samuel T. Williamson | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pannell-scores-in-hurdles-upset-paces-loughlin-to-victory-in-hayes.html | PANNELL SCORES IN HURDLES UPSET; Paces Loughlin to Victory in Hayes Meet by Defeating Johnson in 0:07.6 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/joan-rosenthal-will-be-married-to-harold-wit-ooo-o-o-o-alumna-of-be.html | Joan Rosenthal Will be Married To Harold Wit; - """,'o-o''o' o . o Alumna of Bennington and Graduate of Yale Law are Engaged | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/harry-f-pfeiffer.html | HARRY F. PFEIFFER | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nuclear-research-aided-at-columbia.html | NUCLEAR RESEARCH AIDED AT COLUMBIA | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/coast-soccer-team-wins.html | Coast Soccer Team Wins | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hurdles-to-culture-found-in-suburbs-culture-hurdle-found-in-suburb.html | Hurdles to Culture Found in Suburbs; CULTURE HURDLE FOUND IN SUBURB | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/rocca-in-garden-wrestling.html | Rocca in Garden Wrestling | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/buyers-thronging-showrooms-in-city.html | BUYERS THRONGING SHOWROOMS IN CITY | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/how-the-law-helps-could-the-us-boast-of-segregated-equality-before.html | How the Law Helps; Could the U.S. boast of "segregated equality before the law"? asks the Attorney General. | True | By William P. Rogers | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/aliens-protest-indonesia-curbs-chinese-parade-with-signs-when.html | ALIENS PROTEST INDONESIA CURBS; Chinese Parade With Signs When Jakarta Officials Visit Relocation Area | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/huge-fund-near-for-wisconsin-u-civil-war-heros-will-holds-promise.html | HUGE FUND NEAR FOR WISCONSIN U.; Civil War Hero's Will Holds Promise of 30 Million -- Legislature Must Act | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-elaine-hamilt-fiancee-of-lawyer.html | Miss Elaine Hamilt Fiancee of Lawyer | True | SDCdal to The New York Tlmci. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/2-skaters-16-die-2-others-rescued.html | 2 SKATERS, 16, DIE; 2 OTHERS RESCUED | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-subpoenas-28-in-oil-trust-case.html | U.S. SUBPOENAS 28 IN OIL TRUST CASE | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/birth-control-in-india-making-little-headway-illiteracy-and.html | BIRTH CONTROL IN INDIA MAKING LITTLE HEADWAY; Illiteracy and Religious Beliefs Slow Plans to Check Population Growth | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/advice-is-given-for-gifted-pupils-handbook-cites-systems-for-use-in.html | ADVICE IS GIVEN FOR GIFTED PUPILS; Handbook Cites Systems for Use in Education of the More Intelligent | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/british-guiana-seeks-funds.html | British Guiana Seeks Funds | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bowandarrow-hunters-i.html | BOW-AND-ARROW HUNTERS I | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/peak-year-sighted-in-office-machines-office-machines-due-for-a-boom.html | Peak Year Sighted In Office Machines; OFFICE MACHINES DUE FOR A BOOM | True | By Alfred B. Zipser | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/evinrude-offers-shock-absorber-device-on-75hp-outboard-cushions.html | EVINRUDE OFFERS SHOCK ABSORBER; Device on 75-H.P. Outboard Cushions Impact if Motor Hits Underwater Object | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/democratic-hopefuls-use-various-tactics-announced-candidates.html | DEMOCRATIC HOPEFULS USE VARIOUS TACTICS; Announced Candidates Aggressive; Others Take Subtle Approach | True | By Cabell Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-recipes-for-kitchens.html | New Recipes For Kitchens | True | By Cynthia Kellogg | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/red-flag-guarded-at-night.html | Red Flag Guarded at Night | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hull-form-is-said-to-cut-pounding-higgins-polyhedral-design.html | HULL FORM IS SAID TO CUT POUNDING; Higgins' Polyhedral Design Featured in Three Inboard Boats at Exhibition | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/alan-n-cooper.html | ALAN N. COOPER | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/century-offers-boat-for-skiers-16footer-boasts-109hp-inboard-that.html | CENTURY OFFERS BOAT FOR SKIERS; 16-Footer Boasts 109-H.P. Inboard That Produces Speeds of 40 M.P.H. | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/5-new-boats-produced-fiberglass-designe-include-19foot-cabin.html | 5 NEW BOATS PRODUCED; Fiberglass Designe Include 19-Foot Cabin Cruiser. | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/spars-made-in-6-sizes-aluminum-device-comes-with-masthead-fittings.html | SPARS MADE IN 6 SIZES; Aluminum Device Comes With Masthead Fittings | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chinese-disk-jockey-payola-no-factor-as-louis-chu-spins-repertoire.html | CHINESE DISK JOCKEY; Payola No Factor as Louis Chu Spins Repertoire of Oriental Tunes | True | By Richard F. Shepard | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/source-of-resentment.html | SOURCE OF RESENTMENT' | True | CHARLES RALLIDES. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cuba-cuts-medicine-prices.html | Cuba Cuts Medicine Prices | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/to-the-home-seeker-.html | To the Home Seeker. . . | True | By Earl B. Schwulst | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/true-loyalty.html | TRUE' LOYALTY | True | HELEN MILLER. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/japan-students-plan-new-rally-radical-group-promises-to-harass.html | JAPAN STUDENTS PLAN NEW RALLY; Radical Group Promises to Harass Kishi Again on His Return From Signing Pact | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/germanys-theatre-miracle-organization-has-half-million-subscribers.html | GERMANY'S THEATRE 'MIRACLE'; Organization Has Half Million Subscribers In Hundred Cities | True | By Maurice Kurtz | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ashburn-accepts-pact-cubs-enroll-outfielder-they-obtained-from.html | ASHBURN ACCEPTS PACT; Cubs Enroll Outfielder They Obtained From Phillies | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/merrittosborn-soap-maker-dies-exhead-of-soifax-concern-uhad-been.html | MERRITTOSBORN, SOAP MAKER, DIES; Ex-Head of Soifax Concern uHad Been Advertising Executive for Brewer | True | SptcUl to Tht Ntw York Ttmw. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-friend-across-the-sea-voici-henri-here-is-henri-by-edith-vacheron.html | A Friend Across the Sea; VOICI HENRI! HERE IS HENRI! By Edith Vacheron. Illustrated by Virginia Kahl. 2 vols. 60 pp each. New York: Charles Scribner's Sons. $2.50 each. | True | ELAINE ELLIOT. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-maps-rackets-curb-sets-up-22-field-offices-under-new-labor.html | U.S. MAPS RACKETS CURB; Sets Up 22 Field Offices Under New Labor Reform Law | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/orange-adds-hospital-65bed-orthopedic-unit-to-be-dedicated-today.html | ORANGE ADDS HOSPITAL; 65-Bed Orthopedic Unit to Be Dedicated Today | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/xray-victim-85-better.html | X-Ray Victim, 85, Better | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/general-motors-division-shows-new-matched-130hp-diesels.html | General Motors Division Shows New Matched 130-H.P. Diesels | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/home-lubricants-special-products-will-cure-sticking-locks-doors-and.html | HOME LUBRICANTS; Special Products Will Cure Sticking Locks, Doors and Furniture | True | By Bernard Gladstone | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/democrats-score-youth-curb-plan-governors-program-seen-as-return-to.html | DEMOCRATS SCORE YOUTH CURB PLAN; Governor's Program Seen as Return to Sweatshops -- Bipartisan Study Urged | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/strictly-business-players-of-moscow-orchestra-attend-only-to-their.html | STRICTLY BUSINESS; Players of Moscow Orchestra Attend Only to Their Job While on Duty | True | By Harold C. Schonberg | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-uniquack-that-talks-views-the-campaign.html | A Uniquack That Talks Views the Campaign | True | By James Reston | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/british-tally-ho-dying-foxes-felled-by-virus.html | British 'Tally Ho' Dying; Foxes Felled by Virus | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tread-of-militia-resounds-in-cuba-castro-government-trains.html | TREAD OF MILITIA RESOUNDS IN CUBA; Castro Government Trains Thousands of Peasants, Workers and Students New Militia's Tread Resounding in Cuba As Thousands Drill | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gore-assails-nixon-says-his-election-would-be-an-enormous-mistake.html | GORE ASSAILS NIXON; Says His Election Would Be an 'Enormous Mistake' | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/there-is-no-armistice-generation-without-fare-well-by-kay-boyle-301.html | There Is No Armistice; GENERATION WITHOUT FARE- WELL By Kay Boyle. 301 pp. New York: Alfred A. Knopf. $3.95. There Is No Armistice | True | By Virgilia Peterson | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bovine-gifts-from-us-arrive-for-khrushchev.html | Bovine Gifts From U.S. Arrive for Khrushchev | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/west-bend-motor-has-safety-device.html | WEST BEND MOTOR HAS SAFETY DEVICE | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/politics-termed-top-israeli-issue-minister-tells-jersey-parley-that.html | POLITICS TERMED TOP ISRAELI ISSUE; Minister Tells Jersey Parley That Religious, Secular Parties Must 'Co-Exist' | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/25-homes-rising-in-jersey-colony-eighth-section-of-oak-park-to.html | 25 HOMES RISING IN JERSEY COLONY; Eighth Section of Oak Park To Complete Development -- Other Offerings | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/irankwgobetz-becomes-fiance-of-pamela-troth-meer-and-a-student-oie.html | i?rankW.Gobetz Becomes Fiance Of Pamela Troth; ,^- meer and a Student o^ie Manor Junior woilege Betrothed | True | Special to The Kew 7oik Tlnuf. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-nylon-yacht-suits-shown-for-the-welldressed-skipper.html | New Nylon Yacht Suits Shown For the Well-Dressed Skipper | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/barber-takes-onestroke-lead-in-coast-golf-with-70-for-137-burke.html | Barber Takes One-Stroke Lead In Coast Golf With 70 for 137; Burke Four-Putts Eleventh Hole but He Gains Second Place With 68 for 138 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/uuuuu-u-dr-alison-bradley-fiancee-of-officer.html | uuuuu^^u u Dr. Alison Bradley Fiancee of Officer | True | BptcttltointKevTorkllnM. II | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/columbia-ties-brown-asack-wins-in-last-match-as-wrestlers-gain-1414.html | COLUMBIA TIES BROWN; Asack Wins in Last Match as Wrestlers Gain 14-14 Tie | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/theatre-benefit-set-saturday-for-bonnie-brae-farm-boys.html | Theatre Benefit Set Saturday For Bonnie Brae Farm Boys | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/stocks-show-sharpest-drop-since-october-1957-average-off-1258.html | Stocks Show Sharpest Drop Since October, 1957 -- Average Off 12.58 | True | By John G. Forrest | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/yale-routs-cornell-7-0.html | Yale Routs Cornell, 7 -- 0 | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chart-is-feature-of-texaco-exhibit-all-principal-waterways-of-us.html | CHART IS FEATURE OF TEXACO EXHIBIT; All Principal Waterways of U.S. Covered -- Maps Are Available Free | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/jeannine-clark-1957-debutante-will-be-married-atlanta-girl.html | Jeannine Clark, 1957 Debutante, Will Be Married; Atlanta Girl Betrothed to Jon S. Barrett, an Alumnus of Virginia | True | opedil to The New York Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/russians-praise-troop-reduction-soviet-propaganda-media-stress.html | RUSSIANS PRAISE TROOP REDUCTION; Soviet Propaganda Media Stress Military Cutback and People Approve | True | By Max Frankelspecial To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/governor-shapes-housing-program-mortgagelending-agency-sought-to.html | GOVERNOR SHAPES HOUSING PROGRAM; Mortgage-Lending Agency Sought to Spur Suites in Middle-Income Range BOND ISSUES PLANNED New Loan Facility Could Cut Cost of Borrowing Construction Funds GOVERNOR SHAPES HOUSING PROGRAM | True | By Walter H. Stern | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/britain-prepares-a-new-challenge-target-date-for-americas-cup-race.html | BRITAIN PREPARES A NEW CHALLENGE; Target Date for America's Cup Race Is 1962 -- Tests Begun by London Group | True | By Hugh Somervillespecial To the New York Times. (MR. SOMERVILLA IS EDITOR OF THE YACHTSMAN MAGAZINE OF LONDON.) | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/printing-week-opens-tomorrow-displays-and-speeches-set-here.html | Printing Week Opens Tomorrow; Displays and Speeches Set Here | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/purloined-letters-intrigue-in-the-library-printer-defies-a-ban-to.html | Purloined Letters? Intrigue in the Library; Printer Defies a Ban to Publish Papers of John Quinn Text Is Memorized to Beat 1988 Date Provided in Will COUP BY PRINTER OUTWITS LIBRARY | True | By McCandlish Phillips | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mrs-george-albright.html | MRS. GEORGE ALBRIGHT | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/volvo-power-used-in-topper-cruiser.html | VOLVO POWER USED IN TOPPER CRUISER | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tiger-five-talks-ivy-contest-7157-princeton-in-thirdplace-tie-with.html | TIGER FIVE TALKS IVY CONTEST, 71-57; Princeton in Third-Place Tie With Brown -- Dartmouth Beats Harvard, 71-56 | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/how-to-get-to-show.html | How to Get to Show | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/thompson-shows-lapstrake-craft-singleunit-hulls-offered-by-old.html | THOMPSON SHOWS LAPSTRAKE CRAFT; Single-Unit Hulls Offered by Old Upstate Company -- 5 Models Displayed | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mis3-tane-stoneall-wed.html | Mis3 Tane Stoneall Wed | True | Special to The New York Tlmci. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/grivas-opposes-british-tie.html | Grivas Opposes British Tie | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/stanford-school-plans-expansion-288million-development-in-graduate.html | STANFORD SCHOOL PLANS EXPANSION; 28.8-Million Development in Graduate Business Unit Aided by Ford Fund | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/big-issues-cited-on-puerto-ricans-sociologist-warns-prejudice-is.html | BIG ISSUES CITED ON PUERTO RICANS; Sociologist Warns Prejudice Is Just One of the Many Problems Facing City | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/porumbeanus-wife-is-listed-as-missing.html | PORUMBEANU'S WIFE IS LISTED AS MISSING | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mjiss-joan-m-russell-engaged-to-state-aide.html | MJiss Joan M. Russell Engaged to State Aide | True | ." IptcUlttTbi NnrYolkTtmw, | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/eagle-ace-felled-by-attack-of-flu-easts-loss-of-van-brocklin-would.html | EAGLE ACE FELLED BY ATTACK OF FLU; East's Loss of Van Brocklin Would Make West Bigger Choice to Win Today | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-ace-of-cads-a-girl-with-class-by-dave-wal-lis-254-pp-new-york.html | The Ace Of Cads; A GIRL WITH CLASS. By Dave Wal- lis. 254 pp. New York: Coward-McCann. $3.95. | True | By Martin Levin | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/leona-nevler-is-bride-of-james-h-silberman.html | Leona Nevler Is Bride Of James H. Silberman | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/manufacturer-elected-town-club-president.html | Manufacturer Elected Town Club President | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/best-sellers.html | Best Sellers | True | MARJORY W. FLEISCHER. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-big-tweet.html | The Big Tweet | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/rabbi-criticizes-birth-controls-dr-zahavy-calls-population-control.html | RABBI CRITICIZES BIRTH CONTROLS; Dr. Zahavy Calls Population Control Contrary to Faith — Other Sabbath Sermons | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/old-principle-of-jet-propulsion-nearing-wide-commercial-use-gas.html | Old Principle of Jet Propulsion Nearing Wide Commercial Use; GAS TURBINE NEAR COMMERCIAL USE | True | By Richard Butter | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/salaun-mateer-gain-semifinals-score-in-canadian-squash-racquets.html | SALAUN, MATEER GAIN SEMI-FINALS; Score in Canadian Squash Racquets Singles — Roshan and Azam Khan Also Win | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/major-assails-casfrol-former-comrade-of-premier-gives-reasons-for.html | MAJOR ASSAILS CASfRol; Former Comrade of Premier Gives Reasons for Exile | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hofstra-forum-on-li-set.html | Hofstra Forum on L.I. Set | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/economic-unity-urged-stevenson-suggests-us-join-western-hemisphere.html | ECONOMIC UNITY URGED; Stevenson Suggests U.S. Join Western Hemisphere Bloo | True | WASHINGTON, Jan. 16 | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/200-in-ontario-hunt-wolves.html | 200 in Ontario Hunt Wolves | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/la-guardia-credit.html | LA GUARDIA CREDIT | True | LASZLO HALASZ. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-problem.html | THE PROBLEM | True | CARL FAITH,Assistant Professor of Mathe- matics, Pennsylvania State University (on leave). | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bridge-captives-of-the-systems-some-sad-examples-of-rigid-use-of.html | BRIDGE: CAPTIVES OF THE SYSTEMS; Some Sad Examples Of Rigid Use of Forcing Bids | True | By Albert H. Morehead | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sovereignty-step-taken-by-nigeria-parliament-agrees-to-seek.html | SOVEREIGNTY STEP TAKEN BY NIGERIA; Parliament Agrees to Seek Independence in October — Macmillan Tours Colony | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/free-instruction-widely-available-power-squadrons-and-coast-guard.html | FREE INSTRUCTION WIDELY AVAILABLE; Power Squadrons and Coast Guard Auxiliary Present Classes for Beginners | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tomorrow-in-the-paperback-world-the-publishers-views.html | Tomorrow in the Paperback World: The Publishers' Views | True | By Thomas E. Cooney | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/60000-are-eligible-for-free-admission.html | 60,000 ARE ELIGIBLE FOR FREE ADMISSION | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/kansas-state-in-front.html | Kansas State in Front | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/storing-images-new-recording-process-has-more-capacity-and-speed.html | Storing Images; New Recording Process Has More Capacity and Speed | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/coronet-shows-cruiser.html | Coronet Shows Cruiser | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/virginia-mary-timone-is-engaged-to-marry.html | Virginia Mary Timone Is Engaged to Marry | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/an-honorable-estate.html | AN HONORABLE ESTATE? | True | Mrs. CHARLES J. MILLER. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/river-museum-sheds-light-on-floridas-past.html | RIVER MUSEUM SHEDS LIGHT ON FLORIDA'S PAST | True | By Stephen Wilson | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/wisconsin-tour-planned.html | Wisconsin Tour Planned | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nightmare-channel-for-tankers-slated-for-shift-off-sandy-hook.html | 'Nightmare' Channel for Tankers Slated for Shift Off Sandy Hook; Army's Recommendation to Free Lane of Towboats to Go to Congress | True | By John P. Callahan | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/foreign-agriculture-program.html | Foreign Agriculture Program | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mary-petermann-engaged-to-alan-merrill-cornell-60.html | Mary Petermann Engaged To Alan Merrill Cornell '60 | True | SjMtUI to The New York Tlmw, | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/niagara-beats-connecticut.html | Niagara Beats Connecticut | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mary-janosik-is-married.html | Mary Janosik Is Married | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-rothhouse-to-wed-i.html | Miss Rothhouse to Wed i | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ships-built-for-lykes-bethlehem-yard-starts-first-of-4-cargo.html | SHIPS BUILT FOR LYKES; Bethlehem Yard Starts First of 4 Cargo Vessels | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/queen-to-return-to-london.html | Queen to Return to London | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/harvard-fund-focuses-gift-needs.html | Harvard Fund Focuses Gift Needs | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/2family-homes-opened.html | 2-Family Homes Opened | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pilots-set-strike-deadline.html | Pilots Set Strike Deadline | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/i-joan-kjeckner-engaged.html | I Joan KJeckner Engaged | True | I Special to The New York Tlmw. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/device-designed-to-land-on-mars-and-see-if-microscopic-life-exists.html | Device Designed to Land on Mars and See if Microscopic Life Exists | True | By William L. Laurence | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-paint-line-introduced.html | New Paint Line Introduced | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/germans-sentence-2-as-spies.html | Germans Sentence 2 as Spies | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/this-years-show-is-biggest-of-all-50th-exhibition-in-56-years.html | THIS YEAR'S SHOW IS BIGGEST OF ALL; 50th Exhibition in 56 Years Includes 510 Boats -- Old Craft in Lobby Display | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-40foot-sloop-heads-luders-line.html | NEW 40-FOOT SLOOP HEADS LUDERS LINE | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/8foot-dinghy-built-for-novice-sailors.html | 8-FOOT DINGHY BUILT FOR NOVICE SAILORS | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sloop-presented-in-owners-debut-sailing-usa-has-23foot.html | SLOOP PRESENTED IN OWNERS' DEBUT; Sailing U.S.A. Has 23-Foot European-Built Craft in Its First Show Here | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/oconnorude-fina.html | O'ConnoruDe Fina | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/builders-demand-new-us-agency-renew-appeals-for-housing-unit-with.html | BUILDERS DEMAND NEW U.S. AGENCY; Renew Appeals for Housing Unit With Cabinet Rank -- Victory in '60 Doubted | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/old-engine-shares-spotlight-with-new.html | OLD ENGINE SHARES SPOTLIGHT WITH NEW | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/browsing-with-a-bookseller-paperback-division-browsing-bookseller.html | Browsing With a Bookseller (Paperback Division); Browsing Bookseller | True | By Gilbert Millstein | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/boat-for-water-skier-two-ramps-lead-aft-on-open-transom-16-12footer.html | BOAT FOR WATER SKIER; Two Ramps Lead Aft on Open Transom 16 1/2-Footer | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/screen-scenes-from-a-local-vantage-point.html | SCREEN SCENES FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-sees-attempt-by-soviet-to-stir-new-berlin-crisis-officials.html | U.S. SEES ATTEMPT BY SOVIET TO STIR NEW BERLIN CRISIS; Officials Assert Khrushchev Seeks to Compel West to Abandon City RECENT REMARKS CITED Premier Revives His Threat to Sign Separate Treaty With East Germany MOSCOW RENEWS BERLIN PRESSURE | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/delayed-british-liner-sails.html | Delayed British Liner Sails | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/camera-notes-photography-is-taught-on-record-and-tape.html | CAMERA NOTES; Photography Is Taught On Record and Tape | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-world-of-mr-king-max-this-house-be-safe-from-tigers-by.html | The World Of Mr. King, MAX THIS HOUSE BE SAFE FROM TIGERS. By Alexander King. Illustrated. 374 pp. New York: Simon & Schuster. $4.50. The World Of Mr. King | True | By Taylor Caldwell | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/governor-balks-nassau-election-doubts-filling-senate-seat-till-late.html | GOVERNOR BALKS NASSAU ELECTION; Doubts Filling Senate Seat Till Late in Session -- View Assailed by Democrats | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/skiffs-are-imported-sturdy-boats-from-finland-have-dinettes-and.html | SKIFFS ARE IMPORTED; Sturdy Boats From Finland Have Dinettes and Bunks | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-bread-and-butter-angle.html | The Bread and Butter Angle | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sandburg-will-do-encore.html | Sandburg Will Do Encore | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mercury-shows-fivemotor-line-80horsepower-unit-heads-offerings-of.html | MERCURY SHOWS FIVE-MOTOR LINE; 80-Horsepower Unit Heads Offerings of Wisconsin Company at Exhibition | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sarasota-county-reviews-400-years.html | SARASOTA COUNTY REVIEWS 400 YEARS | True | By William Carlton | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fbi-chief-warns-of-red-resurgence.html | F.B.I. CHIEF WARNS OF RED RESURGENCE | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fete-for-montclair-hospital.html | Fete for Montclair Hospital | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/space-challenge-cited-by-killian-mit-aide-says-us-has-not-lost-race.html | SPACE CHALLENGE CITED BY KILLIAN; M.I.T. Aide Says U.S. Has Not Lost Race to Soviet -- Gets Franklin Medal | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/wagner-beats-albright.html | Wagner Beats Albright | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bettinabrennig-is-future-bricle-nuptials-in-june-engaged-to-richard.html | BettinaBrennig Is Future Bricle; Nuptials in June; Engaged to Richard J. Cunningham, an Aide of Pan American | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/annette-e-fogo-james-r-harper-will-be-married-58-cornell-graduates.html | Annette E. Fogo, James R. Harper Will Be Married; '58 Cornell Graduates EngagedulBride-to-Be Is Publishing Aide | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/heat-to-electricity-directly-royal-society-birthday.html | Heat to Electricity Directly -- Royal Society Birthday | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/1-worth-saving.html | 1 'WORTH SAVING' | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/modern-hospital-serves-africans-racial-teamwork-is-shown-by-staff.html | MODERN HOSPITAL SERVES AFRICANS; Racial Teamwork Is Shown by Staff of Institution on Johannesburg Outskirts | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-nightingale-jenny-lind-sang-here-by-bernardine-kielty.html | The Nightingale, JENNY LIND SANG HERE. By Bernardine Kielty. Illustrated by Douglas Gorsline. 179 pp. Boston: Houghton Mifflin Company, North Star Books. $1.95. | True | E.L.B. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/french-line-displayed-five-sailboats-are-shown-by-nautica-corp-of.html | FRENCH LINE DISPLAYED; Five Sailboats Are Shown by Nautica Corp. of Jersey | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-meateating-habits-a-cut-off-the-old-block.html | U.S. Meat-Eating Habits A Cut Off the Old Block | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/wellpreserved-nellie-seen-in-lobby-1872-steam-launch-among-3.html | Well-Preserved Nellie Seen in Lobby; 1872 Steam Launch Among 3 Historical Boats on Display | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mrs-st-george-a-candidate.html | Mrs. St. George a Candidate | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/to-freedom-and-fortune-nine-who-chose-america-com-piled-by-the.html | To Freedom and Fortune; NINE WHO CHOSE AMERICA. Com- piled by the Editors of life Interna-tional. Illustrated with photographs. 190 pp. New York: E.P. Dutton & Co. $3.95. | True | RALPH ADAMS BROWN. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/richard-balch-jr-weds-theo-marks.html | Richard Balch Jr. Weds Theo Marks | True | ftp1/2eUl to Tin Ktir York Tlnu*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/news-of-tv-and-radio-friday-fights-may-leave-network-in-june.html | NEWS OF TV AND RADIO; Friday Fights May Leave Network In June -- Miscellaneous Items | True | By Val Adams | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mrs-mary-brown-rewed.html | Mrs. Mary Brown Rewed | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/shipping-attacks-us-data-request-complains-about-volume-of-paper.html | SHIPPING ATTACKS U.S. DATA REQUEST; Complains About Volume of Paper Work Involved in Current Inquiry | True | By George Horne | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hearing-aid-imports-slated.html | Hearing Aid Imports Slated | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-woman-with-brains-continued.html | The Woman With Brains (Continued) | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/exgi-freed-in-italy-soldier-in-prison-11-years-for-killing-two-in.html | EX-G.I. FREED IN ITALY; Soldier in Prison 11 Years for Killing Two in '48 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/makarios-is-firm-on-british-bases-cypriote-presses-in-london-for.html | MAKARIOS IS FIRM ON BRITISH BASES; Cypriote Presses in London for Cut in Military Areas -- Compromise Expected | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cuba-aroused.html | CUBA AROUSED | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/will-a-theuer-89-exnewark-banker.html | WILL A. THEUER, 89, EX-NEWARK BANKER | True | s"1/2<lto The New York Tlml/2 | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tom-brown-wins-in-tennis-62-64-defeats-buchholz-to-reach.html | TOM BROWN WINS IN TENNIS, 6-2, 6-4.; Defeats Buchholz to Reach Thunderbird Final -- Reed Turns Back Bartzen | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/suspect-identified-in-paramus-slaying.html | SUSPECT IDENTIFIED IN PARAMUS SLAYING | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/thomas-shatters-high-jump-record-for-boston-meet-youth-clears-7.html | THOMAS SHATTERS HIGH JUMP RECORD FOR BOSTON MEET; Youth Clears 7 Feet 1/2 Inch -- Carroll Upsets Murphy in 1,000 in 2:09.2 STACK IN FRONT IN 600 Yale Star Timed in 1:10.9 -- Coleman Beats Moran by 3 Yards in 4:07 Mile THOMAS BETTERS HIGH JUMP MARK | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-cruiser-is-shown-shepherd-boats-has-25foot-craft-with-flying.html | NEW CRUISER IS SHOWN; Shepherd Boats Has 25-Foot Craft With Flying Bridge | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/i-khoopubuffett.html | I KhoopuBuffett | True | Special to Tin New Tor* Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/harvard-beats-brown-3-1.html | Harvard Beats Brown, 3 -- 1 | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/red-china-denies-defection.html | Red China Denies Defection | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/key-pieces-in-the-african-puzzle-they-are-handicaps-of-nature.html | Key Pieces in the African Puzzle; They are handicaps of nature, history ana backwardness, which must inevitably impede Africans' efforts to establish effective democracy in their new freedom. Key Pieces in the African Puzzle | True | By Mildred Adams | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-york.html | New York | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gresham-stops-smith-in-13.html | Gresham Stops Smith in 13 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/scope-of-wilderness-area-power-of-congress-to-decide-on-use-of-land.html | Scope of Wilderness Area; Power of Congress to Decide on Use of Land Is Emphasized | True | JOSEPH C. O'MAHONEY. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/race-in-america-past-present-future-the-life-of-the-negro-in.html | Race in America -- Past, Present, Future; The life of the Negro in America has an angry history. Today with a sizable middle class the minority group looks to a hopeful future. Race in America | True | By Carl T. Rowan | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/peiping-action-spurs-indiapakistan-amity-many-border-disputes.html | PEIPING ACTION SPURS INDIA-PAKISTAN AMITY; Many Border Disputes Resolved In the Face of More Severe Threats From Communism KASHMIR STILL UNSETTLED | True | By Thomas J. Hamilton | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ethiopia-expects-gains-in-economy-despite-depressed-coffee-market.html | ETHIOPIA EXPECTS GAINS IN ECONOMY; Despite Depressed Coffee Market, the Nation's Bank Discerns Bright Spots | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-varner-gains-she-beats-mrs-lincoln-in-squash-racquets-tourney.html | MISS VARNER GAINS; She Beats Mrs. Lincoln in Squash Racquets Tourney | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/japans-schools-report-on-gains-primary-enrollment-reaches-998-sharp.html | JAPAN'S SCHOOLS REPORT ON GAINS; Primary Enrollment Reaches 99.8% -- Sharp Rise in Higher Education Noted | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/henry-street-un-gift-250.html | Henry Street U.N. Gift $250 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fiberglass-kit-has-wide-range-permits-buyer-to-create-15foot.html | FIBERGLASS KIT HAS WIDE RANGE; Permits Buyer to Create 15-Foot Runabout for 20 Hours of Work at Home | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/snow-eases-chinese-drought.html | Snow Eases Chinese Drought | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-float-versatile-serves-as-an-extendedarm-or-automatic-mooring.html | NEW FLOAT VERSATILE; Serves as an Extended-Arm or Automatic Mooring | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/clarkson-five-wins-7169.html | Clarkson Five Wins, 71-69 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/v-o-david-sperham-becomes-fiance-pfmisssommer-r-_-tp.achers.html | v ( o \ David S.Perham Becomes Fiance pfMissSommer r_; Tp.achers, Graduates of (Colgate andMarjorie Webster, to Marry I '_____'. ^ | True | f uuuuuuu . 'i Special to New York Time1/2. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dr-carruthers-71-exnavy-chaplain.html | DR. CARRUTHERS, 71, EX-NAVY CHAPLAIN | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/not-afraid-to-raise-my-hand.html | NOT AFRAID TO RAISE MY HAND' | True | NAME WITHHELD. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/opinion-center-aided-to-use-us-grant-to-remodel-chicago.html | OPINION CENTER AIDED; To Use U.S. Grant to Remodel Chicago Headquarters | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/west-coast-city-noted-for-its-beauty-has-several-office-buildings.html | West Coast City Noted for Its Beauty Has Several Office Buildings Completed or Under Way; BUILDING BOOMING IN SAN FRANCISCO | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/typical-american-home-to-be-shown-in-london.html | Typical American Home To Be Shown in London | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/makers-of-shoes-lengthen-stride-but-industry-sees-slightly-shorter.html | MAKERS OF SHOES LENGTHEN STRIDE; But Industry Sees Slightly Shorter Step This Year -- Retail Sales Good | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/betty-l-adams-mt-holyoke-58-is-future-bride-affianced-to-barren-c.html | Betty L. Adams, Mt. Holyoke '58, Is Future Bride; Affianced to Barren E. Stallman, Architecture Student at Cornell | True | I 8iwell to TJ>i New York Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/blue-jay-class-sloop-exhibited-by-hamann.html | Blue Jay Class Sloop Exhibited by Hamann | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/face-to-receive-award.html | Face to Receive Award | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nixon-and-eisenhower-well-gop-can-hope.html | Nixon and Eisenhower? Well, G.O.P. Can Hope | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hollywood-gloom-industry-fears-production-shutdown-as-actors.html | HOLLYWOOD GLOOM; Industry Fears Production Shutdown As Actors, Writers Strike Looms | True | By Murray Schumach | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/diana-r-smith-j-d-lorenz-jr-plan-marriage-bay-state-teacher-and-a.html | Diana R. Smith, J. D. Lorenz Jr., Plan Marriage; Bay State Teacher and a Senior at Harvard Become Affianced i | True | I SwdaltoTtuNtwTortTtatt. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pinay-ouster-leaves-basic-issue-unsolved-split-with-de-gaulle.html | PINAY OUSTER LEAVES BASIC ISSUE UNSOLVED; Split With De Gaulle Attributed To President's Foreign Policy | True | By W. Granger Blairspecial To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/li-boy-13-receives-honor-for-racing-wulf-and-9-others-named-to-gulf.html | L.I. Boy, 13, Receives Honor for Racing; Wulf and 9 Others Named to Gulf Oil Hall of Fame Stead Is Also Cited for Feats at Wheel of Hydroplane | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mrs-minnie-e-keyes.html | MRS. MINNIE E. KEYES | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/university-president-renews-opposition-to-government-line-that-the.html | University President Renews Opposition to Government Line That the Millions of Communist China Are an Asset | True | By Tillman Durdinspecial To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-world-of-music-rochester-philharmonic-enters-ford-composer.html | THE WORLD OF MUSIC; Rochester Philharmonic Enters Ford Composer Series in Place of Boston | True | By Ross Parmenter | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/president-hunts-quail-all-day-bags-12-on-georgia-preserve.html | President Hunts Quail All Day, Bags 12 on Georgia Preserve | True | By Felix Belair Jr.special To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hugh-b-griffiths.html | HUGH B. GRIFFITHS | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/northwest-gets-wide-water-plan-11billion-proposal-aimed-at-flood.html | NORTHWEST GETS WIDE WATER PLAN; 1.1-Billion Proposal Aimed at Flood Control, Power, Irrigation, Recreation | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/palmer-introduces-2-new-v8-engines.html | PALMER INTRODUCES 2 NEW V-8 ENGINES | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/brenda-horland-fiancee.html | Brenda Horland Fiancee | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/home-on-the-gulf-west-floridas-pinellas-county-has-loyal-crowd-of.html | HOME ON THE GULF; West Florida's Pinellas County Has Loyal Crowd of Winter Residents | True | By C.e. Wright | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/t-f-gi7roy-paly-weds-grace-stetson-5-pjus-x-church-in-fairfield.html | : T. F. Gi7roy Paly Weds Grace Stetson; 5*. PJUS X Church in Fairfield, Conn.., Is Scene of Nuptials | True | ftr.lil ta Thi Htw Tart Bant. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dock-union-returns-to-aflcio-unit.html | DOCK UNION RETURNS TO A.F.L.-C.I.O. UNIT | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/howard-shows-catamarans.html | Howard Shows Catamarans | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/oliver-expands-field-us-outboard-manufacturer-licenses-british-firm.html | OLIVER EXPANDS FIELD; U.S. Outboard Manufacturer Licenses British Firm | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-knife-that-heals-the-triumph-of-surgery-by-jurgan-thorwald.html | The Knife That Heals; THE TRIUMPH OF SURGERY. By Jurgen Thorwald. Translated by Richard and Clara Winston from the German "Das Weltreich der Chirurgen" Illustrated. 454 pp. New York: Pantheon Books. $6.50. | True | By Francis J. Braceland | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/risk-seen-in-hope-for-freer-soviet-harvard-unit-finds-danger-in.html | RISK SEEN IN HOPE FOR FREER SOVIET; Harvard Unit Finds Danger In Basing U.S. Policy on Eroding of Kremlin Rule | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nixon-criticizes-kennedys-views-about-presidency-says-senator-is.html | NIXON CRITICIZES KENNEDY'S VIEWS ABOUT PRESIDENCY; Says Senator Is Confusing 'Table Pounding' With Strong Leadership EISENHOWER DEFENDED He Gets Results by Using Persuasion, Vice President Asserts in Opening Drive NIXON CRITICIZES KENNEDY'S VIEWS | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mist-thompson-engaged.html | Mist Thompson Engaged | True | flptdal to Tht New York Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gail-a-kennedy-sidney-baumann-engaged-to-wed-1959-graduate-of-st.html | Gail A. Kennedy, Sidney Baumann Engaged to Wed; 1959 Graduate of St. Bonaventure Fiancee of Ex-N.Y.U. Student | True | I 1/2P1/2fltomtN1/2rYorkTJm. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/helen-fitzgibbons-to-wed.html | Helen Fitz-Gibbons to Wed | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lydiacoleman-is-future-bride-of-navy-of-ficer-student-at.html | LydiaColeman Is Future Bride of Navy Of ficer; Student at Connecticut Betrothed to Lieut. Joseph Hutchinson | True | , Special to Th1/2 New York Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/2-states-approve-fha-loan-rate-12-insurance-charge-not-interest.html | 2 STATES APPROVE F.H.A. LOAN RATE; 1/2% Insurance Charge Not Interest, Tennessee and Maryland Rulings Hold USURY LAW UNAFFECTED Controversy Over 6% Limit Involves Other States -- Further Tests Possible 2 STATES APPROVE F.H.A. LOAN RATE | True | By Edmond J. Bartnett | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dorothy-f-berens-to-marry-in-april.html | Dorothy F. Berens To Marry in April | True | Siwcill to the New York Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tottenham-sinks-arsenal-3-to-0-keeps-lead-in-first-division-cold.html | TOTTENHAM SINKS ARSENAL, 3 TO 0; Keeps Lead in First Division -- Cold and Frozen Fields Hamper League Play | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/newsprint-mark-surpassed-in-59-us-demand-climbed-76-above-the-1958.html | NEWSPRINT MARK SURPASSED IN '59; U.S. Demand Climbed 7.6% Over the 1958 Level to 7,100,000 Tons NEWSPRINT MARK SURPASSED IN '59 | True | By John J. Abele | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/not-creative.html | NOT CREATIVE | True | ANN MORRISSETT. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sugar-prices-sank-last-year-under-weight-of-heavy-output-59-sugar.html | Sugar Prices Sank Last Year Under Weight of Heavy Output; 59 SUGAR PRICES LOWEST IN DECADE | True | By George Auerbach | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mias-gallaghec-a-fiance.html | Mias Gallaghec a Fiance* | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/reactor-for-college-u-of-wisconsin-orders-one-with-aid-of-aec-grant.html | REACTOR FOR COLLEGE; U. of Wisconsin Orders One With Aid of A.E.C. Grant | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/smacks-of-communes.html | SMACKS Of COMMUNES | True | BARBARA O'BRIEN.(Mrs. John Stanley O'Brien). | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hoffa-aide-wins-jersey-union-job-provenzano-is-reelected-by-hoboken.html | HOFFA AIDE WINS JERSEY UNION JOB; Provenzano Is Re-elected by Hoboken Local -- Awaits Trial in Bribery Case | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/union-takes-space-in-coop-in-queens.html | UNION TAKES SPACE IN CO-OP IN QUEENS | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/americas-many-faces-we-have-many-versions-of-one-species.html | America's Many Faces; We have many versions of one species. | True | By Margaret Mead | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/parker-towers-occupancy-set.html | Parker Towers Occupancy Set | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/transport-news-a-museums-plea-gifts-of-old-instruments-and-charts.html | TRANSPORT NEWS: A MUSEUM'S PLEA; Gifts of Old Instruments and Charts Sought by Navy Unit for Navigation Exhibits | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/it-is-a-myth.html | IT IS A MYTH' | True | PHINEAS TOBY. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chriscraft-puts-3-boats-on-view-manufacturer-in-exhibition-first.html | CHRIS-CRAFT PUTS 3 BOATS ON VIEW; Manufacturer in Exhibition First Time Since War -- Runabout Introduced | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/synod-to-fix-code-for-rome-clergy-will-discus-problems-that-affect.html | SYNOD TO FIX CODE FOR ROME CLERGY; Will Discus Problems That Affect Their Appearance Behavior and Work | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/voter-reaction-forecast.html | Voter Reaction Forecast | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/eugene-sigaloff.html | EUGENE SIGALOFF | True | Sp1/2!l to The New Yoik Timl/2i. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/w-f-huschle-weds-elizabeth-heffemaii.html | W. F. Huschle Weds Elizabeth Heffemaii | True | Iu1/2dil to Tht Kiw Tort Thaw. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/habd-to-roll.html | HABD TO ROLL' | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/aristo-craft-now-glass.html | Aristo Craft Now Glass | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/praise-for-farce.html | PRAISE FOR FARCE | True | MICHAEL MANNING. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-doctors-case-history-the-sage-of-sex-a-life-of-have-lock-ellis.html | The Doctor's Case History; THE SAGE OF SEX. A Life of Have- lock Ellis, By Arthur Calder-Mar- shall. 292 pp. New York G.P. Putnam's Sons. $5. | True | By John Dollard | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/morals-charges-weighed-at-yale-alleged-incidents-involved-14yearold.html | MORALS CHARGES WEIGHED AT YALE; Alleged Incidents Involved 14-Year-Old Girl and Up to 30 Students | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tax-rate-in-essex-may-rise-2-cents-tentative-budget-goes-up-2.html | TAX RATE IN ESSEX MAY RISE 2 CENTS; Tentative Budget Goes Up 2 Million to $37,067,388 -- Hearing Due Feb. 9 | True | By Milton Honigspecial To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sister-attends-barbara-bymes-at-her-wedding-bride-wears-satin-at.html | Sister Attends 'Barbara Bymes At Her Wedding; Bride Wears Satin at Marriage to Edward tfagel Marcus Jr. | True | Special lo Tbt Kiw York TIml/2f. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/stuart-schroeder.html | Stuart -- Schroeder | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/recent-paperbacks-in-review.html | Recent; Paperbacks in Review | True | R.W. Jr. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/red-wings-check-black-hawks-31-howe-gets-coal-and-assist-to-take.html | RED WINGS CHECK BLACK HAWKS, 3-1; Howe Gets Coal and Assist to Take Over as Record Hockey Point-Maker | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/improved-radios-on-display-here-transistor-receiver-runs-a-year-on.html | IMPROVED RADIOS ON DISPLAY HERE; Transistor Receiver Runs a Year on Standard Battery Without Recharging | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/soviet-raises-building-uses-jacks-to-erect-4story-prefabricated.html | SOVIET RAISES BUILDING; Uses Jacks to Erect 4-Story Prefabricated Dwelling | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/harwood-is-first-in-downhill-race-idaho-skier-scores-at-sun-valley.html | HARWOOD IS FIRST IN DOWNHILL RACE; Idaho Skier Scores at Sun Valley -- Miss Greene of Canada Triumphs | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/planning-emanuel-fete-jan-27.html | Planning Emanu-El Fete Jan. 27 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/red-cross-aide-promoted.html | Red Cross Aide Promoted | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/neals-pay-increased-dodger-second-baseman-signs-for-sizable-salary.html | NEAL'S PAY INCREASED; Dodger Second Baseman Signs for 'Sizable' Salary Rise | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/args-london-the-city-that-would-not-die-the-bombing-of-london-may.html | args: London; THE CITY THAT WOULD NOT DIE: The Bombing of London, May 10-11, 1941. By Richard Collier. Illustrated. 280 pp. New York E.P. Dutton & Co. $4.50. | True | By Drew Middleton | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/red-sox-sign-hillman.html | Red Sox Sign Hillman | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/world-amity-group-aided-by-ford-fund.html | WORLD AMITY GROUP AIDED BY FORD FUND | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/surety-concerns-sales-up.html | Surety Concern's Sales Up | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-wrights-149-sets-pace-in-golf-mrs-cornelius-is-tied-with-fay.html | MISS WRIGHT'S 149 SETS PACE IN GOLF; Mrs. Cornelius Is Tied With Fay Crocker One Stroke Back at Sea Island | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cuba-begins-trial-of-140-as-plotters.html | CUBA BEGINS TRIAL OF 140 AS PLOTTERS | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-marjorie-toon-engaged-to-b-l-king.html | Miss Marjorie Toon Engaged to B, L. King | True | iMdiltoTStNlwTotklnm | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/opening-of-motel-canceled.html | Opening of 'Motel' Canceled | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/williamboneengineer-marries-emily-blair.html | WilliamBone.Engineer, Marries Emily Blair | True | HDfclal Jo Th1/2 Ntw York TtoM I | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/milkvy-paces-penn.html | Milkvy Paces Penn | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mail-pouch-more-about-tristan.html | MAIL POUCH: MORE ABOUT 'TRISTAN' | True | HARRIS GREEN. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fogarty-holding-rhode-island-key-democratic-house-member-can-have.html | FOGARTY HOLDING RHODE ISLAND KEY; Democratic House Member Can Have Nomination for Green's Senate Seat | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/rally-by-nyu-quintet-subdues-army-60-to-50-nyu-conquers-army-five.html | Rally by N.Y.U. Quintet Subdues Army, 60 to 50; N.Y.U. CONQUERS ARMY FIVE, 60-50 | True | By William J. Briordyspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/son-to-the-mark-kovens.html | Son to the Mark Kovens | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fuel-is-no-problem-new-polydiesels-operate-on-almost-any.html | FUEL IS NO PROBLEM; New Polydiesels Operate on 'Almost Any Hydrocarbon' | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/wilderness-journey-witchs-silver-by-dorothy-gil-man-butters-190-pp.html | Wilderness Journey; WITCH'S SILVER. By Dorothy Gil- man Butters. 190 pp. Philadelphia: Macrae-Smith Company. $2.95. | True | ELLEN LEWIS BUELL | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-urged-to-defer-anticastro-action.html | U.S. URGED TO DEFER ANTI-CASTRO ACTION | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/coffmanuluzzatto.html | CoffmanuLuzzatto | True | I Special to The New York Time*. ! | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/jersey-prosecutors-elect.html | Jersey Prosecutors Elect | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/helicopters-rescue-45-us-craft-help-moroccans-in-two-flooded-areas.html | HELICOPTERS RESCUE 45; U.S. Craft Help Moroccans in Two Flooded Areas | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lighted-for-bloom-gardener-grows-plants-in-the-cabinets.html | LIGHTED FOR BLOOM; Gardener Grows Plants in the Cabinets | True | By Joanna May Thach | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/brooksurosner.html | BrooksuRosner | True | Spedt1 to The New York Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/king-o-turf-first-in-55200-stakes-king-o-turf-17-victor-on-coast.html | King o' Turf First In $55,200 Stakes; KING O' TURF, $17, VICTOR ON COAST | True | By United Press International. | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/no-3mile-limit-on-female-rule-frilly-curtains-and-pastel-paints.html | NO 3-MILE LIMIT ON FEMALE RULE; Frilly Curtains and Pastel Paints Replace Masculine Simplicity Afloat | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ice-yachting-postponed.html | Ice Yachting Postponed | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/in-each-a-selfportrait-the-americans-photographs-by-rebert-frank-in.html | In Each a Self-Portrait; THE AMERICANS. Photographs by Rebert Frank. Introduction by Jack Kerouac. Unpaged. New York: Grove Press. $7.50. JOURNEY TO THE CAPE. Photo- graphs by Sid Grossman Text by Millard Lampell. Unpaged. New York: Grave Press. $1.95. | True | By Gilbert Millstein | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | IVAN SANDROF. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/russia-men-around-khrushchev-four-groups-figure-in-power-setup.html | RUSSIA: MEN AROUND KHRUSHCHEV; Four Groups Figure In Power Set-Up KHRUSHCHEV'S CLOSE ADVISERS -- THE INNER CIRCLE OF THE KREMLIN | True | By Harrison E. Salisbury | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/japan-to-train-young-emigrants-to-meet-labor-demand-abroad.html | Japan to Train Young Emigrants To Meet Labor Demand Abroad | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/berlin-bishop-comments.html | Berlin Bishop Comments | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ohio-senator-bars-16-for-postmaster.html | OHIO SENATOR BARS 16 FOR POSTMASTER | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lawyers-financial-deals-focus-of-inquiry-into-carolina-disaster.html | Lawyer's Financial Deals Focus of Inquiry Into Carolina Disaster; LAWYER'S DEALS FOCUS OF INQUIRY | True | By Paul Hofmann | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/raneauray.html | RaneauMay | True | Social to The New York Timtt. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/alumni-officer-selected-by-fairleigh-dickinson.html | Alumni Officer Selected By Fairleigh Dickinson | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/customs-intake-marks-new-high-port-of-new-york-collected-589050051.html | CUSTOMS INTAKE MARKS NEW HIGH; Port of New York Collected $589,050,051, a 23% Gain Over 1958 Revenue | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nixon-warns-cuba-on-alienating-us.html | NIXON WARNS CUBA ON ALIENATING U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-negros-dilemma-the-negro-must-endure-inhospitality-in-a-land.html | The Negro's Dilemma; The Negro must endure inhospitality in a land that is his by right of birth and toil. The Negro's Dilemma | True | By John Hope Franklin | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/judith-a-hadstrom-is-prospective-bride.html | Judith A. Hadstrom Is Prospective Bride | True | I 3P1/21/2Hon!eN1/2wrorkTIm I | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/child-to-mrs-harrison.html | Child to Mrs. Harrison | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/atomic-junkman-faces-scrap-heap-ordered-by-california-city-to-give.html | ATOMIC JUNKMAN FACES SCRAP HEAP; Ordered by California City to Give Up Disposal Job for A.E.C. -- Trial Set | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/galleries-offer-contemporaries-artists-of-europe-and-us-represented.html | GALLERIES OFFER CONTEMPORARIES; Artists of Europe and U.S. Represented -- Metropolitan Turns to 18th Century | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/universal-motors-range-to-275-hp.html | UNIVERSAL MOTORS RANGE TO 275 H.P. | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/instant-boats-shown-four-germanbuilt-folding-craft-on-exhibition.html | INSTANT' BOATS SHOWN; Four German-Built Folding Craft on Exhibition | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/anne-wheeler-webuchanan-to-be-married-alumna-of-vaildeane-is.html | Anne Wheeler, W.E.Buchanan To Be Married; Alumna of Vail-Deane Is Betrothed to Johns o Hopkins Graduate | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gold-on-spark-plugs-combats-corrosion.html | Gold on Spark Plugs Combats Corrosion | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/news-and-gossip-of-the-rialto-two-new-plays-booked-for-off-broadway.html | NEWS AND GOSSIP OF THE RIALTO; Two New Plays Booked For Off Broadway -- Sundry Other Items | True | By Lewis Funke | | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/wagemaker-uses-3-types-of-hulls-fiberglass-aluminum-and-molded.html | WAGEMAKER USES 3 TYPES OF HULLS; Fiberglass, Aluminum and Molded Ply-Lap Craft Are Displayed by Concern | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cold-profit.html | COLD PROFIT | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/daughter-to-mrs-rt-kent.html | Daughter to Mrs. R.T. Kent | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/old-town-displays-fleet-of-nine-boats.html | OLD TOWN DISPLAYS FLEET OF NINE BOATS | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/engineers-name-official.html | Engineers Name Official | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/34-suicides-recorded-in-year-on-us-ships.html | 34 Suicides Recorded In Year on U.S. Ships | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cruiser-sleeps-two-johnson-brothars-25footer-offers-optional-power.html | CRUISER SLEEPS TWO; Johnson Brothars' 25-Footer Offers Optional Power | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/almost-everyone-boats-in-seattle-gold-cup-hydroplane-race-is-top.html | ALMOST EVERYONE BOATS IN SEATTLE; Gold Cup Hydroplane Race Is Top Sports Event in City of Enthusiasts | True | By Dwight Schearspecial to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/joan-e-dillon-engaged.html | Joan E. Dillon Engaged | True | Special to The New York TImw. II | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/matthews-lists-first-52footer-old-ohio-builder-departs-from-policy.html | MATTHEWS LISTS FIRST 52-FOOTER; Old Ohio Builder Departs From Policy of Offering Only 42-Foot Models | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/14-jersey-mayors-unite.html | 14 Jersey Mayors Unite | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lindbergh.html | Lindbergh | True | RHODA LAKRITZ. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/2-korea-women-compensated.html | 2 Korea Women Compensated | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/simon-j-cohen.html | SIMON J. COHEN | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ban-on-antinazi-films-british-board-says-they-dont-let-living.html | BAN ON ANTI-NAZI FILMS; British Board Says They Don't Let Living Answer Attacks | True | | | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/segal-to-attend-furman.html | Segal to Attend Furman | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lois-epstein-betrothed.html | Lois Epstein Betrothed | True | SOKM to The New York Tlm*1/2. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/waterway-guide-on-display.html | Waterway Guide on Display | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/charles-sorensen-weds-mrs-e-t-montgomery.html | Charles Sorensen Weds Mrs. E. T. Montgomery | True | Soccltlto Tb1/2 New Yotk Tlmet. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-fishin-is-easy-all-over-florida.html | THE FISHIN IS EASY ALL OVER FLORIDA | True | | | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/kishi-greeted-in-honolulu.html | Kishi Greeted in Honolulu | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/rings-point-track-victor.html | Rings Point Track Victor | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/both-parties-face-fights-in-illinois-machines-challenged-in-3-of.html | BOTH PARTIES FACE FIGHTS IN ILLINOIS; Machines Challenged in 3 of Top Races -- Only Senator Douglas Is Unopposed | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/californians-go-2-ways-to-water-some-skippers-favor-ocean-and.html | CALIFORNIANS GO 2 WAYS TO WATER; Some Skippers Favor Ocean and Others Head Inland to Lakes and Rivers | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/u-s-space-difficulties.html | U. S. SPACE DIFFICULTIES | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nurseries-are-needed.html | NURSERIES ARE NEEDED' | True | MARY ELLEN NERLOVE. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/35-mph-in-8-inches-of-water-british-turbine-boat-drops-propeller.html | 35 M.P.H. in 8 Inches of Water; British Turbine Boat Drops Propeller and Rudder | True | By Robert Daleyspecial To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/stallion-bernborough-dies.html | Stallion Bernborough Dies | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/notre-dame-beats-st-francis-7556.html | NOTRE DAME BEATS ST. FRANCIS, 75-56 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/david-b-metz-to-wed-miss-betsey-a-casey.html | David B. Metz to Wed Miss Betsey A. Casey | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/civil-rights-hopes-pinned-on-new-vote-laws.html | CIVIL RIGHTS HOPES PINNED ON NEW VOTE LAWS | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/rangers-halted-by-leafs-six-31-harris-ehman-and-pulford-score-as.html | RANGERS HALTED BY LEAFS' SIX, 3-1; Harris, Ehman and Pulford Score as Toronto Regains Sole Possession of 2d RANGERS HALTED BY LEAFS' SIX, 3-1 | True | By United Press International. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/science-exchange-set-armour-research-and-dutch-tno-in-agreement.html | SCIENCE EXCHANGE SET; Armour Research and Dutch T.N.O. in Agreement | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-mclemon-will-be-married-here-on-may-21-daughter-of-a-transit.html | Miss McLemon Will Be Married Here on May 21; Daughter of a Transit Aide Is Betrothed to Robert H. Corcoran | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-winter-night-in-old-madrid-is-marked-by-beauty-and-gaiety-spanish.html | A Winter Night in Old Madrid Is Marked by Beauty and Gaiety; Spanish Capital Offers Quiet Scenes but Taverns and Cafés Ring With Conviviality and Flamenco Music | True | By Benjamin Wellesspecial To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/t-shatskyuchasek.html | - t ShatskyuChase'k | True | , Spedal to The New York Tlmet. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-real-threat.html | A REAL THREAT' | True | SEYMOUR EICHEL. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/westchester-group-that-finds-jobs-for-aged-wins-us-praise.html | Westchester Group That Finds Jobs for Aged Wins U.S. Praise | True | By Merrill Folsomspecial To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/volcano-erupts-again-kilauea-also-is-blamed-for-storm-that-hits.html | VOLCANO ERUPTS AGAIN; Kilauea Also Is Blamed for Storm That Hits Hawaii | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cornell-topples-columbia-7672-harris-and-baugh-spark-big-red-five.html | CORNELL TOPPLES COLUMBIA, 76-72; Harris and Baugh Spark Big Red Five With 20 Points Apiece in Ivy Game CORNELL TOPPLES COLUMBIA, 76-72 | True | By Lincoln A. Werden | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bright-new-decade-for-booming-sport.html | Bright New Decade For Booming Sport | True | By John Rendel | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mae-r-fleischhacker-engaged-to-physician.html | Mae R. Fleischhacker Engaged to Physician | True | gwdal to The New York Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dynamics-of-a-thinker-max-weber-an-intellectual-por-trait-by.html | Dynamics Of a Thinker; MAX WEBER: An Intellectual Por- trait. By Reinhard Bendix. 480 pp. New York: Doubleday & Co. $5.75. | True | By C. Wright Mills | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cultural-impact-art-and-architecture-in-spain-and-portugal-and.html | Cultural Impact; ART AND ARCHITECTURE IN SPAIN AND PORTUGAL and Their Amer- ican Dominions, 1500 to 1800. By George Kubler and Martin Soria. 192 plates, 44 text drawings. 445 pp. Biltmore: Penguin Books. $12.50. | True | By Pal Kelemen | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/skipper-can-go-fast-by-putting-foot-down.html | Skipper Can Go Fast By Putting Foot Down | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/frostbite-sailing-canceled.html | Frostbite Sailing Canceled | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/belated-tribute.html | Belated Tribute | True | By Arthur Daley | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/trinidad-301-for-nine-declares-against-english-who-score-27-for-no.html | TRINIDAD 301 FOR NINE; Declares Against English, Who Score 27 for No Wicket | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tankers-to-be-air-conditioned.html | Tankers to Be Air Conditioned | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/blue-ridge-school-to-benefit-at-51st-annual-ball-on-jan-29.html | Blue Ridge School to Benefit At 51st Annual Ball on Jan. 29 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/jersey-bus-strike-will-end-monday.html | JERSEY BUS STRIKE WILL END MONDAY | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/castbos-cuba.html | CASTBO'S CUBA' | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/welfare-bill-opposed-union-asks-stats-and-city-to-bar-lowered.html | WELFARE BILL OPPOSED; Union Asks Stats and City to Bar Lowered Standards | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/seamens-health-held-neglected-world-organization-urges-ports-set-up.html | SEAMEN'S HEALTH HELD NEGLECTED; World Organization Urges Ports Set Up Clinics for Maritime Workers | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/caroline-l-park-and-hc-hallas-will-be-married-senior-at-smith-and-a.html | Caroline L. Park And H.C. Hallas Will Be Married; Senior at Smith and a Graduate of Yale Engaged to Wed | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miami-at-center-of-boating-whirl-marina-facilities-expanded-many.html | MIAMI AT CENTER OF BOATING WHIRL; Marina Facilities Expanded - Many Power and Sail Regattas on Schedule | True | By Luther Evansspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/our-german-policy-questioned.html | Our German Policy Questioned | True | HANS KONINGSBERGER. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/aluminum-is-utilized-starcraft-offers-choica-of-runabouts-fishing.html | ALUMINUM IS UTILIZED; Starcraft Offers Choica of Runabouts, Fishing Boats | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-soccer-loop-slates-30-games-new-york-pros-to-play-ten-european.html | NEW SOCCER LOOP SLATES 30 GAMES; New York Pros to Play Ten European Teams in Spring NEW SOCCER LOOP SLATES 30 GAMES | True | By William R. Conklin | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-proud-record-of-aid-federation-of-handicapped-starts-25th-year.html | A Proud Record of Aid; Federation of Handicapped Starts 25th Year With 2 Forward-Looking Projects | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gale-line-includes-11-outboard-motors.html | GALE LINE INCLUDES 11 OUTBOARD MOTORS | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/desecrations-scored-nassau-catholic-veterans-assail-church.html | DESECRATIONS SCORED; Nassau Catholic Veterans Assail Church Incidents | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-cook-engaged-to-donald-e-wolf.html | Miss Cook Engaged To Donald E. Wolf | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/louise-l-todd-wed-in-bedford-topwainbler-1952-debutante-married-to.html | Louise L, Todd Wed in Bedford ToP.W.Ainbler; 1952 Debutante Married to Architect in ISO- Year-Old Church t I | True | 1 Bpcdil to T&t New Tor* Tlmv. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bridegroom-and-best-man-killed-by-gas-as-bride-awaits-wedding.html | Bridegroom and Best Man Killed by Gas as Bride Awaits Wedding | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/key-west-dresses-up-for-visitors.html | KEY WEST DRESSES UP FOR VISITORS | True | By Marjorie C. Houck | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/officer-will-wed-barbara-bullis-debutante-of-56-lieut-ragan.html | Officer Will Wed Barbara Bullis, Debutante of '56; Lieut. Ragan Phillips of Air Force Fiance of a Sweet Briar Senior | True | .iiiiiiiiiiiiiii. i o IptcUl to Thl Ntw Tort Tlmtf. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/liu-wins-swim-5033-munsch-sets-medley-record-in-meet-with-seton.html | L.I.U. WINS SWIM, 50-33; Munsch Sets Medley Record in Meet With Seton Hall | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cushions-form-platform.html | Cushions Form Platform | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/wing-retained-as-head-of-steeplechase-group.html | Wing Retained as Head Of Steeplechase Group | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/high-speed-claimed-catamaran-said-to-sail-at-better-than-15-knots.html | HIGH SPEED CLAIMED; Catamaran Said to Sail at Better Than 15 Knots | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/maria-bueno-triumphs-she-defeats-miss-truman-in-tennis-final-at.html | MARIA BUENO TRIUMPHS; She Defeats Miss Truman in Tennis Final at Adelaide | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/womans-extra-dividend.html | WOMAN'S EXTRA DIVIDEND' | True | WINNIE P. BENGELSDORF. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sloop-modification-of-a-winning-design.html | SLOOP MODIFICATION OF A WINNING DESIGN | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/middlebury-five-wins-wiley-dyson-spark-6458-triumph-over-rpi.html | MIDDLEBURY FIVE WINS; Wiley, Dyson Spark 64-58 Triumph Over R.P.I. | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/johnsons-leadership-holds-firm-in-senate-overwhelming-vote-of.html | JOHNSON'S LEADERSHIP HOLDS FIRM IN SENATE; Overwhelming Vote of Confidence Adds to His Power Over Democratic Majority CONVENTION EFFECT IS SEEN | True | By Arthur Krock | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/trailer-builders-display-products-pleasure-boats-towed-by-autos.html | TRAILER BUILDERS DISPLAY PRODUCTS; Pleasure Boats Towed by Autos Extend Range of Modern Explorers | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/private-school-plan-dropped.html | Private School Plan Dropped | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-flier-disputes-jakarta-testimony.html | U.S. FLIER DISPUTES JAKARTA TESTIMONY | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ahidjo-outlines-plans-cameroon-premier-proposes-compromise-form-of.html | AHIDJO OUTLINES PLANS; Cameroon Premier Proposes Compromise Form of Rule | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/adrianceuweir.html | AdrianceuWeir | True | BMdil to The New Tort Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/size-of-boat-tied-to-planned-uses-prospective-buyer-advised-to.html | SIZE OF BOAT TIED TO PLANNED USES; Prospective Buyer Advised to Consider Number in Sailing Family, Too | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/swedish-five-leaves-still-bitter-over-ban.html | Swedish Five Leaves, Still Bitter Over Ban | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dupas-to-box-salazar-here.html | Dupas to Box Salazar Here | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ymcas-plan-open-house.html | Y.M.C.A.'s Plan Open House | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/betsie-wagner-bennett-student-is-future-bride-1958-debutante.html | Betsie Wagner, Bennett Student, Is Future Bride; 1958 Debutante Fiancee of Harrison Merrill Davis 3d of Army | True | e> Special to The New York Tlmei. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/air-india-strike-ends.html | Air India Strike Ends | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-sots-up-effort-in-outer-space-race-washington-fears-soviet-may.html | U.S. SOTS UP EFFORT IN OUTER SPACE RACE; Washington Fears Soviet May Put A Man Into Orbit Before Us | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-van-rensselaer-head-of-a-physical-education-program-for-wac.html | MISS VAN RENSSELAER; Head of a Physical Education Program, for WAC Dies | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/it-was-a-time-to-try-mens-souls-enough-good-men-by-charles-mercer.html | It Was a Time to Try Men's Souls; ENOUGH GOOD MEN. By Charles Mercer. 514 pp. New York: G.P. Putnam's Sons. $4.95. | True | By P. Albert Duhamel | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cruiser-outboards-shown.html | Cruiser Outboards Shown | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/professional-wing-added.html | Professional Wing Added | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mrs-goodhue-livings-ton-dies-a-ided-civic-and-charity-causes.html | Mrs. Goodhue Livings ton 'Dies; A ided Civic and Charity Causes | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/paula-heyenbrok-to-wed.html | Paula Heyenbrok to Wed | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/japans-exports-rose-to-record-level-in-59.html | Japan's Exports Rose To Record Level in '59 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gertrude-whyte-is-bride.html | Gertrude Whyte Is Bride | True | Special to The New York Time. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/neglected-factor-in-the-space-race-we-are-lagging-only-slightly-if.html | Neglected Factor in the Space Race; We are lagging only slightly, if at all, in the scientific and military aspects of that race, says an expert; in its propaganda phase, however, Russia is far ahead. Neglected Factor in the Space Race | True | By Hansom W. Baldwin | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/in-britain-the-us-still-have-it-the-class-system-is-indubitably.html | In Britain, the U's Still Have It; The class system is indubitably changing, but the peers remain largely peerless. In Britain, the U's Still Have It | True | By Charles Hussey | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/employer-easing-automation-blow-upstate-concern-paying-for.html | EMPLOYER EASING AUTOMATION BLOW; Upstate Concern Paying for Retraining of Workers Displaced by Machines | True | By Stanley Levey | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-ship-uses-lights-plus-whistle-to-indicate-turn.html | U.S. Ship Uses Lights Plus Whistle to Indicate Turn | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/scribes-to-honor-al-lopez-and-fox-manager-to-receive-slocum-award.html | SCRIBES TO HONOR AL LOPEZ AND FOX; Manager to Receive Slocum Award at Affair Given by Baseball Writers | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/jb-on-lp-stereo.html | J.B.' ON LP (STEREO) | True | By Thomas Lask | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hounding-em-up.html | HOUNDING 'EM UP' | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/most-police-in-city-listed-as-catholic.html | MOST POLICE IN CITY LISTED AS CATHOLIC | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chesneyumeyers.html | ChesneyuMeyers | True | Sptclil to The N1/2w York Ttmti. I | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/manufacturer-using-mass-production-to-meet-needs-older-craftsmens.html | Manufacturer Using Mass Production to Meet Needs; Older Craftsmen's Ranks Decrease Year by Year | True | By Ira Henry Freeman | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gailamitchell-is-future-bride-of-james-parley-centenary-and-fordham.html | GailA.Mitchell Is Future Bride Of James Parley; Centenary and Fordham Graduates Betrothed uNuptials in June | True | nmil to Thi Hew Toit Timor. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/marriage-announcement-2-no-title-wendy-oehlert-c-1958-debutante.html | Marriage Announcement 2 - No Title; Wendy Oehlert, c 1958 Debutante" Will Be Married Drama Student at Yaie Engaged to John W; & Jenkins, Senior There | True | oPMU to TtM H1/2W otk ttiam. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mar-da-thompson-westchester-bride.html | Mar da Thompson Westchester Bride | True | Special to Hie New York Tfml/2. 1 | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/to-a-democratic-ballot-.html | To a Democratic Ballot . . . | True | By Rufus Clement | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-knight-and-a-squire-passed-this-way-through-spain-with-don-qui.html | A Knight and a Squire Passed This Way; THROUGH SPAIN WITH DON QUI- XOTE. By Rupert Croft-Cooke. 278 pp. New York: Alfred A. Knopf. $5. | True | By V.s. Pritchett | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/more-school-integration-seen-in-plan-studied-here-shift-considered.html | More School Integration Seen in Plan Studied Here; SHIFT CONSIDERED IN SCHOOL ZONING | True | By Leonard Buder | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/post-office-warning-each-tax-return-in-a-package-must-carry-postage.html | POST OFFICE WARNING; Each Tax Return in a Package Must Carry Postage | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dog-rouses-family-in-fire.html | Dog Rouses Family in Fire | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/adenauer-suggests-beating-jews-foes-adenauer-urges-beating-rowdies.html | Adenauer Suggests Beating Jews' Foes; ADENAUER URGES BEATING ROWDIES | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/jennewein-heads-sculptors.html | Jennewein Heads Sculptors | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/marion-r-edelson-becomes-affianced.html | Marion R. Edelson Becomes Affianced | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/he-flagged-the-train-nicholas-and-the-fastmov-ing-diesel-by-edward.html | He Flagged the Train; NICHOLAS AND THE FAST-MOV- ING DIESEL By Edward Arduione. Illustrated by the author. 46 pp. New York: Henry Z. Walck. $2.75. | True | E.L.B. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/that-neither-nor-betweenager.html | That Neither / Nor Between-Ager | True | By Dorothy Barclay | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/inboard-is-light-ballantlnes-sea-pup-engine-weighs-only-75-pounds.html | INBOARD IS LIGHT; Ballantlne's Sea Pup Engine Weighs Only 75 Pounds | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-writer-who-refused-to-pretend-chekhovs-rise-to-literatures-top.html | A WRITER WHO REFUSED TO PRETEND; Chekhov's Rise to Literature's Top Rank Is Traced on the Centennial of His Birth A Writer Who Refused to Pretend | True | By Frank O'Connor | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/skiffs-for-fishermen-three-lapstrake-jersey-sea-craft-are-exhibited.html | SKIFFS FOR FISHERMEN; Three Lapstrake Jersey Sea Craft Are Exhibited | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/advocates-differ-on-birth-control-magazine-finds-proponents.html | ADVOCATES DIFFER ON BIRTH CONTROL; Magazine Finds Proponents Disagree on Government Role in Foreign Aid | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/usdu-pont-suit-is-reopened.html | U.S-du Pont Suit Is Reopened | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/kennedy-stand-backed.html | Kennedy Stand Backed | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/banana-worker-strike-ended.html | Banana Worker Strike Ended | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/an-offer-of-a-dollar-for-penny-withdrawn.html | An Offer of a Dollar For Penny Withdrawn | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-sense-of-honor-the-good-thief-by-jim-dilles-251-pp-new-york.html | A Sense Of Honor; THE GOOD THIEF. By Jim Dilles. 251 pp. New York: Thomas Y. Crowell Company. $1.95. | True | By Anthony Boucher | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fair-grounds-race-is-won-by-matinal.html | FAIR GROUNDS RACE IS WON BY MATINAL | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cruise-under-arctic-ice-set.html | Cruise Under Arctic Ice Set | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/house-unit-plans-science-forums-space-committee-inviting-experts-to.html | HOUSE UNIT PLANS SCIENCE FORUMS; Space Committee Inviting Experts to 'Speak Out' in Capital Sessions | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-ideals-called-key-mutt-show-world-freedom-work-symington-says.html | U.S. IDEALS CALLED KEY; Mutt Show World 'Freedom Work,' Symington Says | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/on-the-schedule-exhibits-and-courses-are-featured.html | ON THE SCHEDULE; Exhibits and Courses Are Featured | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/skippers-match-navigating-skill-predictedlog-contest-goal-is-to-run.html | SKIPPERS MATCH NAVIGATING SKILL; Predicted-Log Contest Goal Is to Run Course In Exact Time Without Watch By DONALD R. RIMBACH (Mr. Rimbach is vice presi- dent for cruiser racing of the American Power Boat Associa- tion.) | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/other-kennedy-stirs-bay-state-democrats-say-treasurer-running-for.html | OTHER KENNEDY' STIRS BAY STATE; Democrats Say Treasurer, Running for Governor, Poses a Problem | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/wider-emphasis-in-language-teaching-changes-test.html | Wider Emphasis in Language Teaching Changes Test | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-gamerdinger-to-wed-in-spring.html | Miss Gamerdinger To Wed In Spring | True | Special to The New Tor* T&nM. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ethridges-team-gains-semifinal-he-and-badger-down-beer-and-mcmullin.html | ETHRIDGE'S TEAM GAINS SEMI-FINAL; He and Badger Down Beer and McMullin in Squash Racquets Tournament | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/palm-beach-season-to-stress-benefits.html | Palm Beach Season To Stress Benefits | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/craft-of-every-size-available-for-day-week-or-longer-parttime.html | Craft of Every Size Available for Day, Week or Longer.; Part-Time Sailors Often End Up With Their Own Boats | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/massapequa-school-voted.html | Massapequa School Voted | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/skippers-strain-rescue-services-coast-guard-notes-sharp-rise-in.html | SKIPPERS STRAIN RESCUE SERVICES; Coast Guard Notes Sharp Rise in Distress Calls Along East Coast | True | By Henry C. Perkins (REAR ADMIRAL PERKINS IS COMMANDER OF THE THIRD COAST GUARD DISTRICT.) | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/duratech-features-antifouling-paint.html | DURATECH FEATURES ANTI-FOULING PAINT | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nostalgic-revival-pop-singers-turn-to-country-music-with-old.html | NOSTALGIC REVIVAL; Pop Singers Turn to Country Music With Old Affection in New Disks | True | By John S. Wilson | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fundraising-plan-set-united-appeal-opposed-by-some-national.html | FUND-RAISING PLAN SET; United Appeal Opposed by Some National Charities | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/heard-and-seen-along-the-tiber-de-sicas-directorial-plan-gangster.html | HEARD AND SEEN ALONG THE TIBER; De Sica's Directorial Plan -- Gangster Saga -- Other Matters | True | By Robert F. Hawkins | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/uu-a-a-ib-i-judith-a-gumming-to-be-bride-in-march.html | uu ... , ..a a., IB^-.^^ I Judith A. Gumming* To Be Bride in March | True | SPKitI to T6 Ktw York -Omm. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/small-investors-enter-bills-field-but-rates-will-determine-how-long.html | SMALL INVESTORS ENTER BILLS FIELD; But Rates Will Determine How Long They Will Stay in Treasury Market Small Investors Explore Field Of U.S. Issues for Higher Yields | True | By Paul Heffernan | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ancarrow-puts-stress-on-speed-20foot-inboard-runabout-said-to-hit.html | ANCARROW PUTS STRESS ON SPEED; 20-Foot Inboard Runabout Said to Hit 70 M.P.H. With Twin 235-H.P. Engines | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/frederick-keller.html | FREDERICK KELLER | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/revjdwingjr-and-miss-bryant-engaged-to-wed-episcopal-clergyman-and.html | Rev.J.D.WingJr. And Miss Bryant Engaged to Wed; Episcopal Clergyman and a Jersey Teacher Become Affianced | True | 1 o Sptdd to The H1/2w York Thru*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/grafflinuklingener.html | GrafflinuKlingener | True | special to The New York Tlmn. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chief-canal-engineer-named.html | Chief Canal Engineer Named | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/choice-of-keel-given-silhouette-sloop-is-available-with-fin-or-twin.html | CHOICE OF KEEL GIVEN; Silhouette Sloop Is Available With Fin or Twin Bilge | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/barbara-crohin-becomes-bride-in-glen-ridge-escorted-by-uncle-at.html | Barbara Crohin Becomes Bride In Glen Ridge; Escorted by Uncle at .Wedding to Robert Marlow Lovell Jr. | True | Special to The N1/2w York Tlmcf. I | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/byrd-gives-warning-surplus-may-fade.html | BYRD GIVES WARNING 'SURPLUS MAY FADE | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/local-boy.html | LOCAL BOY | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/guide-boat-of-1800s-now-built-of-plastic.html | Guide Boat of 1800's Now Built of Plastic | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/argentina-fights-to-hold-cost-line-frondizi-reasserts-aim-to-resist.html | ARGENTINA FIGHTS TO HOLD COST LINE; Frondizi Reasserts Aim to Resist Labor Demands -- Postmen Strike | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/child-to-mrs-martin-luray.html | Child to Mrs. Martin Luray | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ruttman-is-reinstated.html | Ruttman Is Reinstated | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/article-2-no-title-fcc-aide-to-receive-award.html | Article 2 -- No Title; F.C.C. Aide to Receive Award | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/boat-show-rides-crest-of-admiration-by-sea-of-visitors-adults-and.html | Boat Show Rides Crest of Admiration by Sea of Visitors; Adults and Children Clamber Aboard at Coliseum SHOW IS CROWDED ON FIRST FULL DAY | True | By John Rendel | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-catamaran-has-three-uses-12foot-fiberglass-craft-can-be-used-as.html | NEW CATAMARAN HAS THREE USES; 12-Foot Fiberglass Craft Can Be Used as Sloop, Ice Boat or With Outboard | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/changes-in-africa-_____.html | CHANGES IN AFRICA' _____. | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/revel-line-lists-2-new-cruisers-inboard-outboard-models-available.html | REVEL LINE LISTS 2 NEW CRUISERS; Inboard, Outboard Models Available in 22-Footers -- Skiff Also on Display | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/100-teachers-here-get-red-apples.html | 100 TEACHERS HERE GET RED APPLES | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/japan-will-accept-bids-on-road-work.html | JAPAN WILL ACCEPT BIDS ON ROAD WORK | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/briton-impressed-by-traffic-units-transport-minister-after-us-trip.html | BRITON IMPRESSED BY TRAFFIC UNITS; Transport Minister, After U.S. Trip, Says Agency Is Needed in London | True | By Bernard Stengren | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/state-tightens-auto-rules-inspaction-is-widened-to-include-wipers.html | STATE TIGHTENS AUTO RULES; Inspection Is Widened To Include Wipers, Tires and Glass | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/o-oo-ouu-i-littleudestino.html | o oo ouu. I LittleuDestino | True | SMdtl to Tb1/2K1/2w York Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cynthia-loring-engaged.html | Cynthia Loring Engaged | True | SpteUl to The New York Tlma. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/johnson-raises-outboard-power-75hp-engine-now-heads-line-automatic.html | JOHNSON RAISES OUTBOARD POWER; 75-H.P. Engine Now Heads Line -- Automatic Choke Offered for First Time | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/talks-on-sharing-aid-load-expected-soon-in-capital-aid-talks-likely.html | Talks on Sharing Aid Load Expected Soon in Capital; AID TALKS LIKELY IN CAPITAL SOON | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chart-revisions-issued-for-east-east-coast-and-geodetic-survey-covers.html | CHART REVISIONS ISSUED FOR EAST; Coast and Geodetic Survey Covers Nantucket Sound and Other Key Areas | True | By H. Arnold Karo (Rear Admiral Karo Is Direc- Tor of the Coast and Geodetic Survey.)Special To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/olympic-six-on-top-54-rodenheisers-goal-caps-rally-as-ramblers-bow.html | OLYMPIC SIX ON TOP, 5-4; Rodenheiser's Goal Caps Rally as Ramblers Bow | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/11footer-rated-unsinkable.html | 11-Footer Rated Unsinkable | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/milton-thomas-violist-offers-his-first-solo-program-here.html | Milton Thomas, Violist, Offers His First Solo Program Here | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/virginia-cribari-engaged.html | Virginia Cribari Engaged | True | 1 o Special to The New York Tlmei. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/foreigners-always-lose-welcome-honorable-visitors-by-jean-respail.html | Foreigners Always Lose; WELCOME HONORABLE VISITORS. By Jean Respail. Translated by Jean Stewart from the French, "Le Vent des Pias." 186 pp. New York: G. P. Putnam's Sons. $3.50. | True | By Faubion Bowers | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/personality-silver-spoon-was-not-enough-morehead-patterson-greatly.html | Personality: Silver Spoon Was Not Enough; Morehead Patterson Greatly Widened A.M.F.'s Scope 280 Million Business Was Rated at Only 5 Million in 1941 | True | By Robert E. Bedinofield | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-old-natchez-trace-goes-modern.html | THE OLD NATCHEZ TRACE GOES MODERN | True | By Henry N. Ferguson | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-look-at-some-problems-faced-by-retailers-in-new-legislation.html | A Look at Some Problems Faced By Retailers in New Legislation | True | By Herbert Koshetz | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/exide-display-diversified.html | Exide Display Diversified | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mrs-tucker-jr-has-son.html | Mrs. Tucker Jr. Has Son | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fiberglass-line-added-by-aluma-craft-firm.html | Fiberglass Line Added By Aluma Craft Firm | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/architecture-by-congressmen.html | ARCHITECTURE BY CONGRESSMEN | True | ADA LOUISE HUXTABLE. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/science-is-still-a-mans-world-despite-efforts-aimed-at-attracting.html | Science Is Still a Man's World Despite Efforts Aimed at Attracting Women | True | By Fred M. Hechinger | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/william-rolland.html | WILLIAM ROLLAND | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lyman-offering-4-inboard-boats-6-outboards-also-displayed-by-ohio.html | LYMAN OFFERING 4 INBOARD BOATS; 6 Outboards Also Displayed by Ohio Maker in 85th Year of Operations | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/planning-junior-league-parley.html | Planning Junior League Parley | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fulbright-warns-on-scholarships-says-budget-bureaus-plan-for-annual.html | FULBRIGHT WARNS ON SCHOLARSHIPS; Says Budget Bureau's Plan for Annual Appropriations Could Hurt His Program | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/journalism-fellowships-set.html | Journalism Fellowships Set | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/little-cezar-beats-gray.html | Little Cezar Beats Gray | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/defense-workers-to-get-new-right-in-security-cases-administration.html | DEFENSE WORKERS TO GET NEW RIGHT IN SECURITY CASES; Administration Studies Draft of an Executive Order on Confronting Accusers DEFENSE WORKERS TO GET NEW RIGHT | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bmt-service-slowed-grounded-shoe-beam-halts-train-in-brooklyn.html | BMT SERVICE SLOWED; Grounded Shoe Beam Halts Train in Brooklyn | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mrs-glasberg-has-child.html | Mrs. Glasberg Has Child | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/theory-on-wreck-in-gulf-suggests-a-substituted-passenger-and-bomb.html | Theory on Wreck in Gulf Suggests a Substituted Passenger and Bomb; PLOT IS INDICATED IN GULF AIR CRASH | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/change-by-skimmar-fiberglass-used-first-time-in-sailing-dinghy.html | CHANGE BY SKIMMAR; Fiberglass Used First Time in Sailing Dinghy | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lucille-t-vare-skidmore-1960-is-future-bride-56-debutante-fiancee.html | Lucille T. Vare, Skidmore 1960, Is Future Bride; ' 56 Debutante Fiancee of Peter S. Willmott, Williams Graduate | True | flpcdil to Th1/2 Ktw Tort Tlaui. **T | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/luherans-elect-jerseyan.html | Luherans Elect Jerseyan | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/eleanore-johnson-wed-to-bank-aide.html | Eleanore Johnson Wed to Bank Aide | True | SMdU ta Tbe Ktw T1/2k Tlml/2. | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-whites-dilemma-james-crow-esquirethe-apostle-of-genteel.html | The White's Dilemma; James Crow, Esquire-the apostle of genteel apartheid-is frequently the white man's guest. The White's Dilemma | True | By A.c. Spectorsky | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/helen-skade-betrothed.html | , Helen Skade Betrothed | True | Special to Tb New York Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/library-is-opening-new-bronx-branch.html | LIBRARY IS OPENING NEW BRONX BRANCH | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cruising-in-bahamas-is-rich-in-variety-690-islands-and-2387-cays.html | Cruising in Bahamas Is Rich in Variety; 690 Islands and 2,387 Cays Stretch 700 Miles in Ocean | True | By Clarence E. Lovejoy | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fredericka-lott-john-lancaster-plan-marriage-pinch-alumna-engaged.html | Fredericka Lott, John Lancaster Plan Marriage; Pinch Alumna Engaged to Aide of Baltimore Orioles Baseball Club | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/victoria-harm-a-former-dean-engagd-to-w-exdickinson-official.html | Victoria Harm, A Former Dean Engaged to W®; Ex-Dickinson Official] Fiancee of Woodrov^ Wilson Reynolds ! | True | Special to Tfce New York Tuna. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/stanley-gleason-and-the-lights-that-need-not-die-the-life-of-a.html | Stanley Gleason; And the Lights That Need Not Die The life of a remarkable young man in what for him is a gravely silly historical moment. Lights That Need Not Die | True | By Lorraine Hansberry | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/swimming-pool-light-underwater-device-is-said-to-be-shockproof.html | SWIMMING POOL LIGHT; Underwater Device Is Said to Be Shockproof | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/while-the-world-watches-world-opinion-may-assist-us-in-doing-what.html | While the World Watches; World opinion may assist us in doing what we ought to do in race relations. World experience may be of even greater help in our struggle with this national dilemma. While the World Watches | True | By Chester Bowles | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/canadiens-whip-bruins.html | Canadiens Whip Bruins | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/peter-0-schneider.html | PETER 0. SCHNEIDER | True | Special to The New York Time*. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/richardson-lists-3-display-models-40-and-30foot-craft-shown-in.html | RICHARDSON LISTS 3 DISPLAY MODELS; 40 and 30-Foot Craft Shown In Addition to 46-Foot 'Queen' of The Show | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-mary-e-hamlin-is-planning-to-marry.html | Miss Mary E. Hamlin Is Planning to Marry | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/carol-j-eisenberg-wed.html | Carol J. Eisenberg Wed | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/he-talked-to-people-the-early-lectures-of-ralph-waldo-emerson-vol-i.html | He Talked To People; THE EARLY LECTURES OF RALPH WALDO EMERSON. Vol. I, 1833-1836. Edited by Stephen E. Whicher and Robert E. Spiller. 545 pp. Cambridge, Mass.: Harvard University Press. $1240. | True | By Newton Arvin | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/peter-taubs-have-child.html | Peter Taubs Have Child | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/yale-poetry-project-tapes-of-writers-reading-own-works-set-up-in.html | YALE POETRY PROJECT; Tapes of Writers Reading Own Works Set Up In Library | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dr-samuel-chew-educator-wdds-exbryn-mawr-professor-expert-in.html | DR. SAMUEL CHEW, EDUCATOR, W.DDS; Ex-Bryn Mawr Professor, Expert in English Writings oMSOO's, Was a Critic | True | SpecUl to Th* New York Timci. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/raps-at-taps.html | Raps At Taps | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/joan-caryll-hoost-betrothed-to-lieut-l-l-mcmaster-3d-o-____-o-i.html | Joan Caryll Hoost Betrothed To Lieut L. L. McMaster 3d o ' ____; o I _____; . , | True | gp4d4lt1/2MHtwTflrtTHa1/2. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/outerspace-do-it-yourself-moon-base-by-william-nephew-and-michael.html | Outer-Space Do It Yourself; MOON BASE. By William Nephew and Michael Chester. Illustrated by Walter Buehr. 72 pp. New York: G.P. Putnam's Sons. $2.50. | True | HENRY W. HUBBARD. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/veterans-service-to-gain.html | Veterans Service to Gain | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/paulettewauters-wed-in-midwest-towkmuirjr-chapel-in-greenfield.html | PauletteWauters Wed in Midwest ToW.K,MuirJr.; Chapel in Greenfield Village, Mich., Scene of Their Nuptials | True | iMdU to n N1/2w York Ttaei. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/air-officer-fiance-of-patricia-folsom.html | Air Officer Fiance Of Patricia Folsom | True | Special to The New Tort Time* | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/j-william-wiley.html | J. WILLIAM WILEY | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/photographed-at-bethpage.html | Photographed at Bethpage | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/teachers-college-offering-grants.html | TEACHERS COLLEGE OFFERING GRANTS | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/navy-five-downs-manhattan-8451-hughes-paces-middies-with-18-points.html | NAVY FIVE DOWNS MANHATTAN, 84-51; Hughes Paces Middies With 18 Points -- Dougherty Is Jasper Leader With 18 NAVY FIYE DOWNS MANHATTAN, 84-51 | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-rights-of-man-america-is-turning-the-corner-in-the-recognition.html | The Rights of Man; America is turning the corner in the recognition of the rights of all men, though failure to act sooner has laid a taint on our society. The Rights of Man | True | By Erwin D. Canham | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-physics-and-abstraction.html | NEW PHYSICS AND ABSTRACTION | True | ASHER BRYNES. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/seton-hall-sinks-st-francis-8583-bessons-basket-with-four-seconds.html | SETON HALL SINKS ST. FRANCIS, 85-83; Besson's Basket With Four Seconds Left Is Margin -- Hofstra Tops Wilkes | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-goes-slow.html | U.S. GOES SLOW | True | By E. W. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/comfort-for-four-28foot-lapstrake-cruiser-comes-with-2-cabins.html | COMFORT FOR FOUR; 28-Foot Lapstrake Cruiser Comes With 2 Cabins | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gailet-grimes-smith-alumna-to-be-married-uuuuuuuuouuuuuu-t-fiancee.html | GailET. Grimes, Smith Alumna, To Be Married; uuuuuuuuouuuuuu. t Fiancee of Charles S. Mirabile Jr., a McGill Medical-Student | True | Sp1/2UltoTheN1/2WYor)cTIin1/2.I | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chaminade-five-on-top-tops-molloy-6154-for-8th-triumph-in-9-games.html | CHAMINADE FIVE ON TOP; Tops Molloy, 61-54, for 8th Triumph in 9 Games | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mary-ellen-schmitt-planning-to-marry.html | Mary Ellen Schmitt Planning to Marry | True | SIXcUl to Tbt Niw Toik ItaM. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-resignation.html | THE RESIGNATION' | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-40-8-leader-killed.html | A 40 & 8 Leader Killed | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/kasper-starts-sentence.html | Kasper Starts Sentence | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/coastal-lines-continue-decline-icc-points-to-cost-of-operation.html | Coastal Lines Continue Decline; I.C.C. Points to Cost of Operation | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/penn-van-has-new-utility.html | Penn Van Has New Utility | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/auto-center-goes-all-out-for-boats-long-michigan-shoreline-many.html | AUTO CENTER GOES ALL OUT FOR BOATS; Long Michigan Shoreline, Many Lakes and Rivers Help Create Interest | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/joan-paladeau-bride-of-william-griffin-jr.html | Joan Paladeau Bride Of William Griffin Jr. | True | 8p1/2d1/2ltoTheNewYorkTt o1/2. . | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/joseph-mcarthy-oil-man-76-dead-cofounder-of-the-eastern-states.html | JOSEPH M'CARTHY, OIL MAN, 76, DEAD; Co-Founder of the Eastern States Petroleum Corp.u Headed Offices Here | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-key-to-the-variety-of-reading-wealth-in-paperback-books.html | A Key to the Variety of Reading Wealth in Paperback Books: | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/study-in-contrasts-india-and-japan-alike-as-parliamentary.html | Study in Contrasts: India and Japan; Alike as parliamentary democracies, so dissimilar in almost every other way, these two nations may one day form a counterpoise to Communist China. Contrasts: India and Japan | True | By Robert Trumbull | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/survey-shows-teacher-shortage-is-unchanged.html | Survey Shows Teacher Shortage Is Unchanged | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/american-track-mark-falls.html | American Track Mark Falls | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/intelligence-must-suffer.html | INTELLIGENCE MUST SUFFER | True | JOHN CHARLES ROTHBERG. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-cuthbert-runs-0104.html | Miss Cuthbert Runs 0:10.4 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/crosby-introduces-fleet.html | Crosby Introduces Fleet | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/yugoslav-exports-set-record.html | Yugoslav Exports Set Record | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/almanac-is-issued-guide-shows-boat-facilities-along-new-jersey.html | ALMANAC IS ISSUED; Guide Shows Boat Facilities Along New Jersey Shore | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pakistan-and-israel.html | Pakistan and Israel | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lsu-death-case-saddens-campus-disbelief-follows-murder-of-a-woman.html | L.S.U. DEATH CASE SADDENS CAMPUS; Disbelief Follows Murder of a Woman Professor and Arrest of Dean | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/humphrey-seeks-alaskas-9-votes-calls-on-democrats-to-break.html | HUMPHREY SEEKS ALASKA'S 9 VOTES; Calls on Democrats to Break Tradition by Instructing Delegates to Back Him | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dartmouth-beats-harvard.html | Dartmouth Beats Harvard | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-walk-among-worlds-fair-ghosts-by-1964-a-new-worlds-fair-will-rise.html | A Walk Among World's Fair Ghosts; By 1964 a new World's Fair will rise, right where that other one awed and enchanted millions an age -- or was it only twenty years? -- ago. World's Fair Ghosts | True | By William K. Zinsser | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tenth-street-dedicated-to-admirable-propositions-it-must-not-expect.html | TENTH STREET; Dedicated to Admirable Propositions, It Must Not Expect to Be Coddled | True | By John Canaday | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lakeland-primps-for-75th-birthday.html | LAKELAND PRIMPS FOR 75TH BIRTHDAY | True | By Edward Warner | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/_____two-views-on-the-missile-race.html | _____TWO VIEWS ON THE MISSILE RACE | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/adenauers-realism.html | ADENAUER'S 'REALISM' | True | JOHN F. KREIDL. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/makers-shakers-twentiethcentury-pioneer-painters-and-sculptors-in.html | MAKERS & SHAKERS; Twentieth-Century Pioneer Painters And Sculptors in Local Galleries | True | By Stuart Preston | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/rep-boggs-facing-religious-obstacle-rep-boggs-facing-snag-on.html | Rep. Boggs Facing Religious Obstacle; REP. BOGGS FACING SNAG ON RELIGION | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/urgent-query-why-do-we-lack-statesmen-a-historian-argues-it-is-more.html | Urgent Query: Why Do We Lack Statesmen?; A historian argues it is more than chance we have had so few since our founding. Why Do We Lack Statesmen? | True | By Henry Steele Commager | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/subandrio-issues-denial.html | Subandrio Issues Denial | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-office-recorder-sound-scriber-corp-offers-compact-dictating.html | NEW OFFICE RECORDER; Sound Scriber Corp. Offers Compact Dictating | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-gains-of-democratic-employment-hundreds-of-industries-are.html | The Gains of Democratic Employment; Hundreds of industries are learning that fair hiring practices make good business sense. Gains in Employment | True | By Theodore W. Kheel | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/rutgers-crushes-delaware.html | Rutgers Crushes Delaware | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/edward-smith-fiance-of-enid-g-ballantyne.html | Edward Smith Fiance Of Enid G. Ballantyne | True | optcUltoThtMiwYoifcltaM. ' | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-canaan-acts-on-parking-woes-by-richard-h-parke-town-names.html | NEW CANAAN ACTS ON PARKING WOES By RICHARD H. PARKE; Town Names Citizens' Body to Study Congestion Caused by Lack of Car Lots | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hitlers-shadow-the-house-in-vienna-by-edith-de-born-244-pp-new-york.html | Hitler's Shadow; THE HOUSE IN VIENNA. By Edith de Born. 244 pp. New York: Alfred A. Knopf. $3.95. | True | By William Goyen | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/victor-at-sydney-clocked-in-9138-konrads-scores-in-880yard-swim.html | VICTOR AT SYDNEY CLOCKED IN 9:13.8; Konrads Scores in 880-Yard Swim -- Devitt and Hayes Also Capture Titles | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/income-up-in-1959-for-city-housing-income-up-in-1959-for-city.html | Income Up in 1959 For City Housing; INCOME UP IN 1959 FOR CITY HOUSING | True | By Thomas W. Ennis | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sebring-booms-while-the-sports-cars-zoom-annual-racing-events-tax.html | SEBRING BOOMS WHILE THE SPORTS CARS ZOOM; Annual Racing Events Tax Facilities Of Otherwise Quiet Florida Town | True | C.E.W. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/institutions-face-fight-for-savings-intermediaries-bypassed-as.html | INSTITUTIONS FACE FIGHT FOR SAVINGS; Intermediaries By-Passed as Individuals Assume Increasing Risks BOOM HELD KEY FACTOR Savings Flowing Directly to the Open Market, Where Returns Are Higher INSTITUTIONS FACE FIGHT FOR SAVINGS | True | By Albert L. Kraus | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/714000-braves-tickets-sold.html | 714,000 Braves' Tickets Sold | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/keep-the-silence.html | KEEP THE SILENCE | True | HUGH MILLER. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mateos-in-venezuelan-oil-area.html | Mateos in Venezuelan Oil Area | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/schoendienst-to-be-honored.html | Schoendienst to Be Honored | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/canadas-servold-first-in-us-title-ski-race.html | Canada's Servold First In U.S. Title Ski Race | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/home-building-continues-to-gain-despite-expectations-of-decline.html | Home Building Continues to Gain Despite Expectations of Decline; HOUSING UPSURGE SURPRISES TRADE | True | By Glenn Fowler | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/state-to-get-plan-to-lure-industry-upstate-senator-calls-for-unit.html | STATE TO GET PLAN TO LURE INDUSTRY; Upstate Senator Calls for Unit Like Pennsylvania's to Aid Jobless Areas | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/on-historys-tv-screen.html | On History's TV Screen | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/setter-from-north-performs-well-in-tennessee-quailhunting-trip.html | Setter From North Performs Well in Tennessee Quail-Hunting Trip | True | By John W. Randolphspecial To The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/anniversary-ball-in-rye-to-help-united-hospital-event-also-will.html | Anniversary Ball In Rye to Help United Hospital; Event Also Will Mark Village's Founding in 1660 -- Aides Listed | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pessimism-hangs-over-kenya-talks-opponents-in-african-colony-arrive.html | PESSIMISM HANGS OVER KENYA TALKS; Opponents in African Colony Arrive in London to Open Parley on Constitution | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/225hp-marine-engine-heads-display-ot-chrysler-products.html | 225-H.P. Marine Engine Heads Display ot Chrysler Products | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-second-balloon-inflated-in-space-us-bounces-radio-signals-from.html | A SECOND BALLOON INFLATED IN SPACE; U.S. Bounces Radio Signals From Aluminum Sphere at 250-Mile Height | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-hornung-will-be-married-to-zimri-smith-senior-at-wellesley-a.html | Miss Hornung Will Be Married To Zimri Smith; Senior at Wellesley, a '56 Debutante, Fiancee of Jet Pilot Trainee | True | I S1/2eUitoTh1/2H1/2WYotkTInt1/2. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/judy-devlin-gains-final-in-badminton.html | JUDY DEVLIN GAINS FINAL IN BADMINTON | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/liable-to-fallout-on-the-beach-rouses-ire-of-specialist.html | LIABLE TO FALLOUT; On the Beach" Rouses Ire of Specialist | True | By Bosley Crowther | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/diana-bowes-lyon-is-a-prospective-bride.html | Diana Bowes Lyon Is a Prospective Bride | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-seigerman-engaged.html | Miss Seigerman Engaged | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/klepper-shows-1906-boat.html | Klepper Shows 1906 Boat | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/safety-stressed-in-many-exhibits-portable-extinguishers-and.html | SAFETY STRESSED IN MANY EXHIBITS; Portable Extinguishers and Recharge Kits Displayed -- Searchlights Shown | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/our-new-pact-with-japan.html | Our New Pact With Japan | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/space-scientists-to-give-more-data.html | SPACE SCIENTISTS TO GIVE MORE DATA | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/display-for-new-york.html | Display for New York | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/in-the-cherokee-strip-miss-charity-comes-to-stay-by-alberta-wilson.html | In the Cherokee Strip; MISS CHARITY COMES TO STAY. By Alberta Wilson Constant. Illus- trated by Louis Darling. 249 pp. New York: Thomas Y. Crowell Com- pany. $3. | True | BARBARA NOLEN. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/marian-wygoda-nutniib.html | Marian Wygod'a Nutniib | True | sp1/2w to T1/2 K1/2w Yotk Haw. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/port-in-a-storm-philharmonic-finds-an-interim-home-but-transition.html | PORT IN A STORM; Philharmonic Finds an Interim Home But Transition Has Been Bungled | True | By Howard Taubman | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-star-salesman-views-the-crowd-they-all-thump-the-boats-and-ask.html | A STAR SALESMAN VIEWS THE CROWD; They All Thump the Boats and Ask Same Questions -- Six May Be Buyers | True | By Thomas Buckley | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/problem-of-boredom.html | PROBLEM OF BOREDOM' | True | HERBERT M. WILLIAMS, M.D. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/linda-cmackey-plans-marriage-to-navy-ensign-engaged-to-william-c.html | Linda C.Mackey, Plans Marriage To Navy Ensign; Engaged to William C. Foehl, 1959 Alumnus of Colby College | True | 1 Special to Th1/2 New YoritTlmii. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/news-of-the-world-of-stamps-britains-300th-year-of-letter-service.html | NEWS OF THE WORLD OF STAMPS; Britain's 300th Year Of Letter Service -- Jamaica Items | True | By Kent B. Stiles | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/statistics-and-you.html | Statistics And You | True | By Lewis Nichols | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/disputes-between-india-and-pakistan.html | DISPUTES BETWEEN INDIA AND PAKISTAN | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/arts-unit-seeks-aid-in-congress-a-fulbrightthompson-bill-would-curb.html | ARTS UNIT SEEKS AID IN CONGRESS; A Fulbright-Thompson Bill Would Curb Dissents on Capital Projects | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dr-stephan-k-mayer.html | DR. STEPHAN K. MAYER | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/open-tennis-play-receives-support-from-us-group-convention-decides.html | OPEN TENNIS PLAY RECEIVES SUPPORT FROM U.S. GROUP; Convention Decides to Back Proposal Allowing Pros to Oppose Amateurs RIGHTS RESERVED IN ARRANGEMENTS U.S. Tennis Group Wants to Control Play Involving Pros and Amateurs | True | By Allison Danzigspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-arthritis-aid-due-therapists-to-visit-homes-in-westchester-this.html | NEW ARTHRITIS AID DUE; Therapists to Visit Homes in Westchester This Month | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-world.html | THE WORLD | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/literary-emissaries-to-foreign-lands-literary-emissaries.html | Literary Emissaries to Foreign Lands; Literary Emissaries Literary Emissaries to Foreign Lands | True | By Roger H. Smith | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/g-wbudd-fiance-of-linda-maiuzzo.html | G. W.Budd Fiance Of Linda Maiuzzo | True | Special to The Weir York ram. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hollandamerica-names-aide.html | Holland-America Names Aide | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hatters-acclaim-victory-in-texas-union-wins-a-certification.html | HATTERS ACCLAIM VICTORY IN TEXAS; Union Wins a Certification Election — Rose Calls It Labor Breakthrough | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/colorful-salvias-a-grower-recommends-her-favorite-kinds.html | COLORFUL SALVIAS; A Grower Recommends Her Favorite Kinds | True | By Martha Pratt Haislip | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/road-to-survival.html | ROAD TO SURVIVAL' | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/james-j-mulcahey.html | JAMES J. MULCAHEY | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/parley-explores-child-care-here-conference-sponsored-by-democratic.html | PARLEY EXPLORES CHILD CARE HERE; Conference Sponsored by Democratic Women Hears City Program Scored | True | By Nan Robertson | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/iran-is-adjusting-to-labor-reform-modern-methods-come-to-isfahan-a.html | IRAN IS ADJUSTING TO LABOR REFORM; Modern Methods Come to Isfahan, a Busy Center of Traditional Handcrafts | True | By Richard P. Huntspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hopes-brightening-on-whisky-exports-exporting-hopes-for-whisky-rise.html | Hopes Brightening On Whisky Exports; EXPORTING HOPES FOR WHISKY RISE | True | By James J. Nagle | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-denmark-program.html | THE DENMARK PROGRAM | True | RICHARD B.K. McLANATHAN. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/three-trucks-wrecked-but-mule-walks-away.html | Three Trucks Wrecked But Mule Walks Away | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/elect-delegates-democrats-urged-reform-croup-fears-choice-of-22.html | ELECT DELEGATES, DEMOCRATS URGED; Reform Croup Fears Choice of 22 Extra Votes by Party Leadership | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/span-america-has-display.html | Span America Has Display | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/spare-the-dolts.html | SPARE THE DOLTS' | True | THADDEUS P. RACZKA. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/congress-of-candidates.html | Congress of Candidates | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/imitators.html | Imitators | True | THOMAS G. MORGANSEN. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/j-stewart-eaton.html | J. STEWART EATON | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/girl-10-rescued-from-lodge.html | Girl, 10, Rescued From Lodge | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/20-scholarships-set-roottilden-awards-open-at-nyu-school-of-law.html | 20 SCHOLARSHIPS SET; Root-Tilden Awards Open at N.Y.U. School of Law | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/loneliness.html | LONELINESS | True | BERTRAM WEIS. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/trade-and-aid-problems.html | TRADE AND AID PROBLEMS | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/used-aircraft-sales-rise.html | Used Aircraft Sales Rise | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/weight-of-engine-reduced-by-scott-75hp-fishing-outboard-scales-36.html | WEIGHT OF ENGINE REDUCED BY SCOTT; 7.5-H.P. Fishing Outboard Scales 36 Pounds, Drop of 41% From 1959 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-jean-glenn-is-married-here-to-metallurgist-i-wears-peau-de.html | Miss Jean Glenn Is Married Here To Metallurgist; I ! Wears Peau de Soie at Wedding to Robert A. Schmucker Jr. | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-mary-mullet-fiancee-of-student.html | Miss Mary Mullet Fiancee of Student | True | (pedal to The New York TlmM. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/open-and-shut-effect-the-stage-may-have-on-a-drama.html | OPEN AND SHUT; Effect The Stage May Have on a Drama | True | By Brooks Atkinson | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/jerry-west-paces-89to81-triumph-scores-30-points-as-west-virginia.html | JERRY WEST PACES 89-TO-81 TRIUMPH; Scores 30 Points as West Virginia Wins Its 40th Home Game in Row | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/center-hall-used-in-new-li-homes-easy-access-is-offered-in-east.html | CENTER HALL USED IN NEW L.I. HOMES; Easy Access Is Offered in East Huntington Colony CENTER HALL USED IN NEW L.I. HOMES L.I. Colonial Model Keeps the Recreation Room From Intruding | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/art-and-science.html | ART AND SCIENCE | True | PHILIP POLLACK. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/5-outboard-craft-shown-by-sears-entire-line-of-elgin-motors-from-2.html | 5 OUTBOARD CRAFT SHOWN BY SEARS; Entire Line of Elgin Motors, From 2 to 60 Horsepower, Also on View at Show | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/myron-green-fiance-of-f-brooke-behrman.html | Myron Green Fiance Of F. Brooke Behrman | True | Spedil (o The New fork Tlmu. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mendesfrance-to-talk-here.html | Mendes-France to Talk Here | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pittsburgh-fund-drive-starts.html | Pittsburgh Fund Drive Starts | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/arab-lawyers-strike-on-iraq.html | Arab Lawyers Strike on Iraq | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/2-men-shot-dead-in-bronx-tavern-bartender-and-exconvict-killed.html | 2 MEN SHOT DEAD IN BRONX TAVERN; Bartender and Ex-Convict Killed -- Police Indicate Leads to Slayer | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/transceiver-makes-debut.html | Transceiver Makes Debut | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/langlie-and-pace-join-educators.html | Langlie and Pace Join Educators | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/somber-lewis-warning-labor-veteran-stresses-the-danger-from.html | Somber Lewis Warning Labor Veteran Stresses the Danger From Mounting Foreign Competition | True | By A.h. Raskin | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/advertising-copy-that-sells-with-a-smile-client-laughs-last-when.html | Advertising Copy That Sells With a Smile; Client Laughs Last When Consumer Is Amused Humor Also Called an Antidote for Industry Ills | True | By Robert Alden | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sea-bright-yacht-works-producing-after-fire.html | Sea Bright Yacht Works Producing After Fire | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/big-union-big-company-a-multitude-of-men-by-william-dale-smith-435.html | Big Union, Big Company; A MULTITUDE OF MEN. By William Dale Smith. 435 pp. New York: Simon & Schuster. $4.95. | True | By Wirt Williams | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-business-men-mapping-foreign-aid.html | U.S. BUSINESS MEN MAPPING FOREIGN AID | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/clinton-lincoln-tie-for-shooting-title.html | CLINTON, LINCOLN TIE FOR SHOOTING TITLE | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/to-the-national-economy-.html | To the National Economy . . . | True | By Elmo Roper | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/melkhisedek-iii-dies-head-of-georgian-orthodox-church-in-soviet-was.html | MELKHISEDEK III DIES; Head of Georgian Orthodox Church in Soviet Was 87 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/thistle-in-fiberglass-coast-firm-also-showing-a-lido-centerboard.html | THISTLE IN FIBERGLASS; Coast Firm Also Showing a Lido Centerboard Sloop | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/now-its-every-man-a-segovia-or-scruggs.html | NOW IT'S EVERY MAN A SEGOVIA OR SCRUGGS | True | By Robert Shelton | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/soviet-picks-team-to-defend-crown-in-olympic-hockey.html | Soviet Picks Team To Defend Crown In Olympic Hockey | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/steel-pact-drawn-in-jersey-strike.html | STEEL PACT DRAWN IN JERSEY STRIKE | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-2-billion-wanderlust-bank-report-points-up-phenomenal-increase-in.html | A '$2 BILLION WANDERLUST'; Bank Report Points Up Phenomenal Increase In Travel Abroad | True | By William G. Weart | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/significant-step-play-of-week-sponsorship-may-lead-to-healthy.html | SIGNIFICANT STEP; ' Play of Week' Sponsorship May Lead To Healthy National TV Trend | True | By Jack Gould | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/harvards-great-drive.html | Harvard's Great Drive | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dispute-clouded-chapel-at-start-cardinal-opposed-building-kennedy.html | DISPUTE CLOUDED CHAPEL AT START; Cardinal Opposed Building - - Kennedy Later Canceled Speech at Dedication | True | By William G. Weartspecial to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/security-dealers-set-a-new-mark-4145-belong-to-nasd-new-issues-also.html | SECURITY DEALERS SET A NEW MARK; 4,145 Belong to N.A.S.D. -- New Issues Also Reach a Peak for the Year | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/business-index-soared-in-week.html | Business Index Soared in Week | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fiberglass-sea-shark-17foot-outboard-craft-is-tomahawks-largest.html | FIBERGLASS SEA SHARK; 17-Foot Outboard Craft Is Tomahawk's Largest | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-leaders-on-the-issues.html | THE LEADERS ON THE ISSUES | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/when-rare-editions-were-near-the-collector-tingled-books-in-my.html | When Rare Editions were Near, the Collector Tingled; BOOKS IN MY BAGGAGE: Adven- tures in Reading and Collecting. By Lawrence Clart Powell. 255 pp. Cleveland and New York: The World Publishing Company. $4.50. Rare Editions | True | By Carlos Baker | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/shotputter-misses-ceiling-wins-gubner-clinton-ace-finally-finds-gym.html | Shot-Putter Misses Ceiling, Wins; Gubner, Clinton Ace, Finally Finds Gym Big Enough | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/for-the-graphic-artist-challenge-and-expanding-opportunity.html | For the Graphic Artist Challenge and Expanding Opportunity | True | By Ray Nash | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bad-news-from-mississippi.html | Bad News From Mississippi | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/margrethe-k-snyder-fiancee-of-bank-aide.html | Margrethe K. Snyder Fiancee of Bank Aide | True | Special to Tht Kew York Tfaut. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pace-sinks-drew-89-52.html | Pace Sinks Drew, 89 – 52 | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dartmouth-sinks-princeton-six-41-ingersolls-2-goals-and-an-assist.html | DARTMOUTH SINKS PRINCETON SIX, 4-1; Ingersoll's 2 Goals and an Assist Pace Indians to Lead in Ivy Game | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/success-story-director-once-a-waiter-stages-a-tv-drama.html | SUCCESS STORY; Director, Once a Waiter, Stages a TV Drama | True | By John P. Shanley | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/strict-licensing-seems-necessary-crowded-waterways-make-control.html | STRICT LICENSING SEEMS NECESSARY; Crowded Waterways Make Control Desirable, Some Pleasure Boatmen Feel | True | By John Sibley | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cruzs-a-long-33footer-sleeps-6-many-power-options-available.html | Cruz's A long 33-Footer Sleeps 6; Many Power Options Available | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/to-let.html | TO LET | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/kathleen-royan-gerardneumahri-will-be-married-graduate-of-rosemont.html | Kathleen Roy/an, GerardNeumahri Will Be Married; Graduate of Rosemont and a Fordham Law Alumnus Betrothed _._/___ | True | optdt1 to Tin N1/2w York TriOM. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gift-aids-college-library.html | Gift Aids College Library | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/theres-something-for-everybody-theres-something-for-everybody.html | THERE'S SOMETHING FOR EVERYBODY; There's Something for Everybody Something for Everybody | True | By Raymond Walters Jr. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/t-miss-butterfield-engaged-to-wed-paul-m-denison-alumna-of.html | t Miss Butterf ield Engaged to Wed Paul M. Denison; Alumna of Middlebury and a Student There Engaged to Wed | True | Swclal to The New York Ttrnw. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mrs-henry-king-has-child.html | Mrs. Henry King Has Child | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hungary-names-new-farm-chief-speeding-of-collectivization-program.html | HUNGARY NAMES NEW FARM CHIEF; Speeding of Collectivization Program Is Indicated -- Finance Chief Appointed | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/teamworkthe-urban-leagu-the-urban-league-so-small-and-uncom-of-thc.html | Teamwork-The Urban Leagu; The Urban League -- so small and uncom of the problem -- has worked over League Answer to the Race Problem And uncomplicated compared to kad over 50 years with increasing effectiveness. | True | By Lester B. Granger | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pistons-beat-lakers-10598.html | Pistons Beat Lakers, 105-98 | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/its-time-again-for-us-census-decennial-count-expected-to-provide.html | IT'S TIME AGAIN FOR U.S. CENSUS; Decennial Count Expected to Provide Business With Valuable Information IT'S TIME AGAIN FOR U.S. CENSUS | True | By Alvin Shusterspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/c-e-mathews-50-clergyman-dies-dean-of-students-at-union-theological.html | C. E. MATHEWS, 50, CLERGYMAN, DIES; Dean of Students at Union Theological Seminary Had Taught Practical Theology | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/william-f-frech-jr-weds-anita-mckay.html | William F. Frech Jr. Weds Anita McKay | True | Special to The New York Tta1/21/2. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/jailbreaker-is-thwarted.html | Jailbreaker Is Thwarted | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/marriage-in-june-for-missgoldberg.html | Marriage in June For Miss'Goldberg | True | I SpKlal to The New York Tlm1/2i. | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/jet-charge-approved-eastern-will-get-extra-fare-on-some-coach.html | JET CHARGE APPROVED; Eastern Will Get Extra Fare on Some Coach Flights | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/they-dont-like-women.html | THEY DON'T LIKE WOMEN | | RUTH MORRIS. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/antiques-and-art-on-auction-block-french-and-italian-furniture-to.html | ANTIQUES AND ART ON AUCTION BLOCK; French and Italian Furniture to Be Sold Saturday — Oriental Rugs Offered | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/governor-seeks-expiring-us-tax-for-schools-use-suggests-10-phone.html | GOVERNOR SEEKS EXPIRING U.S. TAX FOR SCHOOLS USE; Suggests 10% Phone Levy Be Used, but Government May Not Discard It GOVERNOR SEEKS EXPIRING U.S. TAX | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/engineers-council-elects.html | Engineers Council Elects | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/soviet-and-us-armed-strength-compared-role-of-aircraft-is.html | SOVIET AND U.S. -- ARMED STRENGTH COMPARED; Role of Aircraft Is Downgraded For Future Military Forces | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-lengthening-shadow-on-the-campus-shadow-on-campus-a-lengthening.html | A Lengthening Shadow on the Campus; Shadow On Campus A Lengthening Shadow on the Campus | True | By Edward A. Walsh | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/written-for-the-reader-whos-running-for-the-702.html | Written for the Reader Who's Running for the 7:02 | True | By Robert Alden | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/what-trendex-for-lincoln-the-qualifications-for-a-candidate-in-the.html | What Trendex for Lincoln?; The qualifications for a candidate in the Age of Television raise the question whether past great leaders could have met them. What Trendex for Lincoln? | True | By Sidney Hyman | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/knicks-set-armory-mark-in-beating-royals-132106-knicks-overcome.html | Knicks Set Armory Mark In Beating Royals, 132-106; KNICKS OVERCOME ROYALS BY 132-106 | True | By Howard M. Tuckner | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/another-crossing-for-upper-tampa-bay.html | ANOTHER CROSSING FOR UPPER TAMPA BAY | True | C.E.W. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/catholics-to-cite-kennedy.html | Catholics to Cite Kennedy | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/frenchman-is-skiing-victor-duvillard-scores-in-austria-girl-of-16.html | Frenchman Is Skiing Victor; Duvillard Scores in Austria - Girl of 16 Beats Miss Pitou Frenchman Captures Ski Honors in Austria | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/inboards-are-varied-summer-boat-company-shows-4-cruisers-at.html | INBOARDS ARE VARIED; Summer Boat Company Shows 4 Cruisers at Coliseum | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bit-of-a-do-in-london-a-guest-and-his-going-by-ph-newby-246-pp-new.html | Bit of a Do In London; A GUEST AND HIS GOING. By P.H. Newby. 246 pp. New York: Alfred A. Knopf. $3.75. | True | By James Stern | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/clergy-cautioned-in-paris.html | Clergy Cautioned in Paris | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lindberghs-move-to-aid-jews-cited-us-attache-in-berlin-in-38.html | LINDBERGH'S MOVE TO AID JEWS CITED; U.S. Attache in Berlin in '38 Discusses Nazi Medal LINDBERGH'S MOVE TO AID JEWS CITED | True | By Peter Kihss | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/best-of-both-worlds.html | BEST OF BOTH WORLDS | True | DOROTHY W. BOWERS. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/maldives-strife-harasses-british-12600000-air-base-on-isle-is-pawn.html | MALDIVES STRIFE HARASSES BRITISH; $12,600,000 Air Base on Isle Is Pawn in Quarrel Over 'Rebellion' of Atoll | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/william-tillman-jr.html | WILLIAM TILLMAN JR. | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/march-wedding-set-for-sally-williams.html | March Wedding Set For Sally Williams | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/c-w-russell-fiance-of-colette-laviale.html | C. W. Russell Fiance Of Colette LaViale | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/age-limit-on-jobs-yielding-slowly-many-beyond-45-still-find-bias.html | AGE LIMIT ON JOBS YIELDING SLOWLY; Many Beyond 45 Still Find Bias, but Doors Open in 18 Months of State Law AGE LINE FOR JOBS YIELDING SLOWLY | True | By Charles Grutzner | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lauritzen-director-quits.html | Lauritzen Director Quits | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/film-man-with-a-dream-and-the-proper-time.html | FILM MAN WITH A DREAM AND 'THE PROPER TIME' | True | By Thomas McDonald | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bid-to-brown-pressed-governor-of-california-gets-new-presidential.html | BID TO BROWN PRESSED; Governor of California Gets New Presidential Backing | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-york-99849665.html | NEW YORK | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/testing-soviet-rockets-legal-aspects-of-action-in-setting-aside.html | Testing Soviet Rockets; Legal Aspects of Action in Setting Aside Pacific Area Examined | True | WILLIAM L. STANDARD. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/garden-apartments-project-nears-completion-in-briarcliff-manor.html | GARDEN APARTMENTS; Project Nears Completion in Briarcliff Manor | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/what-next.html | What Next? | True | W.E. FARBSTEIN. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Henry Steele Commager | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/visits-to-latin-america.html | Visits to Latin America | True | WILLIAM HALL LANDER. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/du-pont-slates-output-of-plastic-photo-plate.html | Du Pont Slates Output Of Plastic Photo Plate | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/red-china-charges-intrusion.html | Red China Charges Intrusion | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/garcia-deplores-alien-dominance-philippines-president-says-foreign.html | GARCIA DEPLORES ALIEN DOMINANCE; Philippines' President Says Foreign Control of Nation's Economy Will Be Ended | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/valerie-panarello-to-wed-i.html | Valerie Panarello to Wed I | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/authors-query.html | Author's Query | True | RONALD GOTTESMAN, | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/leek-30footer-bows-addition-to-pacemaker-line-is-sea-skiff-design.html | LEEK 30-FOOTER BOWS; Addition to Pacemaker Line Is Sea Skiff Design | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/only-tiller-is-wood-26foot-sloop-by-greene-is-built-of-fiberglass.html | ONLY TILLER IS WOOD; 26-Foot Sloop by Greene Is Built of Fiberglass | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-maker-offers-turbocraft-jets-2-buehler-models-on-view-for-first.html | U.S. MAKER OFFERS TURBOCRAFT JETS; 2 Buehler Models on View for First Time at Show Can Do 40 M.P.H. | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/controllers-job-sir-state-feud-levitt-balks-at-rockefeller-plan-to.html | CONTROLLER'S JOB SIR STATE FEUD; Levitt Balks at Rockefeller Plan to Make His Post an Appointive One | True | BY Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/susan-j-cullen-engaged-to-wed-joseph-gosling-northwestern-senior.html | Susan J. Cullen Engaged to Wed Joseph Gosling; Northwestern Senior and a Graduate of Bowdoin Affianced | True | Spedil to n1/2 Hew Tock tfnut. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/economic-gains-by-israel-cited-head-of-national-bank-sees-financial.html | ECONOMIC GAINS BY ISRAEL CITED; Head of National Bank Sees Financial Independence in Less Than 10 Years | True | By Irving Spiegel | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/yugoslav-chess-topped-by-ivkov-grandmaster-nominee-had-92-record-in.html | YUGOSLAV CHESS TOPPED BY IVKOV; Grandmaster Nominee Had 9-2 Record in Tourney Modeled on Hastings | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dutchman-win-no-13.html | Dutchman Win No. 13 | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/olympian-designer.html | Olympian Designer | True | By Ada Louise Huxtable | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/brooklyn-center-to-gain.html | Brooklyn Center to Gain | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/james-grimes-to-wed-miss-judith-blumberg.html | James Grimes to Wed - Miss Judith Blumberg | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tuxedo-park-beats-philadelphia-team.html | TUXEDO PARK BEATS PHILADELPHIA TEAM | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/disks-music-by-the-prince-of-venosa.html | DISKS; MUSIC BY THE PRINCE OF VENOSA | True | By Eric Salzman | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/navy-fencers-beaten-coe-and-raudseps-pace-1512-triumph-for.html | NAVY FENCERS BEATEN; Coe and Raudseps Pace 15-12 Triumph for Princeton | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-news-of-the-week-in-review-state-of-soviet.html | THE NEWS OF THE WEEK IN REVIEW; State of Soviet | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/newark-development-opens-resurgence-of-area-is-seen-newark.html | Newark Development Opens; Resurgence of Area Is Seen; Newark Development Opens; Resurgence of Area Is Seen Distinctive Architecture Marks New Residential Project in Newark | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-faiths-we-live-by-the-search-for-america-ad-ited-by-huston.html | The Faiths We Live By; THE SEARCH FOR AMERICA. Ed- ited by Huston Smith, with Richard T. Heffon and Eleanor Wieman Smith. 176 pp. Englewood Cliffs, N.J.: Prentice-Hall. $2.95; paper, $1.50. | True | By T.v. Smith | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/central-park.html | CENTRAL PARK | True | MARION CITRIN. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/some-jews-back-in-west-germany-slow-but-steady-stream-was-returning.html | SOME JEWS BACK IN WEST GERMANY; Slow but Steady Stream Was Returning Before Recent Outbreak of Vandalism | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/all-on-right.html | ALL ON RIGHT | True | MARGARET LOFTUS RANALD. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/movingin-eased-by-new-building-apartment-house-staggers-arrival-of.html | MOVING-IN EASED BY NEW BUILDING; Apartment House Staggers Arrival of Tenants MOVING-IN EASED BY NEW BUILDING | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-president-installed-by-bronx-county-bar.html | New President Installed By Bronx County Bar | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/peiping-police-to-love-people.html | Peiping Police to 'Love People' | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/unit-quits-fraternity-dartmouth-phi-delta-theta-chapter-cites-bias.html | UNIT QUITS FRATERNITY; Dartmouth Phi Delta Theta Chapter Cites Bias Clause | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-nation.html | THE NATION | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dohlen-is-victor-in-bear-mt-jump-10500-see-norwegian-take-doerr.html | DOHLEN IS VICTOR IN BEAR MT. JUMP; 10,500 See Norwegian Take Doerr Memorial Trophy Second Year in Row | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/boating-takes-money-too.html | Boating Takes Money, Too | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bet-collector-dead-found-strangled-with-own-belt-in-harlem-basement.html | BET COLLECTOR DEAD; Found Strangled With Own Belt in Harlem Basement | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/from-motors-to-boats-coast-engine-manufacturer-also-shows-cruiser.html | FROM MOTORS TO BOATS; Coast Engine Manufacturer Also Shows Cruiser | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-tempest-on-tv.html | The 'Tempest' on TV | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/seoul-navy-chief-to-visit-us.html | Seoul Navy Chief to Visit U.S. | True | | 1988-01-11 | RE0000368455 | RE0000368455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/governor-backs-team-in-buffalo-rockefeller-urges-rickey-to-give.html | GOVERNOR BACKS TEAM IN BUFFALO; Rockefeller Urges Rickey to Give League Franchise to Upstate City | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/san-juan-wharf-contract-let.html | San Juan Wharf Contract Let | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/2-years-of-aid-service-abroad-urged-as-substitute-for-draft.html | 2 Years of Aid Service Abroad Urged as Substitute for Draft | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/phyllis-mintz-married.html | Phyllis Mintz Married | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/writer-says-offbroadway-problem-is-high-ticket-prices-other-notes.html | Writer Says Off-Broadway Problem Is High Ticket Prices -- Other Notes | True | MARTHA DREIBLATT. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/where-the-birds-meet-to-eat-feeders-can-be-planned-to-attract-and.html | WHERE THE BIRDS MEET TO EAT; Feeders Can Be Planned To Attract and Keep Varied Clientele | True | By Barbara B. Paine | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/womans-club-sets-dance.html | Woman's Club Sets Dance | True | Special to The New York Times. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/caronia-searched-for-nuclear-bombs.html | CARONIA SEARCHED FOR NUCLEAR BOMBS | True | | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/must-she-hide-her-brains.html | MUST SHE HIDE HER BRAINS? | True | LUCY STRETCH. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-17 | 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | SOPHIA MUMFORD. | 1988-01-11 | RE0000368455 | RE0000368455 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/us-role-sought-he-sees-presidential-hopefuls-on-states-convention.html | U.S. ROLE SOUGHT; He Sees Presidential Hopefuls on State's Convention Votes MAYOR IS TAKING DE SAPIO'S PLACE | True | By Leo Egan | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/antitrust-laws-and-labor-two-problems-seen-when-discussing-their.html | Antitrust Laws and Labor; Two Problems Seen When Discussing Their Application to Unions | True | DUDLEY W. JOHNSON, Assistant Professor of Economics, Lehigh University. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/high-court-shift-since-30s-noted-rulings-on-states-criminal-trials.html | HIGH COURT SHIFT SINCE 30'S NOTED; Rulings on States' Criminal Trials Now Routine -- Confessions an Issue | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/study-warns-us-to-improve-fleet-survey-headed-by-radford-finds-it.html | STUDY WARNS U.S. TO IMPROVE FLEET; Survey Headed by Radford Finds It Outmoded -- Action by Government Urged | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/news-of-food-travel-spices-world-recipes.html | News of Food: Travel Spices World Recipes | True | By June Owen | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/city-to-raise-rents-if-con-edison-wins-on-rate-increase.html | City to Raise Rents If Con Edison Wins On Rate Increase | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/legal-addiction-urged-bar-unit-bids-state-supply-narcotics-to.html | LEGAL ADDICTION URGED; Bar Unit Bids State Supply Narcotics to Certified Users | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/theatre-fete-feb-9-to-aid-caroll-club.html | Theatre Fete Feb. 9 To Aid Caroll Club | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/brinkmanship-or-policy-in-indochina.html | Brinkmanship or Policy in Indochina? | True | By C.l. Sulzberger | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/1960-year-of-decision.html | 1960: 'Year of Decision'? | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/presidents-visit-to-soviet-is-set-for-june-10-to-19-preliminary.html | PRESIDENT'S VISIT TO SOVIET IS SET FOR JUNE 10 TO 19; Preliminary Plan Disclosed for Journey Considered Originally for Fall BUSY PERIOD SCHEDULED Eisenhower to Go Soon After Summit Parley -- He Ends Holiday in Georgia EISENHOWER TOURS SOVIET JUNE 10-19 | True | By Felix Belair Jr.special to the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/new-haven-adds-sales-unit.html | New Haven Adds Sales Unit | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/balance-in-worship-dr-kennedy-hails-evolution-of-anglican-liturgy.html | BALANCE IN WORSHIP'; Dr. Kennedy Hails Evolution of Anglican Liturgy | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/tiny-atom-generator-runs-a-year.html | Tiny Atom Generator Runs a Year | | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/freezer-saves-work.html | Freezer Saves Work | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/residence-and-relief.html | Residence and Relief | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/6-new-us-judges-are-urged-here-breakdown-in-justice-is-depicted-by.html | 6 NEW U.S. JUDGES ARE URGED HERE; ' Breakdown in Justice' Is Depicted by Bar Group Unless Congress Acts | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/linda-ceperly-engaged-to-douglas-b-smith.html | Linda Ceperly Engaged To Douglas B. Smith | True | Specltl to The New York Times. I | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/engineering-council-elects.html | Engineering Council Elects | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/chicago-trade-unit-maps-export-drive.html | CHICAGO TRADE UNIT MAPS EXPORT DRIVE | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/brother-to-see-eloper-flying-to-heiress-in-seclusion-in-paris-with.html | BROTHER TO SEE ELOPER; Flying to Heiress in Seclusion in Paris With Chauffeur | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/sanong-knocks-out-inagaki.html | Sanong Knocks Out Inagaki | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/builder-warrants-go-on-sale-today.html | BUILDER WARRANTS GO ON SALE TODAY | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/advertising-cigarette-campaign-is-halted-by-accord.html | Advertising Cigarette Campaign Is Halted by Accord | | By Robert Alden | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/selflove-held-spirit-of-world-gannon-asks-conquest-of-its.html | SELF-LOVE HELD SPIRIT OF WORLD; Gannon Asks Conquest of Its Separatism as Catholics Begin Unity Octave | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/kishi-arrives-to-sign-new-usjapanese-treaty-japans-premier-in-us.html | Kishi Arrives to Sign New U.S.-Japanese Treaty; JAPAN'S PREMIER IN U.S. FOR TREATY | | By William J. Jordenspecial To The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/frederick-pearson-2d-is-dead-author-of-fractured-french.html | Frederick Pearson 2d Is Dead; Author of 'Fractured French' | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/basset-hound-puppy-paces-queens-show.html | BASSET HOUND PUPPY PACES QUEENS SHOW | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/valerii-klimov-heard-with-muscovites.html | Valerii Klimov Heard With Muscovites | True | H.T. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/sales-rise-of-6-in-1960-forecast.html | SALES RISE OF 6% IN 1960 FORECAST | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/italian-bobsled-wins-2man-title-zardinialbertl-show-way-in-austrian.html | ITALIAN BOBSLED WINS 2-MAN TITLE; Zardini-Albertl Show Way in Austrian Championship -- Monti's Duo Fourth | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/bridge-work-detours-traffic.html | Bridge Work Detours Traffic | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/brazil-and-mexico-to-seek-aid-in-oil-brazil-mexico-to-seek-oil-aid.html | Brazil and Mexico to Seek Aid in Oil; BRAZIL, MEXICO TO SEEK OIL AID | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/benson-expects-nixon-to-defend-present-farm-plan-in-campaign-benson.html | Benson Expects Nixon to Defend Present Farm Plan in Campaign; BENSON EXPECTING SUPPORT BY NIXON | | By E.w. Kenworthyspecial To The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/seaton-cautions-on-planning-need-says-nation-must-prepare-for.html | SEATON CAUTIONS ON PLANNING NEED; Says Nation Must Prepare for Impact of Population Rise on Resources | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/congo-area-under-emergency-rule.html | Congo Area Under Emergency Rule | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/preparations-satisfactory.html | Preparations 'Satisfactory' | True | | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/chaplain-is-fiance-of-mrs-hoffmann.html | Chaplain Is Fiance Of Mrs. Hoffmann | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/refusal-of-bonuses-praised.html | Refusal of Bonuses Praised | True | BERNARD LESTER. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/drains-on-money-alarm-builders-national-home-unit-to-study-problem.html | DRAINS ON MONEY ALARM BUILDERS; National Home Unit to Study Problem at Convention -- More Credit Is Sought | True | By Glenn Fowlerspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/feld-quartet-heard-group-in-residence-at-u-of-redlands-in-concert.html | FELD QUARTET HEARD; Group in Residence at U. of Redlands in Concert Here | True | E.S. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/4-berlin-rightists-arrested.html | 4 Berlin Rightists Arrested | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/more-usedoutboard-sales-urged-johnson-motors-aide-says-program-will.html | More Used-Outboard Sales Urged; Johnson Motors Aide Says Program Will Help the Industry | True | By John Rendel | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/fire-damages-buffalo-church.html | Fire Damages Buffalo Church | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/budget-policies-of-us-draw-fire-congress-unit-report-calls-for.html | BUDGET POLICIES OF U.S. DRAW FIRE; Congress Unit Report Calls for Steps to Offset Wide Swings in Spending DEFENSE MAIN TARGET Military Cuts Since World War II Linked to Slumps in Economic Activity | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/gop-trains-its-sights-on-92-house-democrats.html | G.O.P. Trains Its Sights On 92 House Democrats | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/637500-in-medical-aid-7500-grants-made-to-85-schools-for-research.html | $637,500 IN MEDICAL AID; $7,500 Grants Made to 85 Schools for Research | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/niebuhr-expounds-3-abiding-things.html | NIEBUHR EXPOUNDS 3 ABIDING THINGS | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/jersey-ice-boater-wins-fullerton-takes-class-e-and-open-titles-of-e.html | JERSEY ICE BOATER WINS; Fullerton Takes Class E and Open Titles of Eastern Unit | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/experts-divided-on-ship-resales-british-optimistic-on-1960-market.html | EXPERTS DIVIDED ON SHIP RESALES; British Optimistic on 1960 Market, but U.S. Leaders Forsee Depressed Year | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/li-art-exhibit-at-hofstra.html | L.I. Art Exhibit at Hofstra | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/sure-husband-is-dead.html | Sure Husband Is Dead | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/random-notes-in-washington-shocking-problem-faces-senate-girls-on.html | Random Notes in Washington: Shocking Problem Faces Senate; Girls on Carpet Putting Brass Under Wraps -- Fulbright Rechecks Guest List | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/theobald-backs-critic-of-schools-agrees-with-heald-that-city.html | THEOBALD BACKS CRITIC OF SCHOOLS; Agrees With Heald That City Program Has Big Faults -- Emphasizes Reforms | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/theatrical-square-club-fete.html | Theatrical Square Club Fete | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/new-director-is-named-by-interchemical-corp.html | New Director Is Named By Interchemical Corp. | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/two-realty-executives-elected.html | Two Realty Executives Elected | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/guatemala-faces-university-crisis-her-only-higherlearning.html | GUATEMALA FACES UNIVERSITY CRISIS; Her Only Higher-Learning Institution May Close for Lack of Federal Funds | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/new-propeller-club-port-due.html | New Propeller Club Port Due | True | | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/johannesen-gains-title-wins-speedskating-crown-in-norway-4th-time.html | JOHANNESEN GAINS TITLE; Wins Speed-Skating Crown in Norway 4th Time in Row | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/miss-wrights-219-best-by-2-strokes-she-gets-70-on-last-round-to.html | MISS WRIGHT'S 219 BEST BY 2 STROKES; She Gets 70 on Last Round to Beat Mrs. Cornelius in Sea Island Coif | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/midcity-garages-for-10000-autos-urged-by-wiley-mayor-and-moses-give.html | MID-CITY GARAGES FOR 10,000 AUTOS URGED BY WILEY; Mayor and Moses Give Full Support to $52,500,000 Plan to Draw Shoppers Wiley Urges Mid-City Garages for 10,000 Autos | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/japanese-tv-sets-due-small-transistorized-units-said-to-weigh-13.html | JAPANESE TV SETS DUE; Small Transistorized Units Said to Weigh 13 Lbs. | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/ethridgebadger-win-beat-steele-and-danforth-in-squash-racquets.html | ETHRIDGE-BADGER WIN; Beat Steele and Danforth in Squash Racquets Final | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/barlovento-leads-race-to-acapulco.html | BARLOVENTO LEADS RACE TO ACAPULCO | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/hammarskjold-visits-eritrea.html | Hammarskjold Visits Eritrea | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/jon-vickers-heard-as-canio-at-met.html | JON VICKERS HEARD AS CANIO AT 'MET' | True | JOHN BRIGGS | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/india-party-hails-new-africa-lands-algerian-nationalists-given.html | INDIA PARTY HAILS NEW AFRICA LANDS; Algerian Nationalists Given Support -- Nehru Policy of Nonalignment Backed | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/exofficers-face-defensejob-curb-house-group-favors-2year-ban-on.html | EX-OFFICERS FACE DEFENSE-JOB CURB; House Group Favors 2-Year Ban on Sales to Military -- Ethics Code Urged EX-OFFICERS FACE DEFENSE-JOB CURB | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/rddulph-evans-sculptor-was-81-artist-noted-for-statue-of-jefferson.html | RDDULPH EVANS, SCULPTOR, WAS 81; Artist Noted for Statue of Jefferson in Capital Dies uHonored by France | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/soviet-six-beaten-in-canada.html | Soviet Six Beaten in Canada | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/japan-supplies-antarctic-base.html | Japan Supplies Antarctic Base | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/barbara-french-engaged-to-wed-carl-koehler-jr-aide-of-screen-gems.html | Barbara French Engaged to Wed Carl Koehler Jr.; Aide of Screen Gems and Advertising Man to Marry in April | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/tv-networks-list-africa-programs-major-outlets-plan-topical-shows.html | TV NETWORKS LIST AFRICA PROGRAMS; Major Outlets Plan Topical Shows in Prime Hours -- Interview in Vatican Set | True | By Val Adams | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/two-irish-plays-set-for-spring-happy-as-larry-and-sive-planned-lead.html | TWO IRISH PLAYS SET FOR SPRING; ' Happy as Larry' and 'Sive' Planned -- Lead Offered to Siobhan McKenna | True | By Arthur Gelb | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/treasures-said-to-rival-tuts-found-in-cairo-museum-cellar.html | Treasures Said to Rival Tut's Found in Cairo Museum Cellar | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/school-study-favored.html | School Study Favored | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/31-split-of-the-common-approved-by-firestone.html | 3-1 Split of the Common Approved by Firestone | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/profits-set-peak-for-grand-union-130-a-share-cleared-for-nine.html | PROFITS SET PEAK FOR GRAND UNION; $1.30 a Share Cleared for Nine Months to Nov. 30, Against $1.18 in 1958 | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/weisssteinman.html | WeissuSteinman | True | Special to The New York Ttaei. | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/hearing-is-urged-on-security-code-workers-defense-unit-also-asks.html | HEARING IS URGED ON SECURITY CODE; Workers Defense Unit Also Asks That Judges Rule on Denials of Confrontation | True | By Peter Kihss | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/joan-goldberg-arthur-sarnoff-marry-in-south-aide-of-merrill-lynch.html | Joan Goldberg, Arthur Sarnoff Marry in South; Aide of Merrill Lynch Wed to Nephew of R.C. A. Chairman | True | . StseUl to The N1/2w Yoik lima. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/barber-gets-206-for-3shot-lead-cards-69-in-third-round-of-yorba.html | BARBER GETS 206 FOR 3-SHOT LEAD; Cards 69 in Third Round of Yorba Linda Open Golf -- Weetman Is Second | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/governor-pushes-highway-safety-will-seek-to-force-some-of-9-bills.html | GOVERNOR PUSHES HIGHWAY SAFETY; Will Seek to Force Some of 9 Bills From Committee -- Phone Tax Opposed GOVERNOR PUSHES HIGHWAY SAFETY | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/italian-skiers-score-sweep.html | Italian Skiers Score Sweep | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/democrats-decry-local-phone-tax-belittle-rockefellers-plan-to-let.html | DEMOCRATS DECRY LOCAL PHONE TAX; Belittle Rockefeller's Plan to Let School Districts Assume U.S. Levy | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/japan-cuts-back-on-defense-plans.html | JAPAN CUTS BACK ON DEFENSE PLANS | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/city-files-83-suits-on-shortweighting.html | CITY FILES 83 SUITS ON SHORT-WEIGHTING | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/doctors-and-public-lecture-will-examine-drug-industrys-relationship.html | DOCTORS AND PUBLIC; Lecture Will Examine Drug Industry's Relationship | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/state-bias-agency-clears-resort-ad-phrase-churches-near-by-ruled.html | STATE BIAS AGENCY CLEARS RESORT AD; Phrase 'Churches Near By' Ruled Not Anti-Semitic After Long Survey | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/eliminating-housing-violations.html | Eliminating Housing Violations | True | JAMES R. BEAL. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/democrats-bid-us-extend-school-aid-democrats-map-wide-school-aid.html | Democrats Bid U.S. Extend School Aid; DEMOCRATS MAP WIDE SCHOOL AID | True | By Fred M. Hechinger | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/celtics-trim-warriors.html | Celtics Trim Warriors | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/minister-visiting-belgrade.html | Minister Visiting Belgrade | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/israel-stresses-amity-mrs-meir-says-economic-aim-is-friendly-africa.html | ISRAEL STRESSES AMITY; Mrs. Meir Says Economic Aim Is Friendly Africa | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/curriculum-institute-to-aid-jewish-schools.html | Curriculum Institute To Aid Jewish Schools | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/exofficers-in-defense-jobs-listed-by-house-group.html | ! Ex-Officers in Defense Jobs Listed by House Group | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/roderick-luttgen.html | , RODERICK LUTTGEN | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/israelbond-goal-set-at-75-million-us-drive-designed-to-spur-economy.html | ISRAEL-BOND GOAL SET AT 75 MILLION; U.S. Drive Designed to Spur Economy and Push Sales Since '51 to 1/2 Billion | True | By Irving Spiegel | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/france-indicates-atom-test-is-near-paris-communique-warns-of.html | FRANCE INDICATES ATOM TEST IS NEAR; Paris Communique Warns of 'Exercises' in Sahara 'in the Months to Come' | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/gruen-music-sung-by-patricia-neway.html | GRUEN MUSIC SUNG BY PATRICIA NEWAY | True | ROSS PARMENTER. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/army-command-here-names-head-chaplain.html | Army Command Here Names Head Chaplain | True | | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/samuelstuen-first-in-chicago-jumping.html | SAMUELSTUEN FIRST IN CHICAGO JUMPING | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/12-experts-polled-on-bidding-a-hand-and-their-replies-disclose-much.html | 12 Experts Polled on Bidding a Hand, and Their Replies Disclose Much Disagreement | True | By Albert H. Morehead | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/1919-berlin-rebels-honored.html | 1919 Berlin Rebels Honored | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/wagner-expands-youthcrime-plan-second-stage-of-program-would.html | WAGNER EXPANDS YOUTH-CRIME PLAN; Second Stage of Program Would Include Albany File on All Young Offenders PROBATION SHIFT ASKED Services of 3 City Courts Would Be Merged -- More State Help Requested | True | By Paul Crowell | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/azam-khan-beats-cousin.html | Azam Khan Beats Cousin | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/brunoqettek1ng88-an-anthropologist.html | BRUNOQETTEK1NG,88, AN ANTHROPOLOGIST | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/heads-allergy-groups-appeal.html | Heads Allergy Group's Appeal | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/nixon-and-johnson-get-a-shrug-from-powell.html | Nixon and Johnson Get A Shrug From Powell | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/bradley-quintet-glories-in-upset-dressingroom-cat-coachs-lucky-suit.html | BRADLEY QUINTET GLORIES IN UPSET; Dressing-Room Cat, Coach's Lucky Suit and False Step by Big 0 Are Factors | True | By Howard M. Tuckner | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/wholesale-men-set-ad-campaign-textile-and-apparel-group-to-stress.html | WHOLESALE MEN SET AD CAMPAIGN; Textile and Apparel Group to Stress Function as Link in Distribution | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/bishopelect-preaches-canon-wetmore-in-harlem-pleads-for-united.html | BISHOP-ELECT PREACHES; Canon Wetmore, in Harlem, Pleads for United Effort | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/dedicated-teachers.html | Dedicated Teachers | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/filipino-joins-lindsays-staff.html | Filipino Joins Lindsay's Staff | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/screen-mating-urge-a-color-documentary-is-shown-at-world.html | Screen: 'Mating Urge'; A Color Documentary Is Shown at World | True | HOWARD THOMPSON. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/nixon-back-in-capital-returns-from-florida-trip-calls-it.html | NIXON BACK IN CAPITAL; Returns From Florida Trip -- Calls It 'Campaign-Type' | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/pistons-win-115-to-110.html | Pistons Win, 115 to 110 | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/2-state-bills-due-to-protect-buyers.html | 2 STATE BILLS DUE TO PROTECT BUYERS | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/hogan-is-pledged-help-by-powell-harlem-leader-to-give-any-policy.html | HOGAN IS PLEDGED HELP BY POWELL; Harlem Leader to Give Any Policy Data to Police -- He Is Scored on Bias Charge | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/show-of-the-month.html | Show of the Month' | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/segni-ill-adenauer-trip-waits.html | Segni Ill; Adenauer Trip Waits | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/plante-misses-shutout.html | Plante Misses Shutout | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/rocco-conte-76-of-casket-concern.html | ROCCO CONTE, 76, OF CASKET CONCERN | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/modern-concert-at-y-layton-string-quartet-heads-music-in-our-time.html | MODERN CONCERT AT 'Y'; Layton String Quartet Heads Music in Our Time Program | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/ballet-two-novelties-violette-verdy-dances-first-firebird-at-center.html | Ballet: Two Novelties; Violette Verdy Dances First 'Firebird at Center -- 'Prodigal Son' Revived | True | By John Martin | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/uganda-demonstrator-slain.html | Uganda Demonstrator Slain | True | | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/costello-excels-in-129117-victory-syracuse-star-scores-31-points-as.html | COSTELLO EXCELS IN 129-117 VICTORY; Syracuse Stars Scores 31 Points as Knicks Falter -- Hawks Beat Lakers | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/axelrod-is-fencing-victor.html | Axelrod Is Fencing Victor | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/-fidelio-returns-to-met-on-jan-28-new-production-of-opera-by.html | ' FIDELIO' RETURNS TO 'MET' ON JAN. 28; New Production of Opera by Beethoven Scheduled in 14th Week of Season | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/us-foreigns-assets-dip.html | U.S. & Foreign's Assets Dip | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/britons-protest-antisemitic-acts-jewish-war-veterans-lead-london.html | BRITONS PROTEST ANTI-SEMITIC ACTS; Jewish War Veterans Lead London Throng in March on Bonn's Embassy | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/eileen-farrell-sings-at-hunter-soprano-opens-recital-with-perfido.html | EILEEN FARRELL SINGS AT HUNTER; Soprano Opens Recital With 'Perfido' by Beethoven -- Offers American Songs | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/city-is-losing-out-as-retail-center-suburbs-surging-ahead-as-sales.html | CITY IS LOSING OUT AS RETAIL CENTER; Suburbs Surging Ahead as Sales Here Dip From 56% in '48 to 47% in '58 | True | By Will Lissner | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/ryndam-elizabeth-delayed-by-storms.html | RYNDAM, ELIZABETH DELAYED BY STORMS | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/eisenhowers-last-battle-on-budget-opens-today-president-offers-his.html | Eisenhower's Last Battle On Budget Opens Today; PRESIDENT OFFERS HIS BUDGET TODAY | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/freight-official-named.html | Freight Official Named | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/miss-w-carey-noble-i.html | , MISS W. CAREY NOBLE I | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/use-special-care-on-marble-tables.html | Use Special Care On Marble Tables | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/w-40th-st-plans-office-structure-site-of-old-maxine-elliott-to-be.html | W. 40TH ST. PLANS OFFICE STRUCTURE; Site of Old Maxine Elliott to Be Used for Building in New Textile Area | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/tolbertr-ingram-dead-exnevysmart-83-wrote-first-book-maid-of.html | TOLBERT R. INGRAM DEAD; Ex-Nevy smart, 83, Wrote First Book, 'Maid of Israel,'at 79 | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/gunsel-and-coast-man-reported-top-candidates-to-head-nfl.html | Gunsel and Coast Man Reported Top Candidates to Head N.F.L. | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/genweilihuang-of-red-china-6-defense-council-head-dies-uleader.html | GEN. WEILI-HUANG OF RED CHINA, 6* /; Defense Council Head Dies uLeader Against Japan Defected From Chiang | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/blum-takes-title-in-speed-skating.html | BLUM TAKES TITLE IN SPEED SKATING | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/prices-irregular-in-dutch-trading-turnover-in-amsterdam-is-heavy.html | PRICES IRREGULAR IN DUTCH TRADING; Turnover in Amsterdam Is Heavy -- Share Yield for 1959 Drops to 4.2% | True | By Paul Catzspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/the-new-wagner-mayor-follows-two-paths-to-convince-party-and-the.html | The New Wagner; Mayor Follows Two Paths to Convince Party and the Public of His Leadership | True | By Leo Egan | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/officials-in-industry-are-unhappy-over-haste-of-sec.html | Officials in Industry Are Unhappy Over Haste of S.E.C. | True | By Gene Smith | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/wings-take-second-place.html | Wings Take Second Place | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/i-i-schwartzukaperst.html | I I Schwartzu Kaperst | True | | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/7-food-plans-sign-state-ethics-code-agreement-seeks-to-prevent.html | 7 FOOD PLANS SIGN STATE ETHICS CODE; Agreement Seeks to Prevent Improper Sales Methods by Freezer Concerns | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/miss-isabel-dunn-will-be-married-toewbeuchert-mary-mount-alumna-and.html | Miss Isabel Dunn Will Be Married To E.W.Beuchert; Mary mount Alumna and Graduate of Fordham Become Affianced | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/peter-gould.html | PETER GOULD | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/hussein-critical-of-arab-leaders-jordan-king-says-refugees-are-used.html | HUSSEIN CRITICAL OF ARAB LEADERS; Jordan King Says Refugees Are Used as 'Pawns' -- Decries Kassim Plan | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/fifty-years-ago-andover-quintet-posted-one-of-its-worst-records-in.html | Fifty Years Ago Andover Quintet Posted One of Its Worst Records in History | True | By Michael Strauss | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/3-points-by-hull-pace-31-triumph-hawk-star-gets-goal-and-2-assists.html | 3 POINTS BY HULL PACE 3-1 TRIUMPH; Hawk Star Gets Goal and 2 Assists -- Canadiens Top Bruins -- Wings Win | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/for-parents.html | For Parents | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/tv-a-bitter-commentary-on-politics-one-loud-clear-voice-on-sunday.html | TV: A Bitter Commentary on Politics; ' One Loud Clear Voice' on 'Sunday Showcase' Roger Hirson Writes a Provocative Drama | True | By Jack Gould | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/a-tailor-is-known-by-his-clientele-on-aristocratic-savile-row.html | A Tailor Is Known by His Clientele on Aristocratic Savile Row | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/miss-farrelly-is-future-bride-of-gjrichards-former-manhattanville.html | Miss Farrelly Is Future Bride Of G.J.Richards; Former Manhattanville Student Engaged to Virginia Alumnus | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/parking-to-help-business.html | Parking to Help Business | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/davies-victor-in-tennis-final.html | Davies Victor in Tennis Final | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/hitrun-car-kills-mother-hurts-2-suspect-is-seized-in-bronx-after.html | HIT-RUN CAR KILLS MOTHER, HURTS 2; Suspect Is Seized in Bronx After Chase -- Fatality Is 9th in Last 20 Days | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/youths-analyze-african-turmoil-panel-told-tribal-discord.html | YOUTHS ANALYZE AFRICAN TURMOIL; Panel Told Tribal Discord Contributes to Dictatorial Drive Toward Unity | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/succumbing-to-curiosity.html | Succumbing to Curiosity | True | By Arthur Daley | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/religious-zionists-pick-city-rabbi-as-leader.html | Religious Zionists Pick City Rabbi as Leader | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/grain-prices-set-a-mixed-pattern-soybeans-and-rye-down-for-week-as.html | GRAIN PRICES SET A MIXED PATTERN; Soybeans and Rye Down for Week as Other Futures Move Irregularly | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/sunday-schools-and-bias-linked-theologian-says-images-in-lessons.html | SUNDAY SCHOOLS AND BIAS LINKED; Theologian Says 'Images' in Lessons Are Anti-Jewish -- 3 Beaten in Queens | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/west-virginia-keeps-lewis.html | West Virginia Keeps Lewis | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/coach-feels-thomas-is-ready-to-top-own-high-jump-mark.html | Coach Feels Thomas Is Ready To Top Own High Jump Mark | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/greece-plans-tax-aid-to-increase-ships-lines-electras-have-busy.html | Greece Plans Tax Aid to Increase Ships -- Line's Electras Have Busy Year | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/cairo-said-to-get-soviet-note.html | Cairo Said to Get Soviet Note | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/conferees-discuss-2-bases-on-cyprus.html | CONFEREES DISCUSS 2 BASES ON CYPRUS | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/rome-showings-end-with-unfitted-styles-prevailing.html | Rome: Showings End With Unfitted Styles Prevailing | True | By Cabbie Donovanspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/brown-miss-hantze-are-tennis-victors.html | BROWN, MISS HANTZE ARE TENNIS VICTORS | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/cuba-and-arabs-plan-aid-parley-poorer-lands-to-be-invited-to.html | CUBA AND ARABS PLAN AID PARLEY; Poorer Lands to Be Invited to September Meeting CUBA AND ARABS PLAN AID PARLEY | True | By Thomas J.hamiltonspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/no-easing-noted-in-steel-demand-continuing-shortages-price-rise.html | NO EASING NOTED IN STEEL DEMAND; Continuing Shortages, Price Rise Fears and Inventory Building Among Factors NO EASING NOTED IN STEEL DEMAND | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/regional-survey-urges-open-land-areas-unmarred-by-homes-or-offices.html | REGIONAL SURVEY URGES OPEN LAND; Areas Unmarred by Homes or Offices Called Answer to Urban Sprawl BOLD MEASURES ASKED Study Notes Tri-State Area May Add 8 Million to Population by 1985 REGIONAL SURVEY URGES OPEN LAND | True | By Mubbay Illson | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/yale-high-school-plan-university-and-north-haven-to-cooperate-on.html | YALE HIGH SCHOOL PLAN; University and North Haven to Cooperate on Project | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/us-steel-names-unit-aide.html | U.S. Steel Names Unit Aide | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/nepalese-leader-is-in-india-for-visit.html | Nepalese Leader Is in India for Visit | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/music-the-don-returns-mozart-work-makes-seasonal-met-bow.html | Music: The 'Don' Returns; Mozart Work Makes Seasonal 'Met' Bow | True | HOWARD TAUBMAN | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/new-microwave-phone-system-links-the-bahamas-and-the-us.html | New Microwave Phone System Links the Bahamas and the U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/ulric-bell-dead-o-film-official-68-executive-aide-to-skouras-ihad.html | ULRIC BELL DEAD; o FILM OFFICIAL, 68; Executive Aide to Skouras iHad Served The Louisville l Courier-Journal, 1910-41 r? | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/interamerican-relations-disagreement-voiced-with-idea-of.html | Inter-American Relations; Disagreement Voiced With Idea of Nonpolitical Institute | True | FRANCES R. GRANT,Secretary General, Inter-American Association for Democracy and Freedom. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/bear-mountain-gets-record-crowd-for-state-title-meet.html | Bear Mountain Gets Record Crowd for State Title Meet | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/west-tops-east-in-pro-bowl-3821-3-scoring-passes-by-unitas-set-mark.html | West Tops East in Pro Bowl, 38-21; 3 Scoring Passes by Unitas Set Mark - - Lipscomb Excels | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/eugene-miller-marries-miss-babette-skinner.html | Eugene Miller Marries Miss Babette Skinner | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/comparison-of-retail-sales.html | Comparison of Retail Sales | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/stocks-recover-on-london-board-profittaking-slackens-off-and-demand.html | STOCKS RECOVER ON LONDON BOARD; Profit-Taking Slackens Off and Demand for Shares Is Heard Once More INDEX DIPS .04 POINT Recovery on Friday Wipes Out Effects of Tuesday When Index Was 3.5 Off | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/buying-unit-urged-for-mitchel-field.html | BUYING UNIT URGED FOR MITCHEL FIELD | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/us-helps-to-rescue-sea-variety-from-near-extinction.html | U.S. Helps to Rescue Sea Variety From Near Extinction | True | By Walter Sullivan | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/psal-to-hear-plan-football-realignment-scheme-will-be-presented.html | P.S.A.L TO HEAR PLAN; Football Realignment Scheme Will Be Presented Today | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/william-f-karl.html | WILLIAM F. KARL | True | SMClal to *n | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/barge-revenues-drop.html | Barge Revenues Drop | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/those-paying-yearly-making-early-use-of-us-advice-taxpayers-brace.html | Those Paying Yearly Making Early Use of U.S. Advice; TAXPAYERS BRACE FOR THAT ORDEAL | True | By Robert Metz | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/carlton-m-hub.html | CARLTON M. HUB | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/claire-kaufman-married.html | Claire Kaufman Married | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/city-school-head-defends-budget-theobald-rejects-criticism-that.html | CITY SCHOOL HEAD DEFENDS BUDGET; Theobald Rejects Criticism That 'Matching Funds for U.S. Aid Are Ignored | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/gail-garfinkle-is-attended-by-8-at-her-wedding-father-escorts-her.html | Gail Garfinkle Is Attended by 8 At Her Wedding; Father Escorts Her at Marriage in Plaza to Howard Weitzman | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/spills-victimize-top-competitors-schranz-of-austria-injured-miss.html | SPILLS VICTIMIZE TOP COMPETITORS; Schranz of Austria Injured -- Miss Meyers, Miss Pitou Share First in Slalom | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/new-york-skaters-lose.html | New York Skaters Lose | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/brucker-going-to-fairbanks.html | Brucker Going to Fairbanks | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/port-unit-opposes-wagner-tax-plan-governor-and-legislature-urged-to.html | PORT UNIT OPPOSES WAGNER TAX PLAN; Governor and Legislature Urged to Reject City Levy on Authority's Realty | True | By Clayton Knowles | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/decroux-in-special-showing.html | Decroux in Special Showing | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/bowery-savings-raises-earnings-net-13026259-for-1959-against.html | BOWERY SAVINGS RAISES EARNINGS; Net $13,026,259 for 1959, Against $10,734,420 in '58 -- Dividends Increased | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/wagner-denies-failure-to-lead-vows-to-rebut-nelsons-charge.html | Wagner Denies Failure to Lead; Vows to Rebut Nelson's Charge | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/alaskan-study-issued-survey-of-economy-made-by-commerce-department.html | ALASKAN STUDY ISSUED; Survey of Economy Made by Commerce Department | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/william-curtiss-dead-corning-glass-director-and-head-of-museum-was.html | WILLIAM CURTISS DEAD; Corning Glass Director and Head of Museum Was 76 | True | SpecIt1 to The New York Tlmei. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/william-a-johns.html | WILLIAM A. JOHNS | True | Special to The N1/2w Tort Tlmei. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/publicity-as-delinquency-spur.html | Publicity as Delinquency Spur | True | JESSE BEERS Jr. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/jakarta-warns-aliens-subandrio-tells-chinese-to-stay-out-of.html | JAKARTA WARNS ALIENS; Subandrio Tells Chinese to Stay Out of Politics | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/us-radar-bends-over-the-horizon-to-spot-missiles-navy-scores-major.html | U.S. RADAR BENDS OVER THE HORIZON TO SPOT MISSILES; Navy Scores Major Advance With Device That Can See 2,600 Miles U.S. RADAR BENDS OVER THE HORIZON | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/tunisiansoviet-pact-signed.html | Tunisian-Soviet Pact Signed | True | | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/taper-quintet-bows-10599.html | Taper Quintet Bows, 105-99 | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/new-name-for-aid-unit-social-health-association-is-adopted-for.html | NEW NAME FOR AID UNIT; Social Health Association' Is Adopted for Family Program | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/christianity-no-club-preacher-at-riverside-church-cites.html | CHRISTIANITY NO 'CLUB'; Preacher at Riverside Church Cites Difficulties Involved | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/fewer-taxexempts-slated.html | Fewer Tax-Exempts Slated | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/march-of-dimes-to-gain-on-thursday-screen-premiere-of-never-so-few.html | March of Dimes to Gain on Thursday; Screen Premiere of 'Never So Few' to Benefit Agency | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/j-j-timpy-dies-at-63-aide-of-american-motors-and-predecessors-38.html | J. J. TIMPY DIES AT 63; Aide of American Motors \| and Predecessors 38 Years | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/radar-idea-man-robert-morris-page.html | Radar Idea Man; Robert Morris Page | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/patrons-queried-in-slayings.html | Patrons Queried in Slayings | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/harrietmnewhall-a-social-worker-65.html | HARRIETM.NEWHALL, A SOCIAL WORKER, 65 | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/fordham-alumni-to-meet.html | Fordham Alumni to Meet | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/clue-is-offered-in-lsu-slaying.html | CLUE IS OFFERED IN L.S.U. SLAYING | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/the-right-of-confrontation.html | The Right of 'Confrontation' | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/roa-extends-his-tour.html | Roa Extends His Tour | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/5year-loan-placed-1250000-first-mortgage-is-arranged-in-queens.html | 5-YEAR LOAN PLACED; $1,250,000 First Mortgage Is Arranged in Queens | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/bankers-trust-company.html | BANKERS TRUST COMPANY | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/mckenzie-takes-road-race.html | McKenzie Takes Road Race | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/franco-patching-rift-over-prince-invites-pretender-to-send-son-to.html | FRANCO PATCHING RIFT OVER PRINCE; Invites Pretender to Send Son to School in Madrid -- Monarchists Cheered | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/5-inquiries-sped-in-airline-crash-fbi-is-reported-checking-lawyers.html | 5 INQUIRIES SPED IN AIRLINE CRASH; F.B.I. Is Reported Checking Lawyer's Friends Here -- Study of Wreck Pushed | True | By Paul Hofmann | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/hatzucohen.html | HatzuCohen | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/finance-concerns-set-to-combine.html | Finance Concerns Set to Combine | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/de-gaulle-criticized-popular-republicans-decry-stand-on-atlantic.html | DE GAULLE CRITICIZED; Popular Republicans Decry Stand on Atlantic Ties | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/10000-points-for-pettit.html | 10,000 Points for Pettit | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/cuban-paper-protests-largest-daily-complains-over-censorship-by.html | CUBAN PAPER PROTESTS; Largest Daily Complains Over 'Censorship' by Employes | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/kenneth-h-hawkes-an-alcoa-treasurer.html | KENNETH H. HAWKES, AN ALCOA TREASURER | True | Swell! to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/navy-buys-helicopters.html | Navy Buys Helicopters | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/tail-part-of-herring-soviet-angler-insists.html | Tail Part of Herring, Soviet Angler Insists | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/warners-set-to-buy-a-majority-of-one.html | WARNERS SET TO BUY 'A MAJORITY OF ONE' | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/us-asked-to-heed-the-latins-mood-southern-assembly-asserts-nation.html | U.S. ASKED TO HEED THE LATINS MOOD; Southern Assembly Asserts Nation Must 'Live With' Hemisphere Nationalism | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/sutro-puts-stocks-ups-and-downs-in-chinese-market-letter-is-out-in.html | Sutro Puts Stocks' Ups and Downs in Chinese; MARKET LETTER IS OUT IN CHINESE | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/william-jems-89-ofnorfolkrailway.html | WILLIAM /.JEMS, 89, OFNORFOLKRAILWAY | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/59-us-heart-drive-netted-24004865.html | 59 U.S. HEART DRIVE NETTED $24,004,865 | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/bishop-hails-st-bartholomews-as-it-celebrates-its-125th-year.html | Bishop Hails St. Bartholomew's As It Celebrates Its 125th Year | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/record-seen-for-mrs-smith.html | Record Seen for Mrs. Smith | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/ort-votes-budget-of-6-million-for-aid.html | O.R.T. VOTES BUDGET OF 6 MILLION FOR AID | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/printing-week.html | Printing Week | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/ajc-honors-wagner-cited-fop-fighting-prejudice-treason-trial.html | A.J.C. HONORS WAGNER; Cited fop Fighting Prejudice -- Treason Trial Opposed | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/jamin-finishes-fourth-with50yard-handicap.html | Jamin Finishes Fourth With50-Yard Handicap | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/new-plumbing-line-denver-metals-to-introduce-reinforced-plastic.html | NEW PLUMBING LINE; Denver Metals to Introduce Reinforced Plastic Items | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/cotton-is-quiet-and-prices-mixed-futures-close-in-range-of-13.html | COTTON IS QUIET AND PRICES MIXED; Futures Close in Range of 13 Points Up to 5 Off -- Price-Fixing Is Cited | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/president-faces-warm-reception-eisenhower-tour-of-soviet-after.html | PRESIDENT FACES WARM RECEPTION; Eisenhower Tour of Soviet After Summit Conference May Spur Welcome | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/film-actors-win-mexican-support-guild-gets-1st-pledge-from-foreign.html | FILM ACTORS WIN MEXICAN SUPPORT; Guild Gets 1st Pledge From Foreign Union in Dispute With Major Studios | True | By Murray Schumachspecial to the New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/stock-transfer-unit-elects.html | Stock Transfer Unit Elects | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/air-india-resumes-flights.html | Air India Resumes Flights | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/rover-six-on-top-10-ends-10game-losing-streak-by-turning-back.html | ROVER SIX ON TOP, 1-0; Ends 10-Game Losing Streak by Turning Back Clinton | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/carneys-lonely-hour.html | Carney's Lonely Hour | True | J.P.S. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/australians-top-india-take-fourth-cricket-test-by-an-innings-and-55.html | AUSTRALIANS TOP INDIA; Take Fourth Cricket Test by an Innings and 55 Runs | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/perkins-captures-bromley-slalom-eastern-veterans-honors-go-to.html | PERKINS CAPTURES BROMLEY SLALOM; Eastern Veterans' Honors Go to Racing Newcomer From Mount Sunapee | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/israeli-school-aided-baird-fund-gives-200000-to-boys-town-jerusalem.html | ISRAELI SCHOOL AIDED; Baird Fund Gives $200,000 to Boys Town Jerusalem | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/wool-dress-in-january-hard-to-buy.html | Wool Dress In January Hard to Buy | True | By Marylin Bender | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/levitt-objects-to-offtrack-tax-as-spur-to-gambling-in-the-city.html | Levitt Objects to Off-Track Tax As Spur to Gambling in the City | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/filling-for-apples.html | Filling for Apples | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/taiwan-exports-top-imports.html | Taiwan Exports Top Imports | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/large-colleges-hailed-by-pusey-harvards-president-says-growth-helps.html | LARGE COLLEGES HAILED BY PUSEY; Harvard's President Says Growth Helps to Enrich Liberal Education | True | | 1988-01-11 | RE0000368459 | RE0000368459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/lybbert-dickinson-share-music-forum.html | LYBBERT, DICKINSON SHARE MUSIC FORUM | True | ERIC SALZMAN. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/7-sea-scouts-saved-in-hudson-by-police-as-days-good-deed.html | 7 Sea Scouts Saved In Hudson by Police As Day's Good Deed | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/israel-weighs-hazards-cabinet-discusses-growth-of-arab-military.html | ISRAEL WEIGHS HAZARDS; Cabinet Discusses Growth of Arab Military Strength | True | Special to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/christian-usages-galled-practical-dr-read-says-buildings-and.html | CHRISTIAN USAGES GALLED PRACTICAL; Dr. Read Says Buildings and Preachers Are Needed for Worship of Cod | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/good-is-seen-in-gangs-they-can-aid-youth-when-properly-guided.html | GOOD IS SEEN IN GANGS; They Can Aid Youth When Properly Guided, Cleric Says | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/boys-lost-overnight-found.html | Boys Lost Overnight Found | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/army-shoots-a-rocket-through-roof-in-error.html | Army Shoots a Rocket Through Roof in Error | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/growth-in-sales.html | Growth in Sales | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/job-loss-in-rail-mergers.html | Job Loss in Rail Mergers | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/jacqueline-b-phillips-fiancee-of-norwegian.html | Jacqueline B. Phillips Fiancee of Norwegian | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/expert-sees-curb-on-chinas-steel-peiping-economist-calls-on.html | EXPERT SEES CURB ON CHINA'S STEEL; Peiping Economist Calls on Railroads to Make Own Metal to End Paradox | True | By Tillman Durdinspecial To The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/democrats-study-a-new-bond-plan-house-chiefs-weigh-move-to-finance.html | DEMOCRATS STUDY A NEW BOND PLAN; House Chiefs Weigh Move to Finance Debt Without Raising Interest Rate Democrats Consider Bond Plan That Avoids Interest-Rate Rise | True | By John D. Morrisspecial To The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/peru-quake-dead-total-60.html | Peru Quake Dead Total 60 | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/new-opera-house-delayed-again-until-63-at-least-new-opera-house-is.html | New Opera House Delayed Again -- Until '63 at Least; NEW OPERA HOUSE IS DELAYED AGAIN | True | By Ross Parmenter | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/15980foot-peak-found-under-sea-what-was-probably-once-island-is.html | 15,980-FOOT PEAK FOUND UNDER SEA; What Was Probably Once Island Is Discovered Off Africa by Columbia Ship | True | By Philip Benjamin | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/tammany-beer-insurgent-art-open-splinter-groups-center.html | Tammany Beer, Insurgent Art Open Splinter Group's Center | True | By Wayne Phillips | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/zlowe-chief-to-speak-here.html | Zlowe Chief to Speak Here | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/w-wallace-roff.html | W. WALLACE ROFF | True | Sptcltl to The New York Times. | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/dick-powells-son-rescued.html | Dick Powell's Son Rescued | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-18 | 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/air-guard-conversion-fighter-squadron-upstate-to-become-transport.html | AIR GUARD CONVERSION; Fighter Squadron Upstate to Become Transport Unit | True | | 1988-01-11 | RE0000368459 | RE0000368459 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/stocks-in-london-in-broad-decline-urgings-of-caution-by-bank.html | STOCKS IN LONDON IN BROAD DECLINE; Urgings of Caution by Bank Leaders Called Major Deterrent to Buying | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/uuuuuuuu-uuuuuuuuuuuuuuuuuuuu-5-william-j-t-m-born-will-wed-miss.html | uuuuuuuu uuuuuuuuuuuuuuuuuuuuuuu 5 William J. T. M. Born Will Wed Miss Howell | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/store-names-unit-manager.html | Store Names Unit Manager | True | | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/mccloy-to-retire-as-chairman-of-chase-bank-at-end-of-year-decision.html | McCloy to Retire as Chairman Of Chase Bank at End of Year; Decision to Leave Is Indicated in a Letter to Holders -- He Will Be 65 in March, '60 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/firm-move-asked-on-antisemitism-city-conference-advocates-more.html | FIRM MOVE ASKED ON ANTI-SEMITISM; City Conference Advocates More Action by Police -- Bonn Consul Gives View | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/state-aid-for-museums.html | State Aid for Museums | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/psal-elevens-back-new-setup-league-would-be-realigned-in-2.html | P.S.A.L. ELEVENS BACK NEW SET-UP; League Would Be Realigned in 2 Divisions for More Equitable Competition | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/lullaby-opens-run-on-play-of-the-week.html | ' Lullaby' Opens Run on 'Play of the Week' | True | By Jack Gould | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/church-program-will-raise-funds-at-feb-12-benefit-annual-dance-is.html | Church Program Will Raise Funds At Feb. 12 Benefit; Annual Dance Is Listed to Assist Youth Unit of Heavenly Rest | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/labor-costs-and-prices.html | Labor Costs and Prices | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/record-mission-outlay-methodists-spent-288-million-at-home-and.html | RECORD MISSION OUTLAY; Methodists Spent 28.8 Million at Home and Abroad | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/burry-biscuit.html | BURRY BISCUIT | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/motor-production-nearing-a-record.html | MOTOR PRODUCTION NEARING A RECORD | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/advertising-18th-century-inn-recreated.html | Advertising 18th Century Inn Re-Created | True | By Robert Alden | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/us-olympic-six-bows.html | U.S. Olympic Six Bows | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/eva-le-gallienne-plans-talk.html | Eva Le Gallienne Plans Talk | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/assembly-condemns-acts.html | Assembly Condemns Acts | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/berliners-decry-exnazis-power-western-students-and-police-clash-at.html | BERLINERS DECRY EX-NAZIS' POWER; Western Students and Police Clash at Protest Rally -- Adenauer Criticized | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/john-b-freudenberger-a-municipal-leader-in-west-new-york-n-j-is.html | JOHN B. FREUDENBERGER; A Municipal Leader in West ' New York, N. J., Is Dead | True | Swcial to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/labor-board-loses-plea-on-certifyin.html | LABOR BOARD LOSES PLEA ON CERTIFYIN | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/humphrey-draws-ideal-president-senator-also-makes-strong-bid-for.html | HUMPHREY DRAWS IDEAL PRESIDENT; Senator Also Makes Strong Bid for Labor Support as He Opens Drive | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/poles-play-to-be-done-in-us.html | Pole's Play to Be Done in U.S. | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/medical-chair-set-up-courmand-named-to-hea-professorship-at.html | MEDICAL CHAIR SET UP; Courmand Named to Hea Professorship at Columbia | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/paul-keri-aided-units-in-hungary-exleader-in-democratic-groups-is.html | PAUL KERI, AIDED UNITS IN HUNGARY; Ex-Leader in Democratic Groups Is DeadиWrote for Many Publications | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/japanese-views-on-pact-unclear.html | Japanese Views on Pact Unclear | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/president-at-joyce-funeral.html | President at Joyce Funeral | True | | 1988-01-11 | RE0000368460 | RE0000368460 |