Exhibit C235

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/small-cars-get-big-forecast.html | Small Cars Get Big Forecast | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/oliver-corporation.html | OLIVER CORPORATION | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/sales-and-earnings-of-rockwell-mfg-set-records-in-59.html | Sales and Earnings Of Rockwell Mfg. Set Records in '59 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/retail-trade-booms.html | RETAIL TRADE BOOMS | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/ship-brokers-name-officer.html | Ship Brokers Name Officer | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/a-young-setter-named-pat-learns-how-to-get-along-with-tennesseeans.html | A Young Setter Named Pat Learns How to Get Along With Tennesseeans | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/hilluwindatti.html | HilluWindatt I | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/senate-kills-bill-on-welfare-oath-city-and-democrats-battle-other.html | SENATE KILLS BILL ON WELFARE OATH; City and Democrats Battle Other G.O.P. Measures Dealing With Relief | True | By Douglas Dalessspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/pregnant-women-advised-on-vaccine.html | Pregnant Women Advised on Vaccine | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/harry-wilder-marries-mrs-martha-b-hayes.html | Harry Wilder Marries Mrs. Martha B. Hayes | True | Special to The New York Tmes. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/growth-foreseen-in-newspaper-ads-consistent-increases-are-predicted.html | GROWTH FORESEEN IN NEWSPAPER ADS; Consistent Increases Are Predicted Throughout the Next Decade | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/theatre-library-to-meet.html | Theatre Library to Meet | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/consumer-panels-goal-better-taste-designs.html | Consumer Panel's Goal: Better Taste, Designs | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/scientists-choose-presidentelect.html | Scientists Choose President-Elect | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/austria-in-skiing-spill-poor-hahnenkamm-showing-depresses-home-fans.html | Austria in Skiing Spill; Poor Hahnenkamm Showing Depresses Home Fans and Tourist Industry | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/finch-trial-hears-of-hoodlums-visit.html | FINCH TRIAL HEARS OF HOODLUM'S VISIT | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/film-chiefs-meet-union-officials-studio-heads-and-actors-guild.html | FILM CHIEFS MEET UNION OFFICIALS; Studio Heads and Actors Guild Aides Bargain Over Strike Issues | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/train-hits-school-bus-killing-4.html | Train Hits School Bus, Killing 4 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bigotry-and-fad-distinguished.html | Bigotry and Fad Distinguished | True | OTTO KRASH,Associate Professor, Graduate School of Education, Yeshiva University. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/stores-staff-supplies-all-but-the-roof.html | Store's Staff Supplies All But the Roof | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/monte-carlo-rally-starts-in-storms.html | MONTE CARLO RALLY STARTS IN STORMS | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/oneill-to-assist-hofstra-eleven-1959-guard-succeeds-paul-as-line.html | O'NEILL TO ASSIST HOFSTRA ELEVEN; 1959 Guard Succeeds Paul as Line Coach -- Studley Goes to Massachusetts | True | | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/coast-couple-die-in-air-crash.html | Coast Couple Die in Air Crash | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/aides-selected-for-dinner-fete-of-yorkville-unit-junior-committees.html | Aides Selected For Dinner Fete Of Yorkville Unit; Junior Committees and Patronesses Listed for Friday Dance | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/appeal-on-du-pont-defended-by-rogers.html | APPEAL ON DU PONT DEFENDED BY ROGERS | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/nbc-tv-studies-startime-shift-arthur-murray-also-may-move-recording.html | N.B.C. -- TV STUDIES 'STARTIME' SHIFT; ' Arthur Murray' Also May Move -- Recording of Red Convention Here Slated | True | By Val Adams | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/citcon-oil-elects-chief.html | Cit-Con Oil Elects Chief | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/liechtensteins-olympic-skiers-win-uphill-fight-for-us-visas.html | Liechtenstein's Olympic Skiers Win Uphill Fight for U.S. Visas | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/mrs-edward-a-weeks.html | MRS. EDWARD A. WEEKS | True | Sp1/2lil to The New York Tlmei. I | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/59-sales-rise-of-retail-chains-second-only-to-the-gain-in-1955-big.html | ' 59 Sales Rise of Retail Chains Second Only to the Gain in 1955; BIG GAINS SHOWN BY CHAIN STORES | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/fund-posts-rise-in-share-value-tricontinental-corp-shows-gain-to.html | FUND POSTS RISE IN SHARE VALUE; Tri-Continental Corp. Shows Gain to $49.68 From $48.38 in Year Ended on Dec. 31 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/texan-admits-killing-in-israel.html | Texan Admits Killing in Israel | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/jersey-city-clerk-on-trial.html | Jersey City Clerk on Trial | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/cranker-earns-big-pin-money-despite-unorthodox-style-harry-smith-is.html | Cranker' Earns Big Pin Money; Harry Smith Is Ace Bowler Winner of All-Star Tourney in Omaha Pockets $10,000 | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/to-improve-dental-health-fluoridation-of-water-supported-charges-of.html | To Improve Dental Health; Fluoridation of Water Supported, Charges of Danger Challenged | True | DUNCAN W. CLARK, M.D. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/time-limit-revival-tonight.html | Time Limit!' Revival Tonight | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/british-producers-cite-limits-to-their-ability-to-cut-prices.html | British Producers Cite Limits To Their Ability to Cut Prices | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/virginian-is-selected-as-a-du-pont-director.html | Virginian Is Selected As a du Pont Director | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/sherrill-sees-need-of-compassion-now.html | SHERRILL SEES NEED OF COMPASSION NOW | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/piano-award-created-van-cliburn-donates-5000-for-rosina-lhevinne.html | PIANO AWARD CREATED; Van Cliburn Donates $5,000 for Rosina Lhevinne Prize | True | | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/contract-bridge-bridge-books-list-only-2-kinds-of-cue-bid-but-here.html | Contract Bridge; Bridge Books List Only 2 Kinds of Cue Bid But Here Is Another That Is Being Used | True | By Albert H. Morehead | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/federal-registrars-to-protect-negro-voting-backed-by-storey.html | Federal Registrars to Protect Negro Voting Backed by Storey | True | special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/french-flood-dead-at-421.html | French Flood Dead at 421 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/dambuilding-is-second-stage.html | Dam-Building Is Second Stage | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/extown-aide-found-dead-in-his-li-home.html | EX-TOWN AIDE FOUND DEAD IN HIS L.I. HOME | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/borrowing-aid-sought-six-senators-map-safeguard-against-exorbitant.html | BORROWING AID SOUGHT; Six Senators Map Safeguard Against Exorbitant Interest | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/george-blumberg-of-oil-firm-dies-head-of-coastline-fuel-in-flushing.html | GEORGE BLUMBERG OF OIL FIRM DIES; Head of Coastline Fuel in Flushing Was Former G.O.P. State Senator | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/texas-family-asphyxiated.html | Texas Family Asphyxiated | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/native-laces-elevates-aide-to-vice-president.html | Native Laces Elevates Aide to Vice President | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/111-shot-is-first-in-winter-debut-fulcrum-overtakes-pryson-at-wire.html | 11-1 SHOT IS FIRST IN WINTER DEBUT; Fulcrum Overtakes Pryson at Wire -- M. Ycaza Wins With 2 in Riding Return | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/great-step-toward-linking-policies-and-acts.html | Great Step Toward Linking Policies and Acts | True | By Arthur Krock | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/khrushchev-host-to-2-us-families-ambassador-thompson-and-aide-have.html | KHRUSHCHEV HOST TO 2 U.S. FAMILIES; Ambassador Thompson and Aide Have Sleigh Ride and Sunday Dinner | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/democrats-split-on-wagners-rise-as-state-leader-some-call-it.html | DEMOCRATS SPLIT ON WAGNER'S RISE AS STATE LEADER; Some Call It Overdue Step to Reunite Party, Others Blame Him for Rift DEMOCRATS SPLIT ON WAGNER'S RISE | True | By Leo Egan | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/police-attitude-protested.html | Police Attitude Protested | True | S.H. DANA. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/dominick-fund.html | DOMINICK FUND | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/figures-doubted-congress-consensus-is-that-income-is-overestimated.html | FIGURES DOUBTED; Congress Consensus Is That Income Is Overestimated Consensus of Congress Terms Surplus Estimate Unrealistic | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/earnings-raised-by-southern-co-profit-in-1959-placed-at-192-a-share.html | EARNINGS RAISED BY SOUTHERN CO.; Profit in 1959 Placed at $1.92 a Share, Against $1.81 the Year Before | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/camus-is-subject-of-lecture.html | Camus Is Subject of Lecture | | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/cyprus-freedom-delayed-a-month-rift-on-size-of-british-bases.html | CYPRUS FREEDOM DELAYED A MONTH; Rift on Size of British Bases Postpones Independence Decree to March 19 CYPRUS FREEDOM DELAYED A MONTH | | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/georgia-is-jolted-by-school-warning.html | GEORGIA IS JOLTED BY SCHOOL WARNING | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/barnard-college-club-will-gain-on-thursday.html | Barnard College Club Will Gain on Thursday | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/textile-field-there-divided-on-trade-limit-with-us.html | Textile Field There Divided on Trade Limit With U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/d-h-profit-up-30-net-204-a-share-for-1959-against-162-in-1958.html | D. & H. PROFIT UP 30%; Net $2.04 a Share for 1959, Against $1.62 in 1958 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/president-asks-end-of-studentloan-oath.html | President Asks End Of Student-Loan Oath | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/algren-musical-to-bow-feb-11.html | Algren Musical to Bow Feb. 11 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/dibelius-backs-adenauer.html | Dibelius Backs Adenauer | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/fruit-workers-back-on-job.html | Fruit Workers Back on Job | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/jet-airport-plan-vetoed-by-jersey-morris-county-site-opposed-in.html | JET AIRPORT PLAN VETOED BY JERSEY; Morris County Site Opposed in Vote by Legislature JET AIRPORT PLAN VETOED BY JERSEY | | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/officer-of-eversharp-on-technicolor-board.html | Officer of Eversharp On Technicolor Board | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/italian-chamber-music-heard.html | Italian Chamber Music Heard | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/freight-inquiry-held-icc-hears-forwarders-and-shipping-groups-air.html | FREIGHT INQUIRY HELD; I.C.C. Hears Forwarders and Shipping Groups Air Views | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/crane-co-arranges-credit.html | Crane Co. Arranges Credit | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/more-money-more-woe-presidents-budget-troubles-are-called-similar.html | More Money, More Woe; President's Budget Troubles Are Called Similar to Those of Most Americans | | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/fonda-may-play-in-critics-choice-comedy-will-be-directed-by.html | FONDA MAY PLAY IN 'CRITICS CHOICE'; Comedy Will Be Directed by Preminger -- 'A Thurber Carnival' Due Feb. 26 | True | By Sam Zolotow | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/army-acts-to-avert-a-congo-tribal-war.html | ARMY ACTS TO AVERT A CONGO TRIBAL WAR | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/the-1961-budget.html | The 1961 Budget | True | | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/frederick-daab-80-orchestra-leader.html | FREDERICK DAAB, 80, ORCHESTRA LEADER | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/safety-council-gives-warning-on-fires.html | Safety Council Gives Warning on Fires | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/tall-man-called-basketball-key-differences-between-small-and.html | TALL MAN CALLED BASKETBALL KEY; Differences Between Small and Big-College Quintets Shrinking, Coaches Find | | By Lincoln A. Werden | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/presidents-budget-message-reproduced-photographically-from-official.html | President's Budget Message Reproduced Photographically From Official Document; 40.9 Billion in Expenditures Estimated for 1961 Fiscal Year Substantial Economic Assistance Is Called Vital to Maintenance of World Peace Eisenhower Cites Major Stress on Speeding Federal Program for Urban Renewal Increases in Appropriations Are Proposed for High-Priority Education and Research Congress Urged to Enact Remaining 6 Points of Civil Rights Program Asked in 1959 | True | Special to The New York Times.DWIGHT D. EIGMXOWER. | | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/presidential-candidates.html | Presidential Candidates | True | HENRY MAYER. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/morse-would-enter-more-state-tests.html | MORSE WOULD ENTER MORE STATE TESTS | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/two-plead-guilty-in-brenner-case-mrs-bucher-and-singer-will-be.html | TWO PLEAD GUILTY IN BRENNER CASE; Mrs. Bucher and Singer Will Be Sentenced on April 1 in Shelton Towers Swindle | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/los-angeles-pro-cards-72-for-278-barber-defeats-maxwell-by-shot-on.html | LOS ANGELES PRO CARDS 72 FOR 278; Barber Defeats Maxwell by Shot on Coast -- Nieporte and Weetman at 281 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/argentina-replacing-strikers.html | Argentina Replacing Strikers | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/snows-in-midwest-headed-eastward.html | SNOWS IN MIDWEST HEADED EASTWARD | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/study-in-geriatrics.html | Study in Geriatrics | True | By Arthur Daley | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/two-voice-doubts-on-school-budget-board-members-charge-not-enough.html | TWO VOICE DOUBTS ON SCHOOL BUDGET; Board Members Charge Not Enough Is Being Done to Eradicate Prejudice | | By Leonard Buder | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bonn-vehicles-at-new-high.html | Bonn Vehicles at New High | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/federal-study-begun.html | Federal Study Begun | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/governor-to-bid-eisenhower-yield-telephone-levy-leaders-exchange.html | GOVERNOR TO BID EISENHOWER YIELD TELEPHONE LEVY; Leaders Exchange Messages -- Rockefeller Hints Drive by Congressional Bloc GOVERNOR TO BID FOR PHONE LEVY | True | By Warren Weaver Jr.special To the New York Times | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/barge-lines-win-test-in-rail-fight-high-court-approves-order-for.html | BARGE LINES WIN TEST IN RAIL FIGHT; High Court Approves Order for I.C.C. to Reconsider Complaints on Rates | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/police-offer-to-hunt-missing-market-carts.html | Police Offer to Hunt Missing Market Carts | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/shifts-at-princeton-mathematicians-and-others-receive-promotions.html | SHIFTS AT PRINCETON; Mathematicians and Others Receive Promotions | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/state-unit-proposed-to-revamp-westchesters-aging-parkways-parkway.html | State Unit Proposed to Revamp Westchester's Aging Parkways; PARKWAY AGENCY IS URGED ON STATE | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/jj-williams-gets-a-top-senate-post-named-to-foreign-relations-as.html | J.J. WILLIAMS GETS A TOP SENATE POST; Named to Foreign Relations as Republicans Allot Committee Duties | True |  | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/veteran-programs-set-at-55-billion.html | VETERAN PROGRAMS SET AT 5.5 BILLION | True |  | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/dr-selma-weiss.html | DR. SELMA WEISS | True | Special to The New York TImti. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/pope-denounces-antijewish-bias-tells-leaders-of-bnai-brith-he.html | POPE DENOUNCES ANTI-JEWISH BIAS; Tells Leaders of Bnai Brith He Abhors Discrimination -- They Hail Faiths' Amity | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/egyptian-industry-aided.html | Egyptian Industry Aided | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/3d-warning-station-for-missiles-asked.html | 3D WARNING STATION FOR MISSILES ASKED | True |  | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/girl-scouts-to-give-citation.html | Girl Scouts to Give Citation | True |  | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/output-of-steel-expected-to-dip-weeks-production-forecast-at.html | OUTPUT OF STEEL EXPECTED TO DIP; Week's Production Forecast at 2,712,000 Tons, With Operations at 95.2% OUTPUT OF STEEL EXPECTED TO DIP | True |  | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/westchester-acts-to-alter-charter-supervisors-endorse-some.html | WESTCHESTER ACTS TO ALTER CHARTER; Supervisors Endorse Some Revisions, Not as Broad as Women Voters Seek | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/books-authors.html | Books -- Authors | True |  | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/wider-interest-found-in-diplomatic-careers.html | Wider Interest Found In Diplomatic Careers | True |  | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/jl-watsons-have-child.html | J.L. Watsons Have Child | True |  | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/weaverukimball.html | WeaveruKimball | True | Sp1/2dal to The New York TUnei. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/double-returns-125880.html | Double Returns $1,258.80 | True |  | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/kishi-to-discuss-presidents-trip-plan-for-visit-to-japan-may-be.html | KISHI TO DISCUSS PRESIDENT'S TRIP; Plan for Visit to Japan May Be Announced After Talks at White House Today | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/national-debt-interest-will-top-95-billions.html | National Debt Interest Will Top 9.5 Billions | True |  | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/trading-is-light-on-cotton-board-futures-dealings-meager-bids-are.html | TRADING'S LIGHT ON COTTON BOARD; Futures Dealings Meager -- Bids Are Marked Down, With Far July Off $1.50 | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/mrs-anita-leon-gop-aide-here-i-coleader-of-15th-assembly-district.html | MRS. ANITA LEON, G.O.P. AIDE HERE; I Co-Leader of 15th Assembly District DiesServed as Borough Secretary | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/south-african-trial-enters-fourth-year.html | SOUTH AFRICAN TRIAL ENTERS FOURTH YEAR | True | Special to The New York Times. | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/senators-get-briefing-dulles-makes-secret-report-on-communist.html | SENATORS GET BRIEFING; Dulles Makes Secret Report on Communist Countries | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/latest-issues-of-treasury-bills-sold-at-sharp-decline-in-rates.html | Latest Issues of Treasury Bills Sold at Sharp Decline in Rates | True | Special to The New York Times. | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/australian-wool-sales-bring-larger-returns.html | Australian Wool Sales Bring Larger Returns | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/gale-in-japan-leaves-100-dead-or-missing.html | Gale in Japan Leaves 100 Dead or Missing | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/school-gets-papers-of-mark-van-doren.html | SCHOOL GETS PAPERS OF MARK VAN DOREN | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/undiscovered-heroes-of-gridiron-want-to-give-their-all-for-titans.html | Undiscovered Heroes of Gridiron Want to Give Their All for Titans | True | By Howard M. Tuckner | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/wagner-attacks-state-on-housing-in-berating-nelson-mayor-says.html | WAGNER ATTACKS STATE ON HOUSING; In Berating Nelson, Mayor Says Albany's Plans Lag | True | By Charles G. Bennett | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/fashion-trends-abroad-florence-sportswear-has-dash.html | Fashion Trends Abroad; Florence: Sportswear Has Dash | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/tea-table-provides-perch-for-ashtray.html | Tea Table Provides Perch for Ashtray | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/communist-cuba-feared-suggestion-is-offered-to-offset-possible.html | Communist Cuba Feared; Suggestion Is Offered to Offset Possible "People's Democracy" | True | WILLIAM R. MATHEWS,Editor and Publisher, The Arizona Daily Star. | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/first-220ton-section-of-steel-for-lower-level-of-george-washinoton.html | First 220-Ton Section of Steel for Lower Level of George Washington Span Is Lifted by Huge Hoists | True | By Peter Flint | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/state-bank-group-elects.html | State Bank Group Elects | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bank-meetings.html | BANK MEETINGS | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/many-will-honor-atkinson.html | Many Will Honor Atkinson | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/lake-shipments-rise-bulk-cargo-shows-increase-despite-the-steel.html | LAKE SHIPMENTS RISE; Bulk Cargo Shows Increase Despite the Steel Strike | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/film-house-and-hotel-planned-at-3d-and-51st.html | Film House and Hotel Planned at 3d and 51st | True | | 1988-01-11 | RE0000368 460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/builders-divided-on-rains-measure-convention-is-split-on-us-subsidy.html | BUILDERS DIVIDED ON RAINS MEASURE; Convention Is Split on U.S. Subsidy or More Curbs on Nation's Economy | True | By Glenn Fowlerspecial To the New York Times. | 1988-01-11 | RE0000368 460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/six-more-policemen-accused-in-chicago.html | SIX MORE POLICEMEN ACCUSED IN CHICAGO | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/budget-outlines-seaway-finances-added-operating-loss-put-at-2359000.html | BUDGET OUTLINES SEAWAY FINANCES; Added Operating Loss Put at $2,359,000 for Fiscal Year Starting July 1 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/3m-co-shows-sales-rise.html | 3-M Co. Shows Sales Rise | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/stocks-decline-as-volume-dips-average-falls-345-points-332-issues.html | STOCKS DECLINE AS VOLUME DIPS; Average Falls 3.45 Points -- 332 Issues Advance and 695 Show Drop VOLUME AT 3,020,000 Fairbanks Whitney Is Most Active, Slipping by 1/8 -- Graham-Paige Is Off STOCKS DECLINE AS VOLUME DIPS | | By Burton Crane | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/underwriter-in-uncharted-seas-holman-specializing-in-financing-for.html | Underwriter in Uncharted Seas; Holman Specializing in Financing for Boat Builders R.A. Holman Co. Specializing In Underwriting Boat Builders | | By Elizabeth M. Fowler | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/mrs-sinclair-is-rewed.html | Mrs. Sinclair Is Rewed | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/string-orchestra-in-debut-here-offers-baroquemodern-blend.html | String Orchestra in Debut Here Offers Baroque-Modern Blend | | ERIC SALZMAN. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/soviet-grows-by-3660000.html | Soviet Grows by 3,660,000 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/zalazar-defeats-tony-dupas-here.html | ZALAZAR DEFEATS TONY DUPAS HERE | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/reynolds-negotiating-for-plant-in-venezuela.html | Reynolds Negotiating For Plant in Venezuela | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/emphasis-disputed-in-cancer-findings.html | EMPHASIS DISPUTED IN CANCER FINDINGS | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/supreme-court-curbs-rights-of-the-military-to-try-civilians-high.html | Supreme Court Curbs Rights Of the Military to Try Civilians; HIGH COURT CURBS MILITARY'S TRIALS | True | By Anthony Lewisspecial To the New York Times | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/italians-set-pace-in-bobsled-trials.html | ITALIANS SET PACE IN BOBSLED TRIALS | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/basil-rathbone-in-hospital.html | Basil Rathbone in Hospital | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/party-bars-bonn-move-socialists-oppose-proposal-to-allow-emergency.html | PARTY BARS BONN MOVE; Socialists Oppose Proposal to Allow Emergency Rule | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/college-chiefs-get-added-power-here.html | COLLEGE CHIEFS GET ADDED POWER HERE | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/briton-labels-us-dependent-on-pills.html | BRITON LABELS U.S. DEPENDENT ON PILLS | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/alumni-send-100-to-help-neediest-graduates-of-horace-mann-school-in.html | ALUMNI SEND $100 TO HELP NEEDIEST; Graduates of Horace Mann School in Bronx Give 2d Time to Aid 100 Cases TOTAL FOR DAY IS $931 Donations From 54 Include $5 From Stationery Store and $10 From Children | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/post-office-spying-on-aides-is-charged.html | POST OFFICE SPYING ON AIDES IS CHARGED | True | | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/justice-enters-plea-defendant-refuses-so-court-acts-in-tenement.html | JUSTICE ENTERS PLEA; Defendant Refuses, So Court Acts in Tenement Case | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/defender-of-the-dollar-robert-bernerd-anderson.html | Defender of the Dollar; Robert Bernerd Anderson | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/power-plans-studied-joint-unit-to-hold-hearings-on-passamaquoddy.html | POWER PLANS STUDIED; Joint Unit to Hold Hearings on Passamaquoddy Plant | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/philip-j-sheridan.html | PHILIP J. SHERIDAN | True | Special to The New York Tlrae. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/eisenhower-reverses-water-resource-policy.html | Eisenhower Reverses Water Resource Policy | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/jack-bars-resignation-calls-indictment-nightmare-attributes-it-to.html | JACK BARS RESIGNATION; Calls Indictment 'Nightmare' -- Attributes It to Enemies | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/crossed-wires-bring-upi-news-from-ap.html | Crossed Wires Bring U.P.I. News From A.P. | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/paris-moves-to-veil-sahara-atom-blast.html | PARIS MOVES TO VEIL SAHARA ATOM BLAST | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/ordering-heavy-for-furnishings-showings-of-new-lines-are-well.html | ORDERING HEAVY FOR FURNISHINGS; Showings of New Lines Are Well Received by Buyers at All Exhibits Here | True | By Alfred B. Zipser | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/2-ousted-as-risks-win-jobless-pay-pennsylvanias-high-court-voids.html | 2 OUSTED AS RISKS WIN JOBLESS PAY; Pennsylvania's High Court Voids Ruling Denying Aid to Industrial Workers | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/ensign-e-d-haight-jr-weds-charlotte-smith.html | Ensign E. D. Haight Jr. Weds Charlotte Smith | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/child-to-mrs-rw-barney.html | Child to Mrs. R.W. Barney | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/africans-boycott-meeting-on-kenya-shun-london-talks-when-british.html | AFRICANS BOYCOTT MEETING ON KENYA; Shun London Talks When British Bar Adviser for Alleged Mau Mau Tie | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/castro-criticizes-nixons-comment-cubn-premier-also-assails-state.html | CASTRO CRITICIZES NIXON'S COMMENT; Cuban Premier Also Assails State Department for Protest on Seizures | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/american-industry-having-boom-but-sees-a-threat-imports-a-threat-to.html | American Industry Having Boom, but Sees a Threat; IMPORTS A THREAT TO TEXTILE BOOM | True | By Herbert Koshetz | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/i-helen-c-shannon-plans-fall-wedding.html | I Helen C. Shannon Plans Fall Wedding | True | Sp1/2ll to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/goldmann-visits-chancellor.html | Goldmann Visits Chancellor | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/gulf-search-set-for-plane-wreck-navy-reports-finding-part-of-craft.html | GULF SEARCH SET FOR PLANE WRECK; Navy Reports Finding Part of Craft That Fell Nov. 16 -- Carolina Inquiry Pushed | True | By Edward C. Burks | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/geneva-is-shaken-by-murder-trial-scandal-focuses-attention-on-a.html | GENEVA IS SHAKEN BY MURDER TRIAL; Scandal Focuses Attention on a Stratum of Society Proud of Its Propriety | True | By A.m. Rosenthal | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/treaty-denounced-in-peiping.html | Treaty Denounced in Peiping | True | | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/boards-for-deal-by-boeing-vertol-both-approve-the-terms-of.html | BOARDS FOR DEAL BY BOEING, VERTOL; Both Approve the Terms of Acquisition by Means of Share Exchange | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/ship-machinists-strike-70-out-at-brooklyn-concern-in-wage-contract.html | SHIP MACHINISTS STRIKE; 70 Out at Brooklyn Concern in Wage Contract Dispute | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/marshall-leahy-to-stay-on-coast-gunsels-election-expected-when-pro.html | MARSHALL LEAHY TO STAY ON COAST; Gunsel's Election Expected When Pro Football League Meets Later This Week | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/proxmire-stirs-clash-his-remarks-on-presidents-hunting-arouse.html | PROXMIRE STIRS CLASH; His Remarks on President's Hunting Arouse Cooper | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/seymour-j-baum.html | SEYMOUR J. BAUM | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/high-court-rejects-death-claim-on-us.html | HIGH COURT REJECTS DEATH CLAIM ON U.S. | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/armys-errant-rocket-fizzles-as-a-mystery.html | Army's Errant Rocket Fizzles as a Mystery | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/folley-outpoints-machen-on-coast-scores-unanimous-verdict-in.html | FOLLEY OUTPOINTS MACHEN ON COAST; Scores Unanimous Verdict in 12-Rounder -- Crowd Jeers at Lack of Action | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/3-sites-acquired-for-apartments-buildings-to-rise-on-e-69th-6th-ave.html | 3 SITES ACQUIRED FOR APARTMENTS; Buildings to Rise on E. 69th, 6th Ave. at West Houston, and on E. 83d St. | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/5th-enchanted-evening-is-listed-for-veterans.html | 5th Enchanted Evening Is Listed for Veterans | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/food-news-french-chef-in-wisconsin.html | Food News: French Chef In Wisconsin | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/savoyards-to-resume-jan-28.html | Savoyards to Resume Jan. 28 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/garner-backs-johnson.html | Garner Backs Johnson | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/leaders-of-mali-begin-paris-talks-two-african-republics-seek.html | LEADERS OF MALI BEGIN PARIS TALKS; Two African Republics Seek Freedom From France -- Parley Off to Good Start | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/us-shoe-corp.html | U.S. SHOE CORP. | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/mayor-designates-philip-sokol-deputy-welfare-commissioner-career.html | Mayor Designates Philip Sokol Deputy Welfare Commissioner; Career Man to Continue as Counsel -- Critic of Agency to Run for State Senate | True | By Clayton Knowles | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/viscount-in-use-in-us-since-1955-capital-introduced-plane-here-four.html | VISCOUNT IN USE IN U.S. SINCE 1955; Capital Introduced Plane Here -- Four of Turboprop Craft Have Crashed | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/sportswear-showing.html | Sportswear Showing | True | | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/billion-listed-for-civil-aviation-and-merchant-fleet-in-budget.html | Billion Listed for Civil Aviation And Merchant Fleet in Budget; Eisenhower Sets Up Increased Outlays to Handle Growing Air Volume and 'Sharply Higher Shipping Costs | True | By Alvin Shusterspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/music-versatile-pianist-gilels-plays-2-works-with-moscow-group.html | Music: Versatile Pianist; Gilels Plays 2 Works With Moscow Group | True | By John Briggs | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/negro-rail-firemen-lose-on-job-appeal.html | NEGRO RAIL FIREMEN LOSE ON JOB APPEAL | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/varied-news-off-broadway.html | Varied News Off Broadway | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/black-hawk-injured-litzenberger-hurt-and-wife-killed-in-auto.html | BLACK HAWK INJURED; Litzenberger Hurt and Wife Killed in Auto Accident | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/phoenix-theatre-to-get-proceeds-of-party-sunday-nonprofit.html | Phoenix Theatre To Get Proceeds Of Party Sunday; Nonprofit Institution to Benefit at Its Seventh Anniversary Fete | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/swiss-cite-neutrality-say-an-atlantic-group-must-not-imperil.html | SWISS CITE NEUTRALITY; Say an Atlantic Group Must Not Imperil Nation's Policy | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/hydrofoil-ship-ordered-by-us-liner-to-carry-100-at-high-speed.html | Hydrofoil Ship Ordered by U.S; Liner to Carry 100 at High Speed | True | By Werner Bamberger | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/allies-prepare-arms-cut-stand-herter-acts-to-coordinate-policy-with.html | ALLIES PREPARE ARMS CUT STAND; Herter Acts to Coordinate Policy With Britain, Italy, France and Canada | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/president-urges-tax-rate-change-a-tightening-of-the-rules-on-resale.html | PRESIDENT URGES TAX RATE CHANGE; A Tightening of the Rules on Re-Sale of Business Equipment Is Sought PROFIT WOULD BE CUT Budget Message Notes Move Could Pave Way for More Generous Allowances PRESIDENT URGES TAX RATE CHANGE | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/helen-bami-bourne-wed-in-west-berlin.html | Helen Bami Bourne Wed in West Berlin | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/denver-eleven-signs-five.html | Denver Eleven Signs Five | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/sara-e-evans-is-future-bride-of-an-engineer-56-debutante-fiancee-of.html | Sara E. Evans Is Future Bride Of an Engineer; ' 56 Debutante Fiancee of Clifford Blanchard, Jr., Columbia Alumnus | True | SIKcial to The Ntw York TUnn. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/submarine-heads-for-arctic.html | Submarine Heads for Arctic | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/art-european-moderns-patrick-heron-among-artists-with-work-on.html | Art: European Moderns; Patrick Heron Among Artists With Work on Display at Bertha Schaefer Gallery | True | By Dore Ashton | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/city-garage-plan-bitterly-fought-owners-of-private-facilities-call.html | CITY GARAGE PLAN BITTERLY FOUGHT; Owners of Private facilities Call Wiley Project Subsidy for Benefit of Stores PREDICT IT WILL FAIL Cite Similar Efforts to Lure Shoppers -- Program Wins Backing of Auto Club | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/cowboys-and-indians-british-image-of-us-being-blurred-by-tv-when.html | Cowboys and Indians; British Image of U.S. Being Blurred By TV When Allies Cannot Afford It | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/william-m-hunt-gets-award.html | William M. Hunt Gets Award | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/maj-gen-parker-of-army-is-dead-officer-in-both-world-wars-led-us.html | MAJ. GEN. PARKER OF ARMY IS DEAD; Officer in Both World Wars \| Led U.S. Military Exhibit at World's Fair Here | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/officials-pleased.html | Officials Pleased | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/auto-kills-girl-16-10th-hitrun-death-in-city-in-3-weeks.html | Auto Kills Girl, 16, 10th Hit-Run Death In City in 3 Weeks | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/science-estimates-are-up-stress-put-on-space-plans-budget-for.html | Science Estimates Are Up; Stress Put on Space Plans; Budget for Science Increased; Emphasis Put on Space Plans | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/lester-w-carter-dies-expresident-of-american-hotel-association-was.html | LESTER W. CARTER DIES; Ex-President of American Hotel Association Was 65 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bendel-store-robbed-5800-in-dresses-also-taken-from-tenants-offices.html | BENDEL STORE ROBBED; $5,800 in Dresses Also Taken From Tenant's Offices | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/city-sets-june-goal-for-zoning-changes.html | CITY SETS JUNE GOAL FOR ZONING CHANGES | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/li-bank-changes-its-name.html | L.I. Bank Changes Its Name | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/puerto-rico-drive-set-democrats-map-organization-at-behest-of.html | PUERTO RICO DRIVE SET; Democrats Map Organization at Behest of Butler | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/us-offers-plant-at-eddystone-pa.html | U.S. OFFERS PLANT AT EDDYSTONE, P.A. | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/orchestra-will-bow-christian-arts-symphony-plans-debut-saturday.html | ORCHESTRA WILL BOW; Christian Arts Symphony Plans Debut Saturday | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/409-billion-fixed-for-arms-outlay-president-limits-increase-to-50.html | 40.9 BILLION FIXED FOR ARMS OUTLAY; President Limits Increase to 50 Million, Arousing Opposition in Capital | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/joseph-c-smith.html | JOSEPH C. SMITH | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bette-ann-campbell-becomes-affianced.html | Bette Ann Campbell Becomes Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/heart-center-picks-directors.html | Heart Center Picks Directors | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/an-arab-voice-of-reason.html | An Arab Voice of Reason | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/us-budget-is-for-sale-at-only-550-a-copy.html | U.S. Budget Is for Sale At Only $5.50 a Copy | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/japan-russia-set-fair-big-moscow-industrial-show-slated-for-this.html | JAPAN, RUSSIA SET FAIR; Big Moscow Industrial Show Slated for This Summer | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/dr-j-andrew-hall-medical-missionary.html | DR. J. ANDREW HALL, MEDICAL MISSIONARY | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/moves-are-wide-as-shorts-cover-gains-range-to-2232-point-bill.html | MOVES ARE WIDE AS SHORTS COVER; Gains Range to 22/32 Point -- Bill Yields Plummet -- Corporates Strong | True | By Paul Heffernan | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/hubbardwatkins.html | HubbarduWatkins | True | Sul/2lal to The New York Tlmei. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/four-bank-bills-slated-in-albany-unit-of-legislature-drafts.html | FOUR BANK BILLS SLATED IN ALBANY; Unit of Legislature Drafts Alternative Measures FOUR BANK BILLS SLATED IN ALBANY | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/dullness-settles-on-the-grain-pits-wheat-trade-particularly-slow.html | DULLNESS SETTLES ON THE GRAIN PITS; Wheat Trade Particularly Slow -- Futures Prices Generally Steady | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/1000-flee-tremor-in-italy.html | 1,000 Flee Tremor in Italy | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/oil-industry-fights-gas-tax-increase.html | OIL INDUSTRY FIGHTS 'GAS' TAX INCREASE | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/vice-president-of-ge-assigned-to-new-role.html | Vice President of G.E. Assigned to New Role | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/school-financing-set-in-7-states-total-of-12965000-goes-on-the.html | SCHOOL FINANCING SET IN 7 STATES; Total of $12,965,000 Goes on the Schedule for Marketing Here | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/article-4-no-title-laker-team-safe-in-plane-mishap-electricity-gone.html | Article 4 -- No Title; LAKER TEAM SAFE IN PLANE MISHAP Electricity Gone, 'Gas' Low, Airliner Is Forced Down in Snow on Iowa Field | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bonn-aide-sees-khrushchev.html | Bonn Aide Sees Khrushchev | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/space-umbrella-is-studied-by-us-would-reflect-radio-and-tv-signals.html | SPACE 'UMBRELLA' IS STUDIED BY U.S; Would Reflect Radio and TV Signals After Being Set in Orbit From Rocket Nose | True | By Walter Sullivan | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/ferguson-calls-step-inevitable-but-aussie-units-head-bars.html | FERGUSON CALLS STEP 'INEVITABLE'; But Aussie Unit's Head Bars 'Authorized' Plan -- Hopman Fears Kramer's Control | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/lexington-ave-stores-burn.html | Lexington Ave. Stores Burn | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/de-beers-will-sell-soviets-diamonds-de-beers-to-sell-soviet.html | De Beers Will Sell Soviet's Diamonds; DE BEERS TO SELL SOVIET DIAMONDS | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/strikes-drag-on-copper-biggest-10000-out-in-west-5400-at-wilson.html | STRIKES DRAG ON; COPPER BIGGEST; 10,000 Out in West, 5,400 at Wilson -- Steel Union Asks Extra 4c in Court Today | True | By A.h. Raskin | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bank-officer-elevated.html | Bank Officer Elevated | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/cocacola-votes-to-split-common-meeting-endorses-3-for-1.html | COCA-COLA VOTES TO SPLIT COMMON; Meeting Endorses 3 for 1 Distribution -- Record Sales Reported | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/dr-aaron-ben-eli-as-rabbi-and-author.html | DR. AARON BEN ELI AS, RABBI AND AUTHOR | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/russian-hesitant-on-testban-sites-envoy-at-geneva-indicates-moscow.html | RUSSIAN HESITANT ON TEST-BAN SITES; Envoy at Geneva Indicates Moscow Wants the Final Decision on Checkpoints | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/first-dividend-set-bowling-corp-of-america-to-pay-a-quarterly-of-6c.html | FIRST DIVIDEND SET.; Bowling Corp. of America to Pay a Quarterly of 6c | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/peiping-signs-trade-pact.html | Peiping Signs Trade Pact | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/ferdinand-w-peck-dead-chicago-real-estate-broker-was-son-of.html | FERDINAND W. PECK DEAD; Chicago Real Estate Broker Was Son of Financier | True | Spedil to Tin New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/court-case-leads-tenant-to-altar-judge-performs-ceremony-and.html | COURT CASE LEADS TENANT TO ALTAR; Judge Performs Ceremony and Complaining Landlord Serves as Best Man | | By James P. McCaffrey | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/macmillan-stirs-salisbury-fray-whites-clash-with-african.html | MACMILLAN STIRS SALISBURY FRAY; Whites Clash With African Demonstrators as Briton Arrives in Rhodesia | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/californian-gets-us-post.html | Californian Gets U.S. Post | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/twu-to-sign-pact-members-support-twoyear-city-transit-agreement.html | T.W.U. TO SIGN PACT; Members Support Two-Year City Transit Agreement | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/the-screen-rosemary-german-production-has-premiere-at-beekman.html | The Screen: 'Rosemary'; German Production Has Premiere at Beekman | True | By Bosley Crowther | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/detroit-edison.html | DETROIT EDISON | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/wagner-inspects-jersey-plant-site-seeks-ideas-at-industrial-park-in.html | WAGNER INSPECTS JERSEY PLANT SITE; Seeks ideas at Industrial Park in Fair Lawn for Possible Use Here | | By John W. Slocumspecial To The New York Time. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/trinidad-leads-in-cricket.html | Trinidad Leads in Cricket | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/aide-elected-partner-in-consulting-concern.html | Aide Elected Partner In Consulting Concern | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/king-of-nepal-may-visit-us.html | King of Nepal May Visit U.S. | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/stress-on-science-for-pupils-scored-intergroup-education-found-to.html | STRESS ON SCIENCE FOR PUPILS SCORED; Intergroup Education Found to Be 'Sorely Neglected' in 2 Studies by Jewish Unit | | By Irving Spiegel | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/la-plata-saves-polar-bears.html | La Plata Saves Polar Bears | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/runabout-aided-by-two-pontoons-16footer-on-display-here-can-go-50.html | RUNABOUT AIDED BY TWO PONTOONS; 16-Footer on Display Here Can Go 50 M.P.H. When Hull Rises From Water | | By John Rendel | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/control-tower-opened-at-newark.html | Control Tower Opened at Newark | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/debtladen-vessel-unloads-its-cargo.html | DEBT-LADEN VESSEL UNLOADS ITS CARGO | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/cannon-mills-names-officers.html | Cannon Mills Names Officers | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/motor-acting-up.html | Motor 'Acting Up' | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/debt-cut-sought-action-by-president-to-combat-inflation-marks-policy.html | DEBT CUT SOUGHT; Action by President to Combat Inflation Marks Policy Shift BUDGET PROPOSES RISE IN 'GAS TAX' | | By Edwin L. Dale Jr.special To The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/rockefeller-bros-picks-aide.html | Rockefeller Bros. Picks Aide | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/consolidated-denison.html | CONSOLIDATED DENISON | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/under-secretary-of-air-named-by-eisenhower.html | Under Secretary of Air Named by Eisenhower | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/no-right-of-succession.html | No 'Right' of Succession | True | | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/commodities-rise-index-climbed-friday-to-85-highest-in-two-months.html | COMMODITIES RISE; Index Climbed Friday to 85 -- Highest in Two Months | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/rhosrendamon-industrialist-57-head-of-bowser-pump-and-meter-concern.html | R.HOSRENDAMON, INDUSTRIALIST, 57; Head of Bowser, Pump and Meter Concern, Diesu Was Chicago Lawyer _____ i | True | Sptdil to Tht N1/2w York TteUi. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/roosevelt-joins-fight-for-boggs-denounces-hints-of-catholic-bias-if.html | ROOSEVELT JOINS FIGHT FOR BOGGS; Denounces Hints of Catholic Bias if Louisianan Heads Democratic Convention | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/canada-will-seek-utonomy-on-law-riefenbaker-hopes-to-obtain-right.html | CANADA WILL SEEK UTONOMY ON LAW; Riefenbaker Hopes to Obtain Right to Amend Charter Without Call on London | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/17-womens-groups-organize-to-combat-school-segregation.html | 17 Women's Groups Organize To Combat School Segregation | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/netherlands-flood-recedes.html | Netherlands Flood Recedes | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/hat-corporation-companies-issue-earnings-figures.html | HAT CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/son-to-the-paul-chanins.html | Son to the Paul Chanins | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bronx-zoo-shows-multicolor-toucan-of-south-america.html | Bronx Zoo Shows Multicolor Toucan Of South America | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/hagerty-in-montevideo.html | Hagerty in Montevideo | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/aau-track-meet-here-friday-one-of-3-scheduled-this-week.html | A.A.U. Track Meet Here Friday One of 3 Scheduled This Week | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/us-press-called-force-for-peace-ledge-cites-its-role-as-critic-of.html | U.S. PRESS CALLED FORCE FOR PEACE; Ledge Cites Its Role as Critic of Government Action -- Gets Franklin Award | True | By Peter Kihss | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bill-gay-has-evander-in-the-swim-coach-aims-for-10th-psal-sweep-on.html | Bill Gay Has Evander in the Swim; Coach Aims for 10th P.S.A.L. Sweep on Friday Night | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/walter-van-vorrhies.html | WALTER VAN VORRHIES | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/record-outlays-set-for-welfare-total-of-35-billion-projected.html | RECORD OUTLAYS SET FOR WELFARE; Total of 3.5 Billion Projected -- Flemming Is Confident of Gains 'in All Areas' RECORD OUTLAYS SET FOR WELFARE | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/henry-brady-2d.html | HENRY BRADY 2D | True | Special To The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/officials-of-soviets-arrive-here-jan-29.html | OFFICIALS OF SOVIETS ARRIVE HERE Jan. 29 | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/philippines-five-wins-tops-manila-in-asian-tourney-chinese-also.html | PHILIPPINES FIVE WINS; Tops Manila in Asian Tourney -- Chinese Also Score | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/3-at-yale-arrested-on-morals-charge-12-students-resign.html | 3 at Yale Arrested On Morals Charge; 12 Students Resign | True | | 1988-01-11 | RE0000368460 | RE0000368460 |
| 1960-01-19 | 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/fund-for-inquiry-opposed.html | Fund for Inquiry Opposed | True | Special to The New York Times. | 1988-01-11 | RE0000368460 | RE0000368460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/un-membership-asked.html | U.N. Membership Asked | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/prime-rate-rise-called-overdue-chairman-of-chemical-bank-says.html | PRIME RATE RISE CALLED OVERDUE; Chairman of Chemical Bank Says Demands for Money Dictate an Increase | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/council-repeals-10c-city-cab-tax-end-to-be-july-1-when-new-impost.html | COUNCIL REPEALS 10C CITY CAB TAX; End to Be July 1 When New Impost Must Replace It -- Fare Rise Is Barred COUNCIL REPEALS 10C CITY CAB TAX | True | By Charles G. Bennett | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/flint-joins-calvert.html | Flint Joins Calvert | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/40-arrested-in-india-in-university-melee.html | 40 ARRESTED IN INDIA IN UNIVERSITY MELEE | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-judgeship-sought-senate-bill-asks-replacement-for-missing.html | U.S. JUDGESHIP SOUGHT; Senate Bill Asks Replacement for Missing Chicagoan | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/atlantic-parley-urged-senate-unit-asked-to-help-set-up-nato.html | ATLANTIC PARLEY URGED; Senate Unit Asked to Help Set Up NATO Citizens' Talk | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/banker-named-head-of-city-museum.html | Banker Named Head of City Museum | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/texts-of-the-usjapanese-treaty-and-communique.html | Texts of the U.S.-Japanese Treaty and Communique | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/a-ndrew-w-a-lien-is-dead-at-78-led-holmes-protective-company.html | A ndrew W. A lien Is Dead at 78; Led Holmes Protective Company ._____ o--o u ouu | True | Special to Tht New York Tlmw. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/homestretch.html | Homestretch | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/japanese-mob-identified-students-demonstration-against-kishi-trip.html | Japanese Mob Identified; Students' Demonstration Against Kishi Trip Discussed | True | CHARLES J. TURCK, Executive Director, Japan Interna- tional Christian University Foundation. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/japan-new-ally.html | Japan: New Ally | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/algerian-fight-backed-mohamed-v-and-nasser-vow-support-for.html | ALGERIAN FIGHT BACKED; Mohamed V and Nasser Vow Support for Independence | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/auto-output-records-chevrolet-sets-peak-in-field-ford-tops-own-mark.html | AUTO OUTPUT RECORDS; Chevrolet Sets Peak in Field -- Ford Tops Own Mark | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/union-of-artist-and-craftsman-in-18th-century-depicted-here.html | Union of Artist and Craftsman In 18th Century Depicted Here | True | By Sanka Knox | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/union-is-upheld-in-ouster-of-two-coast-machinists-expelled-members.html | UNION IS UPHELD IN OUSTER OF TWO; Coast Machinists Expelled Members for Backing of 'Right-to-Work' Law | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/joudry-play-paid-250000-by-films-philip-rose-sells-rights-to.html | JOUDRY PLAY PAID $250,000 BY FILMS; Philip Rose Sells Rights to 'Semi-Detached' -- Chekhov Work Due for U.S. Bow | True | By Louis Calta | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/federation-bank-adds-lawyer-to-its-board.html | Federation Bank Adds Lawyer to Its Board | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/strike-over-swearing-ends.html | Strike Over Swearing Ends | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/valiant-output-expanded.html | Valiant Output Expanded | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/hearing-on-tv-channels-set.html | Hearing on TV Channels Set | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/koehring-company.html | KOEHRING COMPANY | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/23-indicted-in-jersey-gaming.html | 23 Indicted in Jersey Gaming | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/potato-futures-in-new-retreat-prices-off-2-to-5-points-increases.html | POTATO FUTURES IN NEW RETREAT; Prices Off 2 to 5 Points -- Increases Are Shown by Most Commodities | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/caracas-seizes-4-as-plotters.html | Caracas Seizes 4 as Plotters | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/world-bank-gets-loan-47-million-line-of-credit-set-with-german-unit.html | WORLD BANK GETS LOAN; 47 Million Line of Credit Set With German Unit | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/captain-beached-in-ship-collision-skipper-of-santa-rosa-is-ordered.html | CAPTAIN BEACHED IN SHIP COLLISION; Skipper of Santa Rosa Is Ordered Ashore for Year After Crash Hearing | True | By John Sibley | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/12-rise-sighted-in-1960-exports-business-panel-puts-gain-in-us.html | 12% RISE SIGHTED IN 1960 EXPORTS; Business Panel Puts Gain in U.S. Imports at 4% for the Coming Year DEFICIT DROP EXPECTED Reduction Would Be Result of a Trade Surplus of More Than 2 Billion | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/sunray-oils-profit-climbed-56-in-59.html | SUNRAY OIL'S PROFIT CLIMBED 5-6% IN '59 | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/mental-patients-drop-for-4th-year.html | MENTAL PATIENTS DROP FOR 4TH YEAR | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/schoendienst-rejects-braves-contract-offer.html | Schoendienst Rejects Braves' Contract Offer | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/akunited-rayon.html | A.K.U.-UNITED RAYON | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/city-council-votes-plea-for-guarding-houses-of-worship.html | City Council Votes Plea for Guarding Houses of Worship | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/music-an-old-oratorio-scarlatti-work-done-at-clarion-concert.html | Music: An Old Oratorio; Scarlatti Work Done at Clarion Concert | True | By Howard Taubman | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/to-inspect-airline-luggage.html | To Inspect Airline Luggage | True | HARRY PAPPS. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/oil-concern-aids-4-hospitals.html | Oil Concern Aids 4 Hospitals | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/group-names-president.html | Group Names President | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/power-to-range-state-asked-for-local-police.html | Power to Range State Asked for Local Police | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/suit-seeks-release-of-art-in-dispute.html | SUIT SEEKS RELEASE OF ART IN DISPUTE | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/macarthur-entered-in-illinois.html | MacArthur Entered in Illinois | True | | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/president-presses-merger-of-services-war-colleges-calls-for-unified.html | President Presses Merger Of Services' War Colleges; Calls for Unified Command and Studies in Four Schools to End 'Parochialism' -- Critics See Conformity Trend PRESIDENT SPURS WAR-SCHOOL UNITY | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/fess-parker-weds-on-coast.html | Fess Parker Weds on Coast | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/policy-convict-dies-watson-exfight-manager-figured-in-detroit.html | POLICY CONVICT DIES; Watson, Ex-Fight Manager, Figured in Detroit Scandal | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/physicist-depicts-future-wonders-pentagon-official-sees-life-free.html | PHYSICIST DEPICTS FUTURE WONDERS; Pentagon Official Sees Life Free of Bigotry if Disaster Can Be Averted | True | By Walter Sullivan | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/on-the-use-of-desk-memorauda.html | On the Use of Desk Memorauda | True | JOHN S. VAN E. KOHN. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-and-japan-sign-a-new-treaty-for-security-new-pact-signed-by-us-a.html | U.S. and Japan Sign a New Treaty for Security; NEW PACT SIGNED BY U.S. AND JAPAN | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/hail-mayor-as-season-saluter.html | Hail Mayor as Season Saluter | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/clear-it-with-mr-wagner.html | Clear It With Mr. Wagner | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/fire-rates-changed-higher-insurance-costs-are-set-in-6-jersey-areas.html | FIRE RATES CHANGED; Higher Insurance Costs Are Set in 6 Jersey Areas | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/craft-is-on-fire-almost-8-hours-emergency-workers-held-back-by.html | CRAFT IS ON FIRE ALMOST 8 HOURS; Emergency Workers Held Back by Fierce Flames -- Wide Inquiry Started | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/sam-lupo-to-be-honored.html | Sam Lupo to Be Honored | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/revisions-hailed-in-religious-texts-4-educators-at-parley-here-say.html | REVISIONS HAILED IN RELIGIOUS TEXTS; 4 Educators at Parley Here Siy School Books Must Be Cleansed of Bias | True | By Irving Spiegel | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/jersey-fact-detailed.html | Jersey Fact Detailed | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/double-blessing-poses-a-problem.html | Double Blessing Poses a Problem | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/2d-tanker-group-asks-federal-aid-says-us-faces-200million-loss-if.html | 2D TANKER GROUP ASKS FEDERAL AID; Says U.S. Faces 200-Million Loss if Poor Business of Vessels Continues | True | By Edward A. Morrow | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/buffalo-tug-dispute-continues.html | Buffalo Tug Dispute Continues | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/vice-president-chosen-by-fund-managing-unit.html | Vice President Chosen By Fund Managing Unit | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/suave-raffles-of-westchester-jailed-11-years-may-get-parole.html | Suave Raffles of Westchester, Jailed 11 Years, May Get Parole | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/poor-conditions-reduce-starters-47-teams-skip-dangerous-rally.html | POOR CONDITIONS REDUCE STARTERS; 47 Teams Skip Dangerous Rally -- Nieuvenhuyzen Is Killed in Collision | True | | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/soviet-says-treaty-subordinates-japan.html | SOVIET SAYS TREATY SUBORDINATES JAPAN | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/kennedy-will-vie-with-humphrey-in-wisconsin-test-his-formal-entry.html | KENNEDY WILL VIE WITH HUMPHREY IN WISCONSIN TEST; His Formal Entry Expected Tomorrow in Milwaukee -- Fight Could Be Decisive Kennedy to Oppose Humphrey In Wisconsin's Primary April 5 | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/george-r-coleman.html | GEORGE R. COLEMAN | True | SpestaltoTli1/2N1/2VYortTImM. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/at-t-asks-rises-in-teletype-rates.html | A.T. & T. ASKS RISES IN TELETYPE RATES | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/john-s-clark-69-exchicago-official.html | JOHN S. CLARK, 69, EX-CHICAGO OFFICIAL | True | Special to The New York Time*. . I | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/commuters-set-back-new-haven-road-permitted-to-end-passenger-run.html | COMMUTERS SET BACK; New Haven Road Permitted to End Passenger Run | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/fergus-reid-3d-veteran-fiance-of55-debutante-1-vale-alumnus-and.html | Fergus Reid 3d, Veteran, Fiance Of '55 Debutante - - - - 1; Vale Alumnus and Anne de Baillet-Latour Will Marry in the Spring | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/infants-sobs-greet-efforts-of-specialists.html | Infant's Sobs Greet Efforts Of Specialists | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/tanker-loses-rudder.html | Tanker Loses Rudder | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/voroshilov-party-in-tashkent.html | Voroshilov Party in Tashkent | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/2-floors-at-80-pine-st-are-taken-by-law-firm.html | 2 Floors at 80 Pine St. Are Taken by Law Firm | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/paperboard-output-rose-for-3d-week.html | PAPERBOARD OUTPUT ROSE FOR 3D WEEK | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/glove-imports-hit-upstate-congressmen-would-sharply-limit-quotas.html | GLOVE IMPORTS HIT; Upstate Congressmen Would Sharply Limit Quotas | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/graham-starts-africa-tour.html | Graham Starts Africa Tour | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/rabbi-sees-incidents-ended.html | Rabbi Sees Incidents Ended | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/grain-prices-dip-in-slow-trading-only-rye-and-old-soybeans-rise.html | GRAIN PRICES DIP IN SLOW TRADING; Only Rye and Old Soybeans Rise -- Report on Loan Totals Is Awaited | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/soviet-fair-arrives-in-havana.html | Soviet Fair Arrives in Havana | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/settling-nomads-is-a-peiping-goal-communes-providing-homes-for.html | SETTLING NOMADS IS A PEIPING GOAL; Communes Providing Homes for Central Asia Herdsmen -- Obstacles Slow Drive | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/state-senate-votes-to-let-towns-oust-transient-welfare-cases.html | State Senate Votes to Let Towns Oust Transient Welfare Cases | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/veterans-will-give-blood.html | Veterans Will Give Blood | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/rivers-to-be-honored-by-sports-brotherhood.html | Rivers to Be Honored By Sports Brotherhood | True | | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/london-deadlock-on-kenya-stands-white-groups-reject-plan-for-role.html | LONDON DEADLOCK ON KENYA STANDS; White Groups Reject Plan for Role of African Adviser at Charter Conference | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/ny-chamber-group-in-2-new-works.html | N.Y. Chamber Group in 2 New Works | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/un-body-assays-african-economy-report-says-governments-of-new.html | U.N. BODY ASSAYS AFRICAN ECONOMY; Report Says Governments of New States Must Play Key Development Role | True | By Lindesay Parrottspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/new-goodyear-plant-in-india.html | New Goodyear Plant in India | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/pennsy-expects-gross-of-1-billion-this-year.html | Pennsy Expects Gross of 1 Billion This Year | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/philippines-in-front-9779.html | Philippines in Front, 97-79 | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-views-aswan-as-a-moscow-gain-officials-acknowledge-deal-on-dam.html | U.S. VIEWS ASWAN AS A MOSCOW GAIN; Officials Acknowledge Deal on Dam With U.A.R. Will Lift Soviet Prestige | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/unity-vespers-held-service-in-prayer-octave-is-offered-at-st-savas.html | UNITY VESPERS HELD; Service in Prayer Octave Is Offered at St. Sava's Here | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/aides-plan-lighthouse-school-fete.html | Aides Plan Lighthouse School Fete | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/tv-the-doerfer-plan-proposal-to-have-publicservice-shows-rotated.html | TV: The Doerfer Plan; Proposal to Have Public-Service Shows Rotated Among Networks Is Assayed | True | By Jack Gould | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/port-body-to-press-jetport-site-study-despite-opposition-port.html | Port Body to Press Jetport Site Study Despite Opposition; PORT AGENCY FIRM ON JETPORT NEED | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/high-court-hears-civil-rights-case-us-panel-defends-shielding.html | HIGH COURT HEARS CIVIL RIGHTS CASE; U.S. Panel Defends Shielding Negroes Who Complained Over Louisiana Voting | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/pantex-mfg-co.html | Pan-Tex Mfg. Co. | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/solid-favorite.html | Solid Favorite | True | By Arthur Daley | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/belgian-congo-is-leader-diamond-output-at-record-in-1959.html | Belgian Congo Is Leader; DIAMOND OUTPUT AT RECORD IN 1959 | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/arena-stage-gets-50000.html | Arena Stage Gets $50,000 | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/150-applications-for-space-denied-choate-telis-sales-group-that.html | 150 APPLICATIONS FOR SPACE DENIED; Choate Telis Sales Group That Show Will Stress Quality Instead of Size | True | By John Rendel | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/macmillan-opposes-welenskys-goals.html | MACMILLAN OPPOSES WELENSKY'S GOALS | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/karen-kramm-skidmore-1960-plans-marriage-she-is-betrothed-to-h.html | Karen Kramm, Skidmore 1960, Plans Marriage; She Is Betrothed to H. Theodore Meyer, Law Student at Cornell | True | | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/large-mart-is-planned-site-is-on-baltimore-pike-outside-of.html | LARGE MART IS PLANNED; Site Is on Baltimore Pike Outside of Philadelphia | True | | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/shipping-news-books-in-order-us-auditors-give-seaway-a-clean-bill.html | SHIPPING NEWS: BOOKS IN ORDER; U.S. Auditors Give Seaway A Clean Bill of Health - - Panama Tolls Studied | True | | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/randall-s-boehringer.html | RANDALL S. BOEHRINGER | True | - *8KU1 to Tbe New York TUqn. I | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/trainmen-eliminate-race-restrictions.html | TRAINMEN ELIMINATE RACE RESTRICTIONS | True | | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/ungar-examined-by-grand-jurors-on-realty-deals-lawyer-is-asked.html | UNGAR EXAMINED BY GRAND JURORS ON REALTY DEALS; Lawyer Is Asked About His Operations, as Well as Title I and Ties to Jack TELLS OF WIFE'S ROLE She Thought Up First Story of Loan, He Says -- Moses Testifies on Project Ungar Examined by Grand Jury About Real Estate Operations | True | By Will Lissner | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/tennessee-gas-co-to-pay-50-stock-pipeline-also-plans-to-offer.html | TENNESSEE GAS CO. TO PAY 50% STOCK; Pipeline Also Plans to Offer Shares and Lift Dividend | True | | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/peru-quake-area-gets-aid.html | Peru Quake Area Gets Aid | True | | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/apalachin-guest-held-in-perjury-miranda-is-arraigned-here-another.html | APALACHIN GUEST HELD IN PERJURY; Miranda Is Arraigned Here -- Another Convict Tells Story to State Body | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/synagogue-arson-foiled-in-bavaria-authorities-disclose-attempt-last.html | SYNAGOGUE ARSON FOILED IN BAVARIA; Authorities Disclose Attempt Last Wednesday -- 3 Held for Swastika Daubing | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/justice-vs-politics.html | Justice vs. Politics | True | | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/dividends-for-1959-set-a-record-high-flotations-dipped-dividends-in.html | Dividends for 1959 Set a Record High; Flotations Dipped; DIVIDENDS IN 1959 SET A RECORD HIGH | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/soviet-plane-missing.html | Soviet Plane Missing | True | | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/state-confident-about-phone-tax-albany-leaders-counting-on-getting.html | STATE CONFIDENT ABOUT PHONE TAX; Albany Leaders Counting on Getting Expiring U.S. Levy for School Purposes | True | Special to The New York Times. | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/smiling-nationalist-tom-mboya.html | Smiling Nationalist; Tom Mboya | True | | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/2-records-broken-by-general-foods-sales-and-net-for-quarter-and-9.html | 2 RECORDS BROKEN BY GENERAL FOODS; Sales and Net for Quarter and 9 Months to Dec. 31 Highest on Record | True | | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/railroads-offer-pay-rise-but-the-engineers-reject-it-rails-offer.html | Railroads Offer Pay Rise, But the Engineers Reject It; RAILS OFFER RISE, BUT IT IS REJECTED | True | By A.h. Raskin | 1988-01-11 | RE0000368 461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/196 0/01/20/archives/10-die-in-buenos-aires-heat.html | 10 Die in Buenos Aires Heat | True | Special to The New York Times. | 1988-01-11 | RE0000368 461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/builders-warned-on-housing-fund-mason-scores-democrats-plan-as.html | BUILDERS WARNED ON HOUSING FUND; Mason Scores Democrats' Plan as Inflationary -- Sparkman Backs It | True | By Glenn Fowlerspecial To The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/consumer-credit-shows-shifts.html | Consumer Credit Shows Shifts | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/steady-pounding-batters-stocks-average-declines-by-577-in-biggest.html | STEADY POUNDING BATTERS STOCKS; Average Declines by 5.77 In Biggest Drop Since Nov. 16 -- Volume 3,100,000 729 ISSUES OFF, 280 Business Machines, Buildin Materials Are Weakest -- du Pont Slumps 7 1/4 STEADY POUNDING BATTERS STOCKS | True | By Burton Crane | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/wide-selloff-hits-market-in-london-london-market-in-a-sharp-drop.html | Wide Sell-Off Hits Market in London; LONDON MARKET IN A SHARP DROP | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/relocation-of-tenants.html | Relocation of Tenants | True | ESTHER T. RAND. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/othneil-g-williams-clock-executive-59.html | OTHNEIL G. WILLIAMS, CLOCK EXECUTIVE, 59 | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/spencer-joins-cardinals.html | Spencer Joins Cardinals | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/census-in-april-has-a-new-goal-details-will-be-obtained-on-age-sex.html | CENSUS IN APRIL HAS A NEW GOAL; Details Will Be Obtained on Age, Sex, Nationality and Standards of Living TO BE USED IN PLANNING New Equipment Will Bring Faster Results -- Count Is Seen at 180 Million-Plus | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/burton-will-star-in-french-movie-teamed-with-mile-moreau-in.html | BURTON WILL STAR IN FRENCH MOVIE; Teamed With Mlle. Moreau in 'Moderate Cantabile' -- Busy on Screen, Stage, TV | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/ironore-pacts-signed.html | Iron-Ore Pacts Signed | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/film-critic-awards-saturday.html | Film Critic Awards Saturday | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/a-nod-to-marthur-truman-hopes-general-will-have-happy-birthday.html | A NOD TO M'ARTHUR; Truman Hopes General Will Have Happy Birthday | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/transitron-electronic.html | Transitron Electronic | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/gov-brown-joins-presidency-race-will-enter-california-test-leaves.html | GOV. BROWN JOINS PRESIDENCY RACE; Will Enter California Test -- Leaves the Door Open to Compete in Other States | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/un-session-shifted-on-israels-behalf.html | U.N. SESSION SHIFTED ON ISRAEL'S BEHALF | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/british-airways-plans-rotor-jets-convertiplanes-expected-to-start.html | BRITISH AIRWAYS PLANS ROTOR JETS; Convertiplanes Expected to Start on London-Continent Run in Three Years | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/sales-and-mergers-aluminum-co-of-america.html | SALES AND MERGERS; Aluminum Co. of America | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/cotton-is-steady-to-65c-a-bale-off-nearby-march-and-may-are.html | COTTON IS STEADY TO 65C A BALE OFF; Near-by March and May Are Unchanged, While Others Are Marked Lower | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/jordan-warned-by-nba.html | Jordan Warned by N.B.A. | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-scientist-at-soviet-base.html | U.S. Scientist at Soviet Base | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/revival-of-2-films-will-aid-hospital.html | Revival of 2 Films Will Aid Hospital | True | Special to The New York Times. | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/december-dividends-up.html | December Dividends Up | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/canadian-six-beats-russians.html | Canadian Six Beats Russians | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/hare-is-approved-as-a-herter-aide-nominee-for-post-of-deputy-is-one.html | HARE IS APPROVED AS A HERTER AIDE; Nominee for Post of Deputy Is One of Several Envoys Backed by Senate Unit | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/nickel-plate-net-up-320-a-share-cleared-for-59-against-252-in-58.html | NICKEL PLATE NET UP; $3.20 a Share Cleared for '59, Against $2.52 in '58 | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/mrs-reed-haviland-20.html | MRS. REED HAVILAND 20 | True | Special to The New York Times. | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/10-on-trial-in-baghdad.html | 10 on Trial in Baghdad | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/work-on-bridge-slows-parkway-bad-weather-plus-stubborn-girders-on.html | WORK ON BRIDGE SLOWS PARKWAY; Bad Weather Plus Stubborn Girders on New Deck Halt Traffic on Henry Hudson | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/solid-thought-wins-by-a-nose-on-coast.html | SOLID THOUGHT WINS BY A NOSE ON COAST | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/ilterdayison-iimyhan-dies-jufc-emeritus-of-auburn-pifinary-led.html | iLTERDAYisoN, IIMYHAN, DIES; jufc Emeritus of Auburn pifinary Led Department aV Union Theological | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/soviet-and-company-mum-diamond-terms-will-be-secret.html | Soviet and Company Mum; DIAMOND TERMS WILL BE SECRET | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/12-boys-girl-held-on-morals-charges.html | 12 BOYS, GIRL HELD ON MORALS CHARGES | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-2-no-title-officer-repudiates-castro.html | Article 2 -- No Title; Officer Repudiates Castro | True | Special to The New York Times. | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/foundry-company-approves-21-split.html | FOUNDRY COMPANY APPROVES 2-1 SPLIT | True | Special to The New York Times. | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/corner-site-sold-for-apartments-york-ave-and-87th-st-plot-goes-for.html | CORNER SITE SOLD FOR APARTMENTS; York Ave. and 87th St. Plot Goes for $325,000 -- Other Borough Deals | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/commonwealth-oil-companies-issue-earnings-figures.html | COMMONWEALTH OIL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/fern-alexander-engaged.html | Fern Alexander Engaged | True | | 1988-01-20 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/frank-obrien.html | FRANK O'BRIEN | True | I Special to The N1/2w York Ttmut. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/park-ridge-election-stands.html | Park Ridge Election Stands | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/trio-by-ives-heard-on-program-here.html | TRIO BY IVES HEARD ON PROGRAM HERE | True | JOHN BRIGGS. | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/dr-charles-rosen-jersey-physician-46.html | DR. CHARLES ROSEN, JERSEY PHYSICIAN, 46 | True | Special to T fc1/2 New York Tlmei. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/study-of-lifes-origin-mit-research-will-center-on-molecules-cells.html | STUDY OF LIFE'S ORIGIN; M.I.T. Research Will Center on Molecules, Cells and Viruses | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/chimpanzee-case-nears-test.html | Chimpanzee Case Nears Test | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/hawaii-lava-dike-built-kileauea-eruption-is-sending-streams-toward.html | HAWAII LAVA DIKE BUILT; Kileauea Eruption Is Sending Streams Toward Village | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/3-hurt-in-school-bus-crash.html | 3 Hurt in School Bus Crash | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/place-on-board-filled-by-western-union-co.html | Place on Board Filled By Western Union Co. | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/city-offers-fun-for-youngsters-ice-follies-of-1960-is-half-price.html | City Offers Fun for Youngsters; Ice Follies of 1960 Is Half Price for Under-12 Set Plays, Music, Film Set at Theatres And Museums | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/court-approves-plan-for-settling-claims-against-defunct-o-w.html | Court Approves Plan for Settling Claims Against Defunct O. & W.; Refunding Mortgage Bonds' Holders Slated to Get 5.28c on Dollar COURT BACKS PLAN ON O. & W. CLAIMS | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/mendesfrance-in-plea-to-west-he-says-here-it-must-go-all-out-to.html | MENDES-FRANCE IN PLEA TO WEST; He Says Here It Must Go All Out to Raise Production -- Aid to Poor Lands Urged | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/commodities-steady-index-remained-monday-at-fridays-level-of-85.html | COMMODITIES STEADY; Index Remained Monday at Friday's Level of 85 | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/sterling-national.html | STERLING NATIONAL | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/school-tax-plan-queried-governors-proposal-for-transfer-of-power.html | School Tax Plan Queried; Governor's Proposal for Transfer of Power Termed Step Backward | True | CHARLES BELOUS. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/house-group-organizes.html | House Group Organizes | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/a-better-school-board.html | A Better School Board | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/traffic-injuries-drop-deaths-in-car-accidents-also-decreased-in.html | TRAFFIC INJURIES DROP; Deaths in Car Accidents Also Decreased in City in Week | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/trade-bank-and-trust-officers-report-at-bank-meetings.html | TRADE BANK AND TRUST; OFFICERS REPORT AT BANK MEETINGS | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/folley-gets-270-from-machen-for-12round-lesson-in-boxing.html | Folley Gets $270 From Machen For 12-Round Lesson in Boxing | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/henry-j-k1m6all-exstate-justice-uuuu-t-member-of-supreme-court.html | HENRY J. K1M6ALL, EX-STATE JUSTICE .uuuu.; t Member of Supreme Court, 1938-59, DeaduServed Appellate Unit 11 Years | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/arvid-vik.html | ARVID VIK | True | | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/city-school-budget-critics-list-array-of-needs-as-hearing-ends.html | City School Budget Critics List Array of Needs as Hearing Ends | True | By Leonard Buder | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/march-of-dimes-honors-bostons-mayor-and-family.html | March of Dimes Honors Boston's Mayor and Family | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/wendell-w-moore.html | WENDELL W. MOORE | True | Special to The New York Tlmti. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/hendrickson-uboor.html | HendricksonuBoor | True | SWdU to Tft1/2 New York Tlmei. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/films-for-young.html | Films for Young | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/ad-executive-scores-implication-tv-rigging-was-widely-known-fairfax.html | Ad Executive Scores Implication TV Rigging Was Widely Known; Fairfax M. Cone Asks Why Robert Montgomery Had 'Held His Tongue' TV-RIGGING HINTS SCORED BY AD AIDE | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/mrs-kross-urges-state-prison-here-step-can-cut-overcrowding-in-city.html | MRS. KROSS URGES STATE PRISON HERE; Step Can Cut Overcrowding in City Penal Institutions, Budget Hearing Told TREE FUND IS SOUGHT Park Department Points to Neglect in Pruning Job -- Other Requests Given | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/back-plea-for-6-judges-city-bar-members-bid-us-add-to-district.html | BACK PLEA FOR 6 JUDGES; City Bar Members Bid U.S. Add to District Bench Here | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/algerian-rebels-reorganize-rule-preparation-for-peace-talks-seen.html | ALGERIAN REBELS REORGANIZE RULE; Preparation for Peace Talks Seen -- Extremists Out -- Krim Heads Triumvirate | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/turks-defer-trial-of-gis.html | Turks Defer Trial of G.I.'s | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/britons-try-today-to-relearn-bowling-a-game-they-exported.html | Britons Try Today to Relearn Bowling, a Game They Exported | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/disalles-plan-opposed.html | DiSalle's Plan Opposed | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-lottery-is-urged-anew.html | U.S. Lottery Is Urged Anew | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/stock-of-utility-on-market-today-200000-shares-of-kansas-gas-sold.html | STOCK OF UTILITY ON MARKET TODAY; 200,000 Shares of Kansas Gas Sold -- Reoffering Is Slated at $47 Each | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/a-study-of-orgnized-crime-in-us-offered.html | A Study of Organized Crime in U.S. Offered | True | By John P. Shanley | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/embezzler-gets-year.html | Embezzler Gets Year | True | Special to The New York Times | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/florence-slim-pants-are-hit-of-day.html | Florence: Slim Pants Are Hit of Day | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/utility-in-jersey-increases-profit-ps-electric-net-in-1959-242-a.html | UTILITY IN JERSEY INCREASES PROFIT; P.S. Electric Net in 1959 $2.42 a Share, Against $2.25 a Year Earlier | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/quill-denounces-city-garage-plan-sees-midtown-car-facilities.html | QUILL DENOUNCES CITY GARAGE PLAN; Sees Midtown Car Facilities Cutting Transit Riders and 'Torpedoing' 15c Fare | True | By Stanley Levey | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-plane-missing.html | U.S. Plane Missing | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/western-air-lines-plans-rights-offer.html | WESTERN AIR LINES PLANS RIGHTS OFFER | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/council-approves-6-antislum-bills-move-would-cut-families-living-in.html | COUNCIL APPROVES 6 ANTI-SLUM BILLS; Move Would Cut Families Living in Single Rooms -- Mayor's Drive Backed | True | By Wayne Phillips | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/air-pilots-urge-congress-action-senate-inquiry-hears-plea-virginia.html | AIR PILOTS URGE CONGRESS ACTION; Senate Inquiry Hears Plea -- Virginia Toll Rises to 50 -- 41 Killed in Turkey CONGRESS ACTION URGED BY PILOTS | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/cropspray-fight-going-to-congress-white-house-fails-to-end-bitter.html | CROP-SPRAY FIGHT GOING TO CONGRESS; White House Fails to End Bitter Dispute Involving Benson and Flemming | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/anta-sets-backstage-talks.html | ANTA Sets Backstage Talks | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/parties-score-inquiry-into-city-o-partisan-travia-says-gop-leader.html | PARTIES SCORE INQUIRY INTO CITY; o Partisan, Travia Says, G.O.P. Leader Finds It Is Not Partisan Enough | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/samuel-j-park-dead-actor-and-playwright-also-did-scripts-for.html | SAMUEL J. PARK DEAD; Actor and Playwright Also Did Scripts for Comedians | True | spttfal to The Ntw Yoik rteset. \ | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/democrats-devise-2d-bondrate-plan-democrats-devise-2d-bond-plan-to.html | Democrats Devise 2d Bond-Rate Plan; Democrats Devise 2d Bond Plan To Raise Rates on Some Issues | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/american-sisalkraft.html | American Sisalkraft | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/feb-25-concert-will-be-benefit-for-red-cross-debut-recital-by-alain.html | Feb. 25 Concert Will Be Benefit For Red Cross; Debut Recital by Alain Bernheim, a French Pianist, Planned | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/ib-sherman-joins-brass-rail.html | I.B. Sherman Joins Brass Rail | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/jersey-voters-approve-school.html | Jersey Voters Approve School | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-primary-curb-voted-by-senate-amendment-to-the-corrupt-practices.html | U.S. PRIMARY CURB VOTED BY SENATE; Amendment to the Corrupt Practices Act Extends Limitation of Funds | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/three-chiefs-beaten-to-death-by-uganda-taxprotest-mobs.html | Three Chiefs Beaten to Death By Uganda Tax-Protest Mobs | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/invitation-extended.html | Invitation Extended | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/alaska-democrats-unpledged.html | Alaska Democrats Unpledged | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/dr-f-m-hedgecock.html | DR. F. M. HEDGECOCK | True | Special to The New York Timei. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/kempski-stands-by-article.html | Kempski Stands by Article | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/britain-and-spain-in-pact.html | Britain and Spain in Pact | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/short-us-issues-traded-actively-discounts-on-bills-improve.html | SHORT U.S. ISSUES TRADED ACTIVELY; Discounts on Bills Improve -- Corporates, Municipals Register Advances | True | By Paul Heffernan | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/universal-oil-co-elevates-three.html | Universal Oil Co. Elevates Three | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/yale-looms-as-power-on-track-elis-top-heptagonal-group-with-a-well.html | Yale Looms as Power on Track; Elis Top Heptagonal Group With a Well- Balanced Squad Navy, Army, Cornell, Harvard Are Chief Rivals of Blue | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/congo-troops-battle-tribes.html | Congo Troops Battle Tribes | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/russians-hail-civil-rights.html | Russians Hail Civil Rights | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/t-roosevelt-memorial-urged.html | T. Roosevelt Memorial Urged | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/chamber-music-at-y-new-york-ensemble-to-open-ninth-year-on-feb-7.html | CHAMBER MUSIC AT 'Y'; New York Ensemble to Open Ninth Year on Feb. 7 | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/ohio-edison-company.html | OHIO EDISON COMPANY | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/mmillan-bloedel.html | M'MILLAN & BLOEDEL | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/alabama-plagued-by-250000-crows-declares-open-house-for-hunters.html | Alabama, Plagued by 250,000 Crows, Declares Open House for Hunters | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/big-surplus-due-to-ease-lending-officials-estimate-10-billion-extra.html | BIG SURPLUS DUE TO EASE LENDING; Officials Estimate 10 Billion Extra Will Be Available -- Interest May Drop | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/woman-gets-ohio-post.html | Woman Gets Ohio Post | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/41-dead-in-crash-at-ankara-field-scandinavian-jet-hits-peak-in.html | 41 DEAD IN CRASH AT ANKARA FIELD; Scandinavian Jet Hits Peak in Heavy Rain While on Approach for Landing | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-olympic-six-scores-51.html | U.S. Olympic Six Scores, 5-1 | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/soviet-reaction-swifter.html | Soviet Reaction Swifter | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/sac-chief-urges-defense-speedup-power-says-stability-lies-in.html | S.A.C. CHIEF URGES DEFENSE SPEED-UP; Power Says Stability Lies in Canceling Advantage of a Surprise Attack | True | By Russell Porter | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/designer-banishes-bunnies-from-childrens-furniture.html | Designer Banishes Bunnies From Children's Furniture | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/more-us-civilians-face-foreign-trial.html | MORE U.S. CIVILIANS FACE FOREIGN TRIAL | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/mutual-benefit-life-picks-high-executive.html | Mutual Benefit Life Picks High Executive | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/morocco-flood-victims-aided.html | Morocco Flood Victims Aided | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/2year-jail-term-given-to-scofflaw-for-180-violations.html | 2-Year Jail Term Given to Scofflaw For 180 Violations | True | By Jack Roth | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/state-horticulturists-meet.html | State Horticulturists Meet | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/pender-ignores-robinsons-barb-at-examination.html | Pender Ignores Robinson's Barb at Examination | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/ad-display-turns-back-calendar.html | Ad Display Turns Back Calendar | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/new-elisir-damore-due-in-196061.html | New 'Elisir d'Amore' Due in 1960-61 | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/brucker-denies-china-policy-shift.html | Brucker Denies China Policy Shift | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/united-states-lines.html | UNITED STATES LINES | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/teachers-in-class-on-science-deplore-load-of-homework.html | Teachers in Class On Science Deplore Load of Homework | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/tito-to-go-to-cuba-he-accepts-bid-and-invites-castro-to-visit.html | TITO TO GO TO CUBA; He Accepts Bid and Invites Castro to Visit Yugoslavia | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/cannon-mills-advances-4.html | Cannon Mills Advances 4 | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/church-of-england-critical.html | Church of England Critical | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/murder-plot-depicted-convict-gives-testimony-at-finchtregoff-trial.html | MURDER PLOT DEPICTED; Convict Gives Testimony at Finch-Tregoff Trial | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/al-thomas-sets-track-mark.html | Al Thomas Sets Track Mark | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/black-legion-killer-succumbs-in-prison.html | BLACK LEGION KILLER SUCCUMBS IN PRISON | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/air-sabotage-problem-suspicions-arising-from-two-crashes-create-a.html | Air Sabotage Problem; Suspicions Arising From Two Crashes Create a Massive Task for the Industry | True | By Richard Witkin | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/palestine-refugee-aide-named.html | Palestine Refugee Aide Named | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/england-tops-trinidad-wins-in-cricket-scoring-262-runs-in-200.html | ENGLAND TOPS TRINIDAD; Wins in Cricket, Scoring 262 Runs in 200 Minutes | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-moves-to-void-dixonyates-award.html | U.S. MOVES TO VOID DIXON-YATES AWARD | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/racer-faces-loss-of-auto-license.html | Racer Faces Loss of Auto License | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/3-singers-to-make-city-opera-debuts.html | 3 SINGERS TO MAKE CITY OPERA DEBUTS | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/husband-sees-wife-off-hears-of-loss-on-radio.html | Husband Sees Wife Off, Hears of Loss on Radio | True | | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/heads-of-major-studios-enter-strike-talks-with-film-writers.html | Heads of Major Studios Enter Strike Talks With Film Writers | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-set-to-leave-base-in-morocco-wild-boars-now-outnumber-airmen-at.html | U.S. SET TO LEAVE BASE IN MOROCCO; Wild Boars Now Outnumber Airmen at Ben Slimane -- Deadline Is in March | True | Special To The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/germans-less-welcome.html | Germans Less Welcome | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/portugal-denies-buildup.html | Portugal Denies Build-Up | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/atom-plans-set-by-34-states.html | Atom Plans Set By 34 States | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-spurns-soviet-bid-calls-geneva-talks-the-forum-for-attaining.html | U.S. SPURNS SOVIET BID; Calls Geneva Talks the Forum for Attaining Arms Cuts | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/defining-indias-boundaries.html | Defining India's Boundaries | True | B. CHAKRAVORTY, Professor, Charuchandra College. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/dr-richard-rand-medical-educator.html | DR. RICHARD RAND, MEDICAL EDUCATOR | True | Special to Th1/2 New York Time*. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/adenauer-visit-to-us-seen.html | Adenauer Visit to U.S. Seen | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/policycanceling-on-cars-assailed-state-law-is-urged-to-limit.html | POLICY-CANCELING ON CARS ASSAILED; State Law Is Urged to Limit Companies' Right to Take Away Liability Coverage | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/sugar-company-meets-holders-of-cubanamerican-hear-a-gloomy-report.html | SUGAR COMPANY MEETS; Holders of Cuban-American Hear a Gloomy Report | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/business-is-heavy-at-wholesale-show.html | BUSINESS IS HEAVY AT WHOLESALE SHOW | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/chances-held-slim-for-another-year-of-banking-freeze-banking-freeze.html | Chances Held Slim For Another Year Of Banking Freeze; BANKING FREEZE EXPECTED TO END | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/warriors-defeat-knicks-by-11493-chamberlain-is-leader-with-30.html | WARRIORS DEFEAT KNICKS BY 114-93; Chamberlain Is Leader With 30 Points -- Guerin Scores 20 for New York Five | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/workers-take-pay-cut-uaw-seeks-to-help-michigan-company-stay-in.html | WORKERS TAKE PAY CUT; U.A.W. Seeks to Help Michigan Company Stay in Business | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/store-makes-furnishings-easy-to-find.html | Store Makes Furnishings Easy to Find | True | By Rita Reif | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/firm-admits-partner.html | Firm Admits Partner | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/aide-of-amos-parrish-named-vice-president.html | Aide of Amos Parrish Named Vice President | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/some-flu-expected-in-state.html | Some Flu Expected in State | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/canal-toll-rise-backed.html | Canal Toll Rise Backed | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/new-pact-raises-status-of-japan-us-making-ally-an-equal-defense.html | NEW PACT RAISES STATUS OF JAPAN; U.S. Making Ally an Equal Defense Partner, Gives Numerous Concessions | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/copper-stocks-fall-impact-of-strikes-is-felt-in-december-statistics.html | COPPER STOCKS FALL; Impact of Strikes Is Felt in December Statistics | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/nixon-talks-curbside-politics-with-kennedys-father-here.html | Nixon Talks Curbside Politics With Kennedy's Father Here | True | By Clayton Knowles | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/nyu-five-to-skip-holiday-festival.html | N.Y.U. FIVE TO SKIP HOLIDAY FESTIVAL | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/stamford-women-urge-town-to-act-on-park-extension.html | Stamford Women Urge Town to Act On Park Extension | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/mink-skins-bought-up-initial-offering-99-sold-prices-exceed-1959s.html | MINK SKINS BOUGHT UP; Initial Offering 99% Sold -- Prices Exceed 1959's | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/an-american-in-australia-bids-a-slam-and-puts-his-hope-in-faith-and.html | An American in Australia Bids a Slam and Puts His Hope in Faith and Fate | True | By Albert H. Morehead | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/big-board-seat-price-falls.html | Big Board Seat Price Falls | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/usred-china-talks-continue.html | U.S.-Red China Talks Continue | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/food-codfish-recipe-dried-fish-is-popular-fare-far-from-north.html | Food; Codfish Recipe; Dried Fish Is Popular Fare Far From North Atlantic and Arctic | True | By June Owen | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/landlord-poses-court-challenge-disputes-a-magistrate-trial-guilty.html | LANDLORD POSES COURT CHALLENGE; Disputes a Magistrate Trial -- Guilty Pleas Entered in 2 Housing Cases | True | By Edith Evans Asbury | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/hickey-skating-victor-aussie-and-helga-haase-take-2-races-each-at.html | HICKEY SKATING VICTOR; Aussie and Helga Haase Take 2 Races Each at Davos | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/advertising-4as-tightens-television-code.html | Advertising: 4A's Tightens Television Code | True | By Robert Alden | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/train-hits-jersey-autoist.html | Train Hits Jersey Autoist | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/theatre-a-double-bill-dostoevski-and-ionesco-plays-at-the-de-lys.html | Theatre: A Double Bill; Dostoevski and Ionesco Plays at the de Lys | True | By Lewis Funke | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/german-bobsledders-set-pace-in-world-2man-trials-in-italy.html | German Bobsledders Set Pace In World 2-Man Trials in Italy | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/biographies-of-victims-of-virginia-crash-five-wives-and-two-infant.html | Biographies of Victims of Virginia Crash; Five Wives and Two Infant Children of Servicemen Die Seven Naval Officers and Five Seamen Killed in Disaster | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/catapult-first-in-hialeah-dash-he-scores-by-length-with-drive-in.html | CATAPULT FIRST IN HIALEAH DASH; He Scores by Length With Drive in Stretch -- Rotz Rides Three Winners | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/americans-killer-admits-act.html | American's Killer Admits Act | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/rb-reid-heads-maqua-co.html | R.B. Reid Heads Maqua Co. | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/chimenti-outpoints-milone.html | Chimenti Outpoints Milone | True | | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/movie-maker-hires-blacklisted-writer-producer-defies-film-blacklist.html | Movie Maker Hires Blacklisted Writer; Producer Defies Film 'Blacklist' To Hire Trumbo as Script Waiter | | By A.h. Weiler | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/owner-of-giants-opposes-change-mara-to-help-marshall-and-wolfner-in.html | OWNER OF GIANTS OPPOSES CHANGE; Mara to Help Marshall and Wolfner in Bid to Block Expansion of N.F.L. | True | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/buffalo-tonnage-down.html | Buffalo Tonnage Down | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/censured-student-will-be-graduated.html | CENSURED STUDENT WILL BE GRADUATED | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/threat-by-massu-angers-de-gaulle-algiers-chief-called-to-paris.html | THREAT' BY MASSU ANGERS DE GAULLE; Algiers Chief Called to Paris -- Peace Talks Held Likelier as Rebels Revise Regime THREAT' BY MASSU ANGERS DE GAULLE | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/art-a-contemporary-landscapist-paintings-by-constance-richardson-on.html | Art: A Contemporary Landscapist; Paintings by Constance Richardson on View Exhibition Opens at Kennedy Galleries | True | By John Canaday | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/protest-on-taiwan-rejected.html | Protest on Taiwan Rejected | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/planes-again-raid-cuban-cane-crop-drops-fire-bombs-on-fields-havana.html | PLANES AGAIN RAID CUBAN CANE CROP; Drops Fire Bombs on Fields -- Havana Paper Charges They Came From U.S. | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/myron-gr1swold-62-banking-execvtive.html | MYRON GR1SWOLD, 62, BANKING EXECVTIVE | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/pentagon-chiefs-call-us-leader-in-nuclear-arms-gates-and-twining.html | PENTAGON CHIEFS CALL U.S. LEADER IN NUCLEAR ARMS; Gates and Twining Cite New Estimate of Soviet Might in Optimistic Review BALANCE IN OUR FAVOR' First Assessment of What Moscow'Probably Will Do' Impresses Senators PENTAGON CHIEFS ASSESS U.S. MIGHT | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/dryforegger-medical-supplier-manufacturer-of-anesthetic-devices.html | DR.R.Y.FOREGGER, MEDICAL SUPPLIER; / Manufacturer of Anesthetic Devices, Called 'Forgotten Hero' of Surgery, Dies | True | gpcdd1 to Tb1/2 HewTotfc TImci. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/for-a-tasty-tidbit.html | For a Tasty Tidbit | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/continental-steel-companies-take-dividend-action.html | CONTINENTAL STEEL; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/luberda-denies-contempt.html | Luberda Denies Contempt | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/nan-nibley-betrothed.html | Nan Nibley Betrothed | True | Swcial to The New York TUn1/21/2. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/jewish-women-honor-three.html | Jewish Women Honor Three | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/rent-chairman-named-nassau-assemblyman-heads-temporary-state-body.html | RENT CHAIRMAN NAMED; Nassau Assemblyman Heads Temporary State Body. | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/4-students-injured-by-bomb.html | 4 Students Injured by Bomb | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/new-director-elected-by-manning-maxwell.html | New Director Elected By Manning, Maxwell | True | | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/swiss-and-italians-select-olympians.html | SWISS AND ITALIANS SELECT OLYMPIANS | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/mrs-james-packard-88-widow-of-founder-of-motor-company-dies-upstato.html | MRS. JAMES PACKARD, 88; Widow of Founder of Motor Company Dies Upstato | True | 8PtdiltoTb1/2N<wYotfcTliiut . I | | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/joyce-brugger-betrothed.html | Joyce Brugger Betrothed | True | Special to The New York TtaM*. | | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/land-cost-raised-for-slum-project-us-says-webb-knapp-must-play.html | LAND COST RAISED FOR SLUM PROJECT; U.S. Says Webb & Knapp Must Play $116,831 More in N.Y.U.-Bellevue Plan | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/visit-by-mexican-stirs-hope-in-rio-lopez-mateos-trip-viewed-as.html | VISIT BY MEXICAN STIRS HOPE IN RIO; Lopez Mateos' Trip Viewed as Marking Nation's Shift From Form of Isolation | True | By Tad Szulcspecial To the New York Times. | | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/the-meaning-of-the-dillon-plan.html | The Meaning of the Dillon Plan | True | By C.l. Sulzberger | | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/house-panel-backs-us-lamb-grading.html | HOUSE PANEL BACKS U.S. LAMB GRADING | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/coal-bill-is-approved.html | Coal Bill Is Approved | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/cbs-may-tape-drama-in-london-seeks-simone-signoret-and-laurence.html | C.B.S. MAY TAPE DRAMA IN LONDON; Seeks Simone Signoret and Laurence Harvey for a 'Playhouse 90' Show | True | By Val Adams | | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/foster-care-week-set-75-meet-at-gracio-mansion-to-plan-event-in.html | FOSTER CARE WEEK SET; 75 Meet at Gracio Mansion to Plan Event in March | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/12-oxford-men-back-kenned.html | 12 Oxford Men Back Kenned | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/cashiers-group-to-elect.html | Cashier's Group to Elect | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/howe-takes-lead-in-trophy-voting-star-of-wings-six-ahead-in.html | HOWE TAKES LEAD IN TROPHY VOTING; Star of Wings' Six Ahead in Mid-Season Poll for Most Valuable Player Award | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/rail-car-institute-elects.html | Rail Car Institute Elects | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/missing-yacht-reports-on-coast-search-for-maramel-called-off.html | MISSING YACHT REPORTS ON COAST; Search for Maramel Called Off -- Pursuit Leads Fleet in Race to Acapulco | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/cameroons-chief-cites-terror-rise-ahidjo-takes-responsibility-for.html | CAMEROON'S CHIEF CITES TERROR RISE; Ahidjo Takes Responsibility for Calling French Troops Cameroon's Chief Says Terror Is Growing in Area of Rebellion | True | By Homer Bigartspecial To the New York Times. | | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/lehman-aids-appeal-federation-seeks-21-million-for-affiliated.html | LEHMAN AIDS APPEAL; Federation Seeks 21 Million for Affiliated Agencies | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/-robert-p-cable.html | , ROBERT P. CABLE | True | Special to The New York Time*. | | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/lacrosse-missile-shot-canadianus-team-tests-weapon-in-manitoba.html | LACROSSE MISSILE SHOT; Canadian-U.S. Team Tests Weapon in Manitoba | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/daytona-field-large-40-american-and-foreign-compact-cars-likely-to.html | Daytona Field Large; 40 American and Foreign Compact Cars Likely to Race in Florida Jan. 31 | True | By Frank M. Blunk | | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/queens-man-is-held-in-hitrun-killing.html | QUEENS MAN IS HELD IN HIT-RUN KILLING | True | | 1988-01-11 | RE0000368461 | RE0000368461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/three-more-at-yale-held-on-sex-charge.html | THREE MORE AT YALE HELD ON SEX CHARGE | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/coal-tar-plant-slated-curtisswright-and-peabody-form-a-joint.html | COAL TAR PLANT SLATED; Curtiss-Wright and Peabody Form a Joint Company | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/liu-overcomes-pace-five-10270-hernandez-with-26-points-sparks.html | L.I.U. OVERCOMES PACE FIVE, 102-70; Hernandez, With 26 Points, Sparks Blackbirds to Their Ninth Victory | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/jwca-dattouodies-jriett-here-for-30-yearsu-jfdmded-dobbs-ferry.html | JW.-C.A. DATTOUODIES; J'riett Here for 30 Yearsu JFdmded Dobbs Ferry Parish | True | i jj*dl/2l to The New York Tim1/2. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/13-million-bonds-sold-by-detroit-four-issues-are-placed-at-interest.html | 13 MILLION BONDS SOLD BY DETROIT; Four Issues Are Placed at Interest Costs Ranging From 3.7113 to 4.125% | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/li-democrats-raise-work-week-5-hours.html | L.I. Democrats Raise Work Week 5 Hours | True | Special to The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/2-psal-quintets-eliminated-from-playoffs-starting-feb-16-commerce.html | 2 P.S.A.L. Quintets Eliminated From Play-Offs Starting Feb. 16; Commerce and Hughes Forfeit Victories Because of Ineligible Players -- Football Circuit Re-aligned | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/british-see-gains-in-talk-on-cyprus-but-cypriotes-dont-affirm-this.html | BRITISH SEE GAINS IN TALK ON CYPRUS; But Cypriotes Don't Affirm This View -- Island Due to Join Commonwealth | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/one-william-street-fund-assets-rose-97-cents-a-share-last-year.html | One William Street Fund Assets Rose 97 Cents a Share Last Year | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/harold-d-sullivan.html | HAROLD D. SULLIVAN | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/albany-approves-first-money-bill-votes-governor-213-million-in.html | ALBANY APPROVES FIRST MONEY BILL; Votes Governor 21.3 Million in Supplemental Funds -- Assembly in Clash | True | By Layhmond Robinsonspecial To The New York Times. | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/harvard-club-triumphs.html | Harvard Club Triumphs | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/weirton-company-agreement-provides-wage-scale-5-cents-above.html | Weirton Company Agreement Provides Wage Scale 5 Cents Above National Pattern -- Iron-Ore Accord Gains | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/michelle-m-oshea-to-be-spring-bride.html | Michelle M. O'Shea To Be Spring Bride | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/decroux-to-close-sunday.html | Decroux to Close Sunday | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-20 | 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/soviet-invasion-of-us-depicted-representative-hosmer-puts-loss-of.html | SOVIET INVASION OF U.S. DEPICTED; Representative Hosmer Puts Loss of Life Within a Year at 100,000,000 | True | | 1988-01-11 | RE0000368461 | RE0000368461 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/pollution-drop-reported-for-59-agency-says-region-treats-1417100000.html | POLLUTION DROP REPORTED FOR '59; Agency Says Region Treats 1,417,100,000 Gallons Daily -- 600,000,000 Remain | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/residence-law-opposed-work-not-relief-declared-purpose-of-migrants.html | Residence Law Opposed; Work, Not Relief, Declared Purpose of Migrants in State | True | FAY BENNETT, Executive Secretary, National Advisory Committee on Farm Labor. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/jacob-ljewmm-newark-lawyer-expresident-of-jersey-bar-diesuwas-essex.html | JACOB LJEWMM, NEWARK LAWYER; Ex-President of Jersey Bar DiesuWas Essex County I Prosecutor in 1916-17 | True | Special to The New York Times, o*" | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/nuclear-might-vaunted.html | Nuclear Might Vaunted | True | | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/city-police-head-cited-kennedy-gets-cyo-medal-for-example-to-youth.html | CITY POLICE HEAD CITED; Kennedy Gets C.Y.O. Medal for 'Example to Youth' | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/senate-gets-a-bill-to-bar-poll-taxes.html | SENATE GETS A BILL TO BAR POLL TAXES | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/professor-in-politics-carlo-schmid.html | Professor in Politics; Carlo Schmid | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/big-growth-seen-plea-is-renewed-for-cut-in-the-debt-and-bond.html | BIG GROWTH SEEN; Plea Is Renewed for Cut in the Debt and Bond Ceiling Repeal PRESIDENT FINDS ECONOMY SOUND | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/african-council-abolished.html | African Council Abolished | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/aides-planning-a-parisian-ball-here-for-april-8-masked-fete-at.html | Aides Planning A Parisian Ball Here for April 8; Masked Fete at Astor Will Raise Funds for French, U.S. Units | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/had-dropped-case.html | Had Dropped Case | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/savings-banks-unit-lists-rise-in-profit.html | SAVINGS BANKS UNIT LISTS RISE IN PROFIT | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/queens-youth-college-editor.html | Queens Youth College Editor | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ashcan-on-tracks-delays-ind-trains.html | ASHCAN ON TRACKS DELAYS IND TRAINS | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/westchester-gop-dinner.html | Westchester G.O.P. Dinner | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/st-thomas-church-unit-plans-benefit-monday.html | St. Thomas Church Unit Plans Benefit Monday | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/crows-will-come-when-called-but-one-shot-is-all-theyll-stay-for.html | Crows Will Come When Called, but One Shot Is All They'll Stay For | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/two-lawyers-cite-12500-frank-debt.html | TWO LAWYERS CITE $12,500 FRANK DEBT | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/philadelphia-imports-soar.html | Philadelphia Imports Soar | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/pittsburgh-coke-fills-new-vice-presidency.html | Pittsburgh Coke Fills New Vice Presidency | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/on-revoking-the-unions-antitrust-immunities.html | On Revoking the Unions' Antitrust Immunities | True | By Arthur Krock | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/guatemalas-government.html | Guatemala's Government | True | CARLOS URRUTIA-APARICIO, Consul General of Guatemala. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/honor-for-mrs-eugene-meyer.html | Honor for Mrs. Eugene Meyer | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/europes-recovery-stressed.html | Europe's Recovery Stressed | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/harrison-parcel-taken.html | Harrison Parcel Taken | True | | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mrs-ellis-c-baum.html | MRS. ELLIS C. BAUM | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/silex-vote-is-due-on-merger-plan-meeting-feb-26-also-will-be-asked.html | SILEX VOTE IS DUE ON MERGER PLAN; Meeting Feb. 26 Also Will Be Asked to Lift Shares for Proctor Electric Deal | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/african-explosions.html | African Explosions | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/franklin-institute-picks-aide.html | Franklin Institute Picks Aide | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ceylon-security-body-formed.html | Ceylon Security Body Formed | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/schoolcost-rise-for-state-listed-education-head-says-that-160000000.html | SCHOOL-COST RISE FOR STATE LISTED; Education Head Says That $160,000,000 More Each Year Will Be Needed | True | By Gene Currivan | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/eden-says-us-got-warning-on-suez-writes-he-told-eisenhower-in-mid56.html | EDEN SAYS U.S. GOT WARNING ON SUEZ; Writes He Told Eisenhower in Mid-'56 Force Might Be Needed in Canal Dispute | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/potato-futures-post-more-gains-near-positions-up-3-to-8-points-on.html | POTATO FUTURES POST MORE GAINS; Near Positions Up 3 to 8 Points on News of Cold in South and Maine | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/wilsons-shot-decides.html | Wilson's Shot Decides | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/meyner-is-assailed-jersey-commuter-groups-renew-transit-charges.html | MEYNER IS ASSAILED; Jersey Commuter Groups Renew Transit Charges | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/planecrash-victim-is-found-by-fbi-in-phoenix-with-missing-friends.html | Plane-Crash 'Victim' Is Found by F.B.I. In Phoenix With Missing Friends' Car; Texan Was Listed Aboard Airliner That Plunged Into Gulf Nov. 16 SPEARSHAD AUTO OF MISSING FRIEND Plane Disaster One of Two That Caused Suspicions of Bomb Sabotage | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/kunayev-takes-post-of-kazakh-red-leader.html | Kunayev Takes Post Of Kazakh Red Leader | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sea-toothache-results-in-medal-for-skipper.html | Sea Toothache Results In Medal for Skipper | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/contract-bridge-holdup-plays-useful-in-a-variety-of-cases-timing.html | Contract Bridge; Hold-Up Plays Useful in a Variety of Cases -- Timing Helps to Make a Difficult Bid | True | By Albert H. Morehead | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/nmu-wins-test-in-organizing-bid-granted-hearing-by-nlrb-in-drive.html | N.M.U. WINS TEST IN ORGANIZING BID; Granted Hearing by N.L.R.B. in Drive for Election on United Fruit Ships | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/food-price-index-up-2-cents.html | Food Price Index Up 2 Cents | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/frank-gifford-in-tv-series.html | Frank Gifford in TV Series | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/dun-bradstreet-elects.html | Dun & Bradstreet Elects | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/new-cabinet-in-liberia-tubman-shuffles-executive-as-he-begins-4th.html | NEW CABINET IN LIBERIA; Tubman Shuffles Executive as He Begins 4th Term | True | | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/3-states-borrow-in-bond-market-washington-louisiana-and-north.html | 3 STATES BORROW IN BOND MARKET; Washington, Louisiana and North Carolina Raise a Total of $54,195,000 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/japan-socialists-criticize-treaty.html | JAPAN SOCIALISTS CRITICIZE TREATY | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/senate-unit-scores-5358-bolivia-aid.html | SENATE UNIT SCORES '53-'58 BOLIVIA AID | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/light-oil-stocks-continue-to-dip-seasonable-fall-is-5595000-barrels.html | LIGHT OIL STOCKS CONTINUE TO DIP; Seasonable Fall is 5,595,000 Barrels in Week -- Crude Oil Production Rises | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mrs-a-friedman-j.html | MRS. A. FRIEDMAN j | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/queens-statue-being-moved.html | Queens Statue Being Moved | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/writ-bars-business-for-a-broker-here.html | WRIT BARS BUSINESS FOR A BROKER HERE | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/new-hurdle-to-outer-space-travel-is-found-disintegration-likely-at.html | New Hurdle to Outer Space Travel Is Found; Disintegration Likely at Speed of Light, Scientist Asserts | True | By John A. Osmundsen | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/minister-removed-over-his-disbelief.html | MINISTER REMOVED OVER HIS DISBELIEF | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/held-in-sale-to-reds-upstate-man-arested-for-sending-borax-to.html | HELD IN SALE TO REDS; Upstate Man Arested for Sending Borax to Poland | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/hertz-takes-floors-at-660-madison-ave.html | HERTZ TAKES FLOORS AT 660 MADISON AVE. | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/brunet-heads-bank-of-france.html | Brunet Heads Bank of France | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/legion-realty-unit-to-meet.html | Legion Realty Unit to Meet | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/railroad-union-bids-carriers-make-pay-otter-by-tomorrow.html | Railroad Union Bids Carriers Make Pay Otter by Tomorrow | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bulova-wheelchair-five-wins.html | Bulova Wheelchair Five Wins | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-by-far-east-army-chief-suggests-moscow-may-not-return.html | Article by Far East Army Chief Suggests Moscow May Not Return Northern Islands | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/airborne-instruments-elects.html | Airborne Instruments Elects | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/first-refunds-mailed-to-states-taxpayers.html | First Refunds Mailed To State's Taxpayers | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/tv-seen-aiding-religion-but-fellows-warns-meeting-on-glut-of-such.html | TV SEEN AIDING RELIGION; But Fellows Warns Meeting on Glut of Such Programing | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/washing-leafy-greens.html | Washing Leafy Greens | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mushrooms-in-manhattan-often-startle-visitors-vegetables-are-a.html | Mushrooms in Manhattan Often Startle Visitors; Vegetables Are a Rarity in Many Parts of United States Stuffings With Meat Make a Delicious Main Course | True | By Craig Claiborne | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/rockefeller-fails-to-satisfy-labor-his-wage-and-benefit-items-fall.html | ROCKEFELLER FAILS TO SATISFY LABOR; His Wage and Benefit Items Fall Short of Its Goals, Albany Parley Is Told | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/merchants-given-slum-project-bid-sponsors-of-bellevue-south-ask.html | MERCHANTS GIVEN SLUM PROJECT BID; Sponsors of Bellevue South Ask Ousted Business Men to Run Shopping Center | True | By Wayne Phillips | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ordausilver.html | OrdauSilver | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/standard-coil-names-officer-for-research.html | Standard Coil Names Officer for Research | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/stock-rise-voted-by-hanover-bank-meeting-backs-additional-500000.html | STOCK RISE VOTED BY HANOVER BANK; Meeting Backs Additional 500,000 Shares to Permit 1-for-8 Dividend | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/the-unloved-taxi-tax.html | The Unloved Taxi Tax | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/city-truck-tax-fought-commerceindustry-group-protests-wagner.html | CITY TRUCK TAX FOUGHT; Commerce-Industry Group Protests Wagner Proposal | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/studios-unmoved-by-trumbo-credit-film-officials-say-ban-will-remain.html | STUDIOS UNMOVED BY TRUMBO CREDIT; Film Officials Say Ban Will Remain on Writers Who Defy House Committee | True | By Murray Schumachspecial To the New York Times | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/john-s-burrows-sr.html | JOHN S. BURROWS SR. | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/lawmakers-back-overseas-tax-plan.html | LAWMAKERS BACK OVERSEAS TAX PLAN | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/rift-with-governor-denied-by-mahoney.html | RIFT WITH GOVERNOR DENIED BY MAHONEY | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/police-fire-on-mob-in-uganda-tax-riot.html | POLICE FIRE ON MOB IN UGANDA TAX RIOT | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bonn-lets-abbas-get-care.html | Bonn Lets Abbas Get Care | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/marine-midland-trust.html | MARINE MIDLAND TRUST | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/malinovsky-assures-250000-to-be-dropped-of-help-in-return-to.html | Malinovsky Assures 250,000 to Be Dropped of Help in Return to Civilian Life | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/dog-owners-analyzed-a-psychologist-peeps-at-their-choices-and-tells.html | Dog Owners Analyzed; A Psychologist Peeps at Their Choices and Tells Fanciers Almost All | True | By Walter R. Fletcher | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/utility-markets-25000000-issue-bonds-of-connecticut-light-power-are.html | UTILITY MARKETS $25,000,000 ISSUE; Bonds of Connecticut Light & Power Are Priced to Yield About 4.94% | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/agitation-is-charged.html | Agitation Is Charged | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/dougherty-stars-in-8059-triumph-his-23-points-set-manhattan-pace.html | DOUGHERTY STARS IN 80-59 TRIUMPH; His 23 Points Set Manhattan Pace -- Maryland's Rally Downs Navy, 51-50 | True | | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/wagner-to-press-hitandrun-bills-legislature-to-be-asked-to-vote.html | WAGNER TO PRESS HIT-AND-RUN BILLS; Legislature to Be Asked to Vote Stiffer Penalties to Check Rise in Deaths POLICE HERE ALERTED Kennedy Tells Men to Look for Characteristic Damage From Such Accidents | True | By Paul Crowell | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/glore-forgan-partner-on-board-of-heublein.html | Glore, Forgan Partner On Board of Heublein | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/3-held-as-lenders-preying-on-cabmen.html | 3 HELD AS LENDERS PREYING ON CABMEN | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/savings-banks-trust.html | SAVINGS BANKS TRUST | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/i-charles-l-youmans-dead-at-61-pilot-in-world-wars-an-ad-aide.html | I Charles L. Youmans Dead at 61; Pilot in World Wars an Ad A aide | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/hirschmann-joins-colonial.html | Hirschmann Joins Colonial | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/alexander-0-trapp.html | ALEXANDER 0. TRAPP | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/driver-education-plea-safety-group-wants-all-states-to-aid-high.html | DRIVER EDUCATION PLEA; Safety Group Wants All States to Aid High School Courses | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/castro-in-clash-ousts-spains-aide-madrids-envoy-interrupts.html | CASTRO, IN CLASH, OUSTS SPAIN'S AIDE; Madrid's Envoy Interrupts Broadcast as 'Slander' -- Gets 24 Hours to Go CASTRO, IN CLASH, OUSTS SPANIARD | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/jury-hears-ungar-on-role-in-realty-he-testifies-2-12-hours-on-all.html | JURY HEARS UNGAR ON ROLE IN REALTY; He Testifies 2 1/2 Hours on All Phases of Operations -- City Leases Stressed | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/navy-swimmers-score-defeat-dartmouth-5243-as-griffen-wins-3-races.html | NAVY SWIMMERS SCORE; Defeat Dartmouth, 52-43, as Griffen Wins 3 Races | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/driver-flees-scene-of-brooklyn-crash.html | DRIVER FLEES SCENE OF BROOKLYN CRASH | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/economic-report-1960.html | Economic Report, 1960 | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/iron-concern-advances-aide.html | Iron Concern Advances Aide | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/eisenhower-sets-cause-for-gop-marks-start-of-final-year-in-office.html | EISENHOWER SETS CAUSE FOR G.O.P.; Marks Start of Final Year in Office With a Talk to Young Republicans | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/minorities-in-parochial-schools.html | Minorities in Parochial Schools | True | JOHN PAUL HAVERTY, Superintendent of Schools, Archdiocese of New York. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/the-theatre-parade-dody-goodman-is-seen-in-revue-in-village.html | The Theatre: 'Parade'; Dody Goodman Is Seen in Revue in 'Village' | True | By Brooks Atkinson | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/libel-suit-settled-fulton-lewis-jr-faced-peak-damages-after-first.html | LIBEL SUIT SETTLED; Fulton Lewis Jr. Faced Peak Damages After First Trial | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/tarrytown-deal-to-face-inquiry-grand-jury-will-sift-land.html | TARRYTOWN DEAL TO FACE INQUIRY; Grand Jury Will Sift Land Transaction for Conflict of Interest Evidence | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/lynching-case-open-aide-says-rogers-is-still-weighing-action-on.html | LYNCHING CASE OPEN; Aide Says Rogers Is Still Weighing Action on Parker | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/auto-safety-posters-sought.html | Auto Safety Posters Sought | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/combustion-engineering-elects-3.html | Combustion Engineering Elects 3 | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/tichman-trio-introduces-work-by-parris.html | Tichman Trio Introduces Work by Parris | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/builders-adopt-a-housing-policy-give-qualified-support-to-emergency.html | BUILDERS ADOPT A HOUSING POLICY; Give Qualified Support to Emergency Legislation of Democrats in Congress | True | By Glenn Fowlerspecial To The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/union-loses-plant-vote.html | Union Loses Plant Vote | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/brandeis-gets-truman-chair-in-american-civilization.html | Brandeis Gets Truman Chair in American Civilization | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ten-scholars-get-prizes-of-10000.html | TEN SCHOLARS GET PRIZES OF $10,000 | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/tv-networks-join-on-public-service-agree-at-doerfers-behest-to-give.html | TV NETWORKS JOIN ON PUBLIC SERVICE; Agree at Doerfer's Behest to Give Cultural Programs Prime Evening Time | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/kennedy-slated-for-nebraska-bid-will-fly-on-to-omaha-today-after.html | KENNEDY SLATED FOR NEBRASKA BID; Will Fly on to Omaha Today After Milwaukee Visit to Enter Wisconsin Race | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/powell-produces-new-numbers-data.html | POWELL PRODUCES NEW NUMBERS DATA | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/power-output-dips-from-record-week.html | POWER OUTPUT DIPS FROM RECORD WEEK | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/adoption-group-names-patrons-for-feb-4-fete-white-elephant-party.html | Adoption Group Names Patrons For Feb. 4 Fete; White Elephant Party Will Inaugurate New Pierre Ballroom | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/us-rests-in-guterma-case-4-of-21-counts-are-dropped.html | U.S. Rests in Guterma Case; 4 of 21 Counts Are Dropped | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/johanssons-parents-here.html | Johansson's Parents Here | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/wellesley-promotes-6.html | Wellesley Promotes 6 | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/leonard-assets-315-million.html | Leonard Assets 31.5 Million | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/captain-of-the-giants.html | Captain of the Giants | True | By Arthur Daley | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/glen-cove-to-build-school-after-fight-governor-gets-plea.html | Glen Cove to Build School After Fight; Governor Gets Plea | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ballet-dedicated-to-the-governor-city-troupe-presents-panamerica.html | Ballet: Dedicated to the Governor; City Troupe Presents 'Panamerica' Bill Rockefeller Is Honored for Support of Arts | True | By John Martin | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/yale-students-named-warrants-issued-for-twelve-in-morals-scandal.html | YALE STUDENTS NAMED; Warrants Issued for Twelve in Morals Scandal | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/deanne-harte-married.html | Deanne Harte Married | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/credo-stamps-issued-series-designed-to-revitalize-quotations-of.html | CREDO STAMPS ISSUED; Series Designed to Revitalize Quotations of Patriots | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/scientists-revise-view-on-fallout-rain-of-radioactive-debris-from.html | SCIENTISTS REVISE VIEW ON FALL-OUT; Rain of Radioactive Debris From Atom Tests Is Seen Ending in Few Years | | By Walter Sullivanspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/december-profit-of-b-0-soared-net-for-month-2303000-against-329000.html | DECEMBER PROFIT OF B. & 0. SOARED; Net for Month $2,303,000, Against $329,000 in the Similar 1958 Period | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/endicott-johnson-elevates-2.html | Endicott Johnson Elevates 2 | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/us-contract-aids-boycott-of-israel-us-contract-aids-curbs-on-israel.html | U.S. Contract Aids Boycott of Israel; U.S. CONTRACT AIDS CURBS ON ISRAEL | | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/black-pearl-if-its-fake-turns-green.html | Black Pearl, If It's Fake, Turns Green | | By Marylin Bender | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/warehouses-cut-steel-hot-rolled-carbon-prices-are-reduced-in-st.html | WAREHOUSES CUT STEEL; Hot Rolled Carbon Prices Are Reduced in St. Louis Area | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/physicians-wives-plan-valentines-day-fete.html | Physicians' Wives Plan Valentine's Day Fete | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/symington-offers-a-farm-plan-urging-higher-price-supports.html | Symington Offers a Farm Plan Urging Higher Price Supports | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mrs-harry-i-miller.html | MRS. HARRY I. MILLER | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/willard-weeks-surgeon-to-wed-mary-b-james-1955-cornell-medical.html | Willard Weeks, Surgeon, to Wed Mary B. James; 1955 Cornell Medical Graduate Fiance of Virginia Teacher | | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/delaware-lackawanna.html | DELAWARE, LACKAWANNA | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/aviation-handbook-issued.html | Aviation Handbook Issued | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/advertising-weir-hits-back-at-the-ftc.html | Advertising: Weir Hits Back at the F.T.C. | | By Robert Alden | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/58-is-apparent-toll-in-2-turkey-crashes.html | 58 IS APPARENT TOLL IN 2 TURKEY CRASHES | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/samuel-gordon.html | SAMUEL GORDON | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/fancy-talk-leaves-albany-speechless.html | FANCY TALK LEAVES ALBANY SPEECHLESS | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/henry-a-lange.html | HENRY A. LANGE | True | Special to The New York Times. I | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/blind-in-israel-will-gain.html | Blind in Israel Will Gain | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bergen-budget-rises-17682311-asked-a-gain-of-955145-over-1959.html | BERGEN BUDGET RISES; $17,682,311 Asked, a Gain of $955,145 Over 1959 | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/deportation-of-koreans.html | Deportation of Koreans | True | SUNG C. CHUN, Director, Office of Public Information, Republic of Korea. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/fellowship-unit-aided-90000-is-donated-to-assist-in-eisenhower.html | FELLOWSHIP UNIT AIDED; $90,000 Is Donated to Assist in Eisenhower Exchange | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/vermonts-pied-piper-joe-jones-junior-classes-popular.html | Vermont's Pied Piper; Joe Jones' Junior Classes Popular | True | By Michael Strauss | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/new-ideas-sought-to-help-the-aged-exama-head-hits-repair-work-urges.html | NEW IDEAS SOUGHT TO HELP THE AGED; Ex-A.M.A. Head Hits 'Repair Work' -- Urges Planning, for 'Fewer Sick People' | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bickmoreuwagner.html | BickmoreuWagner | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/six-awards-given-by-scenic-society.html | SIX AWARDS GIVEN BY SCENIC SOCIETY | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/russians-may-have-fired-a-test-rocket-into-pacific-reports-indicate.html | Russians May Have Fired A Test Rocket Into Pacific; REPORTS INDICATE SOVIET TEST SHOT | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/durst-will-erect-22story-building-office-structure-will-rise-at-3d.html | DURST WILL ERECT 22-STORY BUILDING; Office Structure Will Rise at 3d Ave. and 46th St. -- '61 Completion Set | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/tv-music-series-to-be-sponsored-by-shell-oil-co.html | TV Music Series To Be Sponsored By Shell Oil Co. | True | By Richard F. Shepard | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/texas-oil-allowable-steady-for-february.html | Texas Oil Allowable Steady for February | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/brenda-lewis-has-daughter.html | Brenda Lewis Has Daughter | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/furniture-buyers-drawn-by-los-angeles-displays.html | Furniture Buyers Drawn By Los Angeles Displays | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/queens-historian-named.html | Queens Historian Named | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/escarole-is-good-both-cooked-raw.html | Escarole Is Good Both Cooked, Raw | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/winds-disrupt-la-guardia.html | Winds Disrupt La Guardia | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/kansas-city-southern.html | KANSAS CITY SOUTHERN | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/neighborhood-approach-urged-in-dealing-with-ethnic-tension.html | Neighborhood Approach Urged In Dealing With Ethnic Tension | True | By Irving Spiegel | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bonn-has-gasoline-price-war.html | Bonn Has Gasoline Price War | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/forum-offers-program.html | Forum Offers Program | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/assurance-of-subway-safety-renewed-in-engineers-survey.html | Assurance of Subway Safety Renewed in Engineers' Survey | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/british-national-debt-up.html | British National Debt Up | True | | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sympathy-asked-for-manilas-aim-us-commerce-aide-urges-industry-not.html | SYMPATHY ASKED FOR MANILA'S AIM; U.S. Commerce Aide Urges Industry Not to Repulse 'Filipino First' Drive | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/charged-on-coast.html | Charged on Coast | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/heinsohn-sparks-144126-triumph-scores-43-points-as-celtic-quintet.html | HEINSOHN SPARKS 144-126 TRIUMPH; Scores 43 Points as Celtic Quintet Defeats Knicks -- Warriors Win, 129-123 | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/finch-to-accuse-wife-will-contend-she-pulled-gun-before-she-was.html | FINCH TO ACCUSE WIFE; Will Contend She Pulled Gun Before She Was Slain | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/high-soviet-aides-begin-indian-visit-voroshilov-heads-group.html | HIGH SOVIET AIDES BEGIN INDIAN VISIT; Voroshilov Heads Group -- Reception Is Cooler Than Greeting for Eisenhower | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/leaseamachine-plan-is-offered-jones-lamsons-system-said-to-cut.html | Lease-a-Machine Plan Is Offered; Jones & Lamson's System Said to Cut Capital Demands JONES & LAMSON AIRS LEASE PLAN | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bristolmyers-raises-aide.html | Bristol-Myers Raises Aide | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/stocks-drift-off-as-volume-fades-average-dips-053-in-late-trading.html | STOCKS DRIFT OFF AS VOLUME FADES; Average Dips 0.53 in Late Trading -- Sales Set Low Since Christmas Eve EARLY GAINS WIPED OUT Brunswick-Balke Is Most Active, Dropping 2 1/8, as A.T. & T. Falls a Point STOCKS DRIFT OFF AS VOLUME FADES | True | By Burton Crane | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/another-cuban-editor-balks.html | Another Cuban Editor Balks | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/motorola-sales-rise-noted.html | Motorola Sales Rise Noted | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/hawks-top-royals-119108.html | Hawks Top Royals, 119-108 | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/swastika-defaces-walk-near-temple.html | SWASTIKA DEFACES WALK NEAR TEMPLE | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/gillis-on-chemstrand-board.html | Gillis on Chemstrand Board | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/new-lorillard-plant-7000000-processing-unit-slated-near-danville-va.html | NEW LORILLARD PLANT; $7,000,000 Processing Unit Slated Near Danville, Va. | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/2d-chicago-suburb-raises-racial-issue.html | 2D CHICAGO SUBURB RAISES RACIAL ISSUE | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/dartmouth-wins-73-hollerns-three-goals-help-beat-northeastern-six.html | DARTMOUTH WINS, 7-3; Hollern's Three Goals Help Beat Northeastern Six | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/pat-hingle-on-stage-appears-for-first-time-since-his-accident-last.html | PAT HINGLE ON STAGE; Appears For First Time Since His Accident Last Year | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/abandoned-ship-paid-for.html | Abandoned Ship Paid For | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/boriskin-takes-new-post.html | Boriskin Takes New Post | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/excerpts-from-presidents-letter-of-transmittal-and-from-the-economic.html | Excerpts From President's Letter of Transmittal and From the Economic Report | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/hawk-six-scores-over-bruins-31-hull-gets-goal-and-assist-for.html | HAWK SIX SCORES OVER BRUINS, 3-1; Hull Gets Goal and Assist for Chicago to Capture League Scoring Lead | True | | 1988-01-21 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/lamb-industries-moves-into-black.html | LAMB INDUSTRIES MOVES INTO BLACK | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/trial-set-feb-23-on-hoffa-ouster-monitors-will-lay-charges-against.html | TRIAL SET FEB. 23 ON HOFFA OUSTER; Monitors Will Lay Charges Against Teamster Chief Before Judge Letts | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/stevens-tech-wins-80-79.html | Stevens Tech Wins, 80 -- 79 | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/auto-skid-kills-girl-and-boy.html | Auto Skid Kills Girl and Boy | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/jersey-area-acts-to-tax-port-body-moonachie-assessment-on-building.html | JERSEY AREA ACTS TO TAX PORT BODY; Moonachie Assessment on Building Board Has Leased Is Filed With County | True | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/a-loss-for-jim-crow-trainmens-vote-to-scrap-racial-bar-should-ease.html | A Loss for Jim Crow; Trainmen's Vote to Scrap Racial Bar Should Ease Friction in A.F.L.-C.I.O. | True | By A. H. Raskin | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/tiny-stoves-ignite-kerosene-business-in-brazil-brazilians-like.html | Tiny Stoves Ignite Kerosene Business in Brazil; BRAZILIANS LIKE KEROSENE STOVES | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/new-dean-for-purdue.html | New Dean for Purdue | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/corning-ny-adopts-curfew.html | Corning, N.Y., Adopts Curfew | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/yields-on-acceptances-cut-by-salomon-bros.html | Yields on Acceptances Cut by Salomon Bros. | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/parking-agency-sought-for-city-legislative-bill-asks-3man-authority.html | PARKING AGENCY SOUGHT FOR CITY; Legislative Bill Asks 3-Man Authority -- Measure Aims at Excluding Moses PARKING AGENCY SOUGHT FOR CITY | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/kellett-of-colts-gains-supporters-neither-he-nor-leahy-draw-9-votes.html | KELLETT OF COLTS GAINS SUPPORTERS; Neither He Nor Leahy Draw 9 Votes -- N.F.L. Owners Adjourn Until Today | True | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/blood-gifts-slated.html | Blood Gifts Slated | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/insurgents-victors-at-timely-clothes.html | INSURGENTS VICTORS AT TIMELY CLOTHES | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/cup-sailing-races-to-open-sept-12-mens-north-american-title-event.html | CUP SAILING RACES TO OPEN SEPT. 12; Men's North American Title Event Will Be Contested on Lake in Madison | True | By John Rendel | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sidelights-market-dip-hides-silver-lining.html | Sidelights; Market Dip Hides Silver Lining | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/grain-output-in-59-below-chinas-goal.html | GRAIN OUTPUT IN '59 BELOW CHINA'S GOAL | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/newsprint-stake-cited-146-of-capacity-is-partly-owned-by-us.html | NEWSPRINT STAKE CITED; 14.6% of Capacity Is Partly Owned by U.S. Publishers | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/new-bnai-brith-site-cornerstone-laid-in-tel-aviv-for-israel.html | NEW B'NAI BRITH SITE; Cornerstone Laid in Tel Aviv for Israel Headquarters | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/a-james-robertson-exu-s-astronomer.html | A. JAMES ROBERTSON, EX-U. S. ASTRONOMER | True | Special to The New York TImet. | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/us-steel-unit-names-head.html | U.S. Steel Unit Names Head | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/william-h-slep-jr.html | WILLIAM H. SLEP JR. | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/nelson-denies-slur-on-wagner-writes-mayor-that-he-meant-to-prod.html | NELSON DENIES SLUR ON WAGNER; Writes Mayor that He Meant to Prod City, Not Criticize His Administration | True | By Peter Kihss | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/city-gets-3631325-in-2day-realty-sale.html | City Gets $3,631,325 In 2-Day Realty Sale | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/israeli-concern-sues-renault.html | Israeli Concern Sues Renault | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bengurion-defends-bonn.html | Ben-Gurion Defends Bonn | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/platform-aid-urged.html | Platform Aid Urged | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/hare-is-confirmed-senate-approves-naming-of-deputy-under-secretary.html | HARE IS CONFIRMED; Senate Approves Naming of Deputy Under Secretary | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/big-bank-hails-merger-results-morgan-guaranty-meeting-hears-union.html | BIG BANK HAILS MERGER RESULTS; Morgan Guaranty Meeting Hears Union of 8 Months Is Sound 'Marriage' $4 DIVIDEND IS PUT OFF Holders Told Bank Plans to Set Rate -- DuBois Is Placed in High Post | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/loans-to-business-dipped-40-million.html | LOANS TO BUSINESS DIPPED 40 MILLION | True | Special to The New York Time. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/airplane-ad-ban-at-beach-backed-moses-says-policy-at-jones-park.html | AIRPLANE AD BAN AT BEACH BACKED; Moses Says Policy at Jones Park Protects the Public and Aids Relaxation | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/corporate-issues-in-brisk-demand-syndicate-balance-pared-big-board.html | CORPORATE ISSUES IN BRISK DEMAND; Syndicate Balance Pared -- Big Board Convertibles in Wide Fluctuations | True | By Paul Heffernan | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/dr-max-kaminsky-.html | DR. MAX KAMINSKY ! | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/cuban-publisher-refugee-in-miami-zayas-of-avance-critic-of-castro.html | CUBAN PUBLISHER REFUGEE IN MIAMI; Zayas of Avance, Critic of Castro, Says He Hopes to Return to Havana | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/art-the-book-of-india-illustrated-manuscripts-of-12th-to-19th.html | Art: 'The Book of India'; Illustrated Manuscripts of 12th to 19th Century Shown at the Public Library | True | By Dore Ashton | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/lakers-plane-again-aloft.html | Lakers' Plane Again Aloft | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/shot-on-centre-island-soninlaw-of-estate-owner-is-found-dead-in.html | SHOT ON CENTRE ISLAND; Son-in-law of Estate Owner Is Found Dead in Garage | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/maryland-shipbuilding-companies-issue-earnings-figures.html | MARYLAND SHIPBUILDING; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/changes-urged-in-election-law-women-voters-league-asks-state-to-end.html | CHANGES URGED IN ELECTION LAW; Women Voters' League Asks State to End Mandatory Canvass of Rolls | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/support-from-britain-actors-union-would-aid-strike-by-us-guild.html | SUPPORT FROM BRITAIN; Actors Union Would Aid Strike by U.S. Guild | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/wider-rule-voted-on-campaign-data-senate-favors-extension-of.html | WIDER RULE VOTED ON CAMPAIGN DATA; Senate Favors Extension of Reports on Funds to Local and State Units | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/allied-chemical-raises-net-462-earnings-for-1959-put-at-251-a-share.html | ALLIED CHEMICAL RAISES NET 46.2%; Earnings for 1959 Put at $2.51 a Share, Against $1.72 a Year Earlier | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/gains-are-foreseen-for-merchandising.html | GAINS ARE FORESEEN FOR MERCHANDISING | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/rx-for-mother-plenty-of-love.html | Rx for Mother: Plenty of Love | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/eisenhower-tells-people-of-gains-in-wellbeing-but-he-warns-they.html | Eisenhower Tells People Of Gains in 'Well-Being'; But He Warns They Must Share Burden of Maintaining High Living Standards -- Infant Mortality Shows Drop PRESIDENT HAILS U.S. 'WELL-BEING | True | By United Press International. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/increase-at-peak-in-mortgage-debt.html | INCREASE AT PEAK IN MORTGAGE DEBT | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/skating-star-20-finds-no-time-for-romance.html | Skating Star, 20, Finds No Time for Romance | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/katharine-gulliksen-becomes-affianced.html | Katharine Gulliksen Becomes Affianced | True | Special to The Ne Ynrlc Time1/2. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/caracas-breaks-plot-7-officers-among-79-arrested-venezuelans-say.html | CARACAS BREAKS PLOT; 7 Officers Among 79 Arrested, Venezuelans Say | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/anne-frank-diary-investigated.html | Anne Frank Diary Investigated | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/munoz-defends-status-says-commonwealth-is-best-for-puerto-rico.html | MUNOZ DEFENDS STATUS; Says Commonwealth is Best for Puerto Rico Economy | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sleeping-car-service-to-end.html | Sleeping Car Service to End | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/other-dividends-companies-take-dividend-action.html | OTHER DIVIDENDS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/seton-hall-beaten-by-villanova-9465.html | SETON HALL BEATEN BY VILLANOVA, 94-65 | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/annual-wage-favored-ge-and-westinghouse-poll-by-union-tabulated.html | ANNUAL WAGE FAVORED; G.E. and Westinghouse Poll by Union Tabulated | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/african-vote-cheered-basutoland-crowd-welcomes-result-of-first.html | AFRICAN VOTE CHEERED; Basutoland Crowd Welcomes Result of First Election | True | | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/caterpillar-tractor.html | CATERPILLAR TRACTOR | | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/johnson-defeats-tully-in-tourney-1959-victor-eliminated-in-state.html | JOHNSON DEFEATS TULLY IN TOURNEY; 1959 Victor Eliminated in State Squash Racquets -- M'Cracken, Ufford Win | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mantle-rejects-pact-calls-pay-cut-too-big.html | Mantle Rejects Pact, Calls Pay Cut Too Big | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/shell-awards-made-fund-to-give-1430000-for-public-purposes-this.html | SHELL AWARDS MADE; Fund to Give $1,430,000 for Public Purposes This Year | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/3-g-wellington-editor-dies-at-69-ixecutive-of-kansas-city-star.html | 3. G WELLINGTON, EDITOR, DIES AT 69; ixecutive of Kansas City Star Stricken on Cruise uTaught Hemingway | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/st-louis-classes-open-janitors-and-matrons-back-after-a-brief.html | ST. LOUIS CLASSES OPEN; Janitors and Matrons Back After a Brief Strike | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/heads-hospital-fund-appeal.html | Heads Hospital Fund Appeal | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/measure-provides-for-election-on-constitution-and-first-president.html | Measure Provides for Election on Constitution and First President at Same Time | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/grains-are-dull-soybeans-slump-former-generally-steady-expired.html | GRAINS ARE DULL; SOYBEANS SLUMP; Former Generally Steady -- Expired January Option In Latter Off 1 1/4 c | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/old-months-fall-on-cotton-board-3-most-distant-options-are.html | OLD MONTHS FALL ON COTTON BOARD; 3 Most Distant Options Are Unchanged, Others Dip by 3 to 14 Points | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/wynn-accepts-white-sox-pact.html | Wynn Accepts White Sox Pact | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/douglas-shows-33-million-loss-aircraft-company-ascribes-deficit-to.html | DOUGLAS SHOWS 33 MILLION LOSS; Aircraft Company Ascribes Deficit to Heavy Outlays for New Jet Program | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/harry-v-elliott.html | HARRY V. ELLIOTT | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/world-bank-grants-a-loan-in-colombia.html | WORLD BANK GRANTS A LOAN IN COLOMBIA | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/philadelphia-to-subsidize-railroads-to-help-service-railroad-aid.html | Philadelphia to Subsidize Railroads to Help Service; RAILROAD AID SET IN PHILADELPHIA | True | By Clayton Knowlesspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mrs-ludwig-mayer.html | MRS. LUDWIG MAYER | True | Special to The New York Times | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/doyle-of-canadian-javelin-denies-charge-spends-a-night-in-montreal.html | Doyle of Canadian Javelin Denies Charge -- Spends a Night in Montreal Jail | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/southwest-utility-sets-2for1-split-of-stock-march-1.html | Southwest Utility Sets 2-for-1 Split Of Stock March 1 | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/de-gaulle-firm-in-algeria-stand-he-and-his-cabinet-reassert.html | DE GAULLE FIRM IN ALGERIA STAND; He and His Cabinet Reassert Self-Determination Policy -- Massu Vows Loyalty DE GAULLE FIRM IN ALGERIA STAND | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sdmund-p-mahoney.html | SDMUND P. MAHONEY | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/miller-to-put-on-kaufman-comedy-change-from-cordon-usual-producer.html | MILLER TO PUT ON KAUFMAN COMEDY; Change From Cordon, Usual Producer, Is Unexplained -- French Play Adapted | True | By Sam Zolotow | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/providence-tops-yale-bergen-keough-and-tschida-pace-94-hockey.html | PROVIDENCE TOPS YALE; Bergen, Keough and Tschida Pace 9-4 Hockey Victory | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/friends-for-years.html | Friends for Years | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/the-russians-in-india.html | The Russians in India | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/us-team-leaves-european-rally-larose-and-hebel-drop-out-of-monte.html | U.S. TEAM LEAVES EUROPEAN RALLY; Larose and Hebel Drop Out of Monte Carlo Race -- Field Is Down to 238 | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sketches-of-crash-victim-and-friend.html | Sketches of Crash 'Victim' and Friend | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/milk-fund-rise-backed-government-reverses-stand-on-child-program.html | MILK FUND RISE BACKED; Government Reverses Stand on Child Program | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/music-a-new-bostonian-steinberg-is-orchestra-guest-conductor.html | Music: A New Bostonian; Steinberg Is Orchestra Guest Conductor | True | By Howard Taubman | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/secrecy-study-backed-house-unit-turns-aside-plan-to-disband.html | SECRECY STUDY BACKED; House Unit Turns Aside Plan to Disband Subcommittee | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mustard-peps-up-sauce.html | Mustard Peps Up Sauce | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/shop-owner-possesses-a-passion-for-paisleys.html | Shop Owner Possesses A Passion for Paisleys | True | By Joan Cook | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/chinaware-makers-sue-million-is-sought-in-action-against-corning.html | CHINAWARE MAKERS SUE; Million Is Sought in Action, Against Corning Glass | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/francis-s-next-in-28800-race-bally-ache-takes-hibiscus-and-pays-340.html | FRANCIS S. NEXT IN $28,800 RACE; Bally Ache Takes Hibiscus and Pays $3.40 for $2 -- Greek Page Is Third | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/fur-sheds-its-status-for-gaiety.html | Fur Sheds Its Status For Gaiety | True | By Gloria Emerson | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/unions-told-to-list-expense-breakdown.html | UNIONS TOLD TO LIST EXPENSE BREAKDOWN | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/concert-at-the-garden-on-feb-14-to-reunite-cliburn-and-russians.html | Concert at the Garden on Feb. 14 To Reunite Cliburn and Russians | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/2d-witness-ignores-apalachin-inquiry.html | 2D WITNESS IGNORES APALACHIN INQUIRY | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mattiwilda-dobbs-is-zerlina-at-met.html | MATTIWILDA DOBBS IS ZERLINA AT 'MET' | True | ROSS PARMENTER. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/moscow-and-cairo.html | Moscow and Cairo | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/marriage-on-feb-6-for-susan-foote.html | Marriage on Feb. 6 For Susan Foote | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/izvestia-assails-pact.html | Izvestia Assails Pact | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/london-awaits-word-on-ghana.html | London Awaits Word on Ghana | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/3-lost-as-barge-sinks-lone-survivor-rescued-by-tug-in-long-island.html | 3 LOST AS BARGE SINKS; Lone Survivor Rescued by Tug in Long Island Sound | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/state-makes-public-reports-by-unions.html | STATE MAKES PUBLIC REPORTS BY UNIONS | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/philip-blaker-fiance-of-eilynne-trefthen.html | Philip Blaker Fiance Of Eilynne Trefthen | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/pastrano-victor-in-luedee-fight-florida-light-heavyweight-gets.html | PASTRANO VICTOR IN LUEDEE FIGHT; Florida Light Heavyweight Gets Unanimous Decision in Ten-Round Contest | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ithaca-streak-snapped.html | Ithaca Streak Snapped | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/nixon-is-endorsed-young-gop-here-supports-him-for-presidency.html | NIXON IS ENDORSED; Young G.O.P. Here Supports Him for Presidency | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/army-chiefs-cite-massive-power-of-soviet-troops-brucker-tells.html | ARMY CHIEFS CITE 'MASSIVE' POWER OF SOVIET TROOPS; Brucker Tells Senate Unit's Hearing of the 'Marginal' Size of U.S. Forces LEMNITZER BACKS HIM General Stresses Need for Modernization in light of Russia's Progress ARMY CHIEFS CITE SOVIET STRENGTH | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/discussions-to-help-women-find-jobs.html | Discussions to Help Women Find Jobs | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/spring-fashion-trends-abroad-florence-loud-bravos-greet-capucci.html | Spring Fashion Trends Abroad; Florence: Loud 'Bravos' Greet Capucci Collection | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/cameroon-terror-perils-new-state-terrorists-ring-cameroon-town.html | Cameroon Terror Perils New State; Terrorists Ring Cameroon Town After Blocking All Roads to It | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/yale-wins-swim-7321-beats-wesleyan-taking-ten-of-eleven-first.html | YALE WINS SWIM, 73-21; Beats Wesleyan, Taking Ten of Eleven First Places | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ge-scientists-display-deepfrozen-gyroscope.html | G.E. Scientists Display Deep-frozen Gyroscope | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/exconvict-calm-at-arraignment-jailed-in-6-states-spears-concedes.html | EX-CONVICT CALM AT ARRAIGNMENT; Jailed in 6 States, Spears Concedes He's 'Been in Some Trouble Before' | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ibm-unit-on-sale-company-says-7080-computer-is-most-powerful-yet.html | I.B.M. UNIT ON SALE; Company Says 7080 Computer Is Most Powerful Yet | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sergei-khrushchev-repays-gift-of-butterflies-with-box-of-them.html | Sergei Khrushchev Repays Gift Of Butterflies With Box of Them | True | By Ira Henry Freeman | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/guatemalan-rally-broken-up.html | Guatemalan Rally Broken Up | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/li-couple-dead-in-florida.html | L.I. Couple Dead in Florida | True | | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/seton-hall-receives-grant.html | Seton Hall Receives Grant | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/soviet-experts-in-ghana.html | Soviet Experts in Ghana | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/vast-highway-plan-mapped-by-furcolo.html | VAST HIGHWAY PLAN MAPPED BY FURCOLO | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/outboard-marine-tells-industry-it-hopes-to-design-new-inboard.html | Outboard Marine Tells Industry It Hopes to Design New Inboard | True | By Deane McGowen | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/slalom-race-won-by-linda-meyers-joan-hannah-is-second-in.html | SLALOM RACE WON BY LINDA MEYERS; Joan Hannah Is Second in Switzerland -- American Team Impressive | True |  | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/south-africa-republic-seen.html | South Africa Republic Seen | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/li-pupils-to-shift-to-aid-integration.html | L.I. PUPILS TO SHIFT TO AID INTEGRATION | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/thirsty-city-ends-fear-of-droughts-1st-and-2d-phases-of-new.html | THIRSTY CITY ENDS FEAR OF DROUGHTS; 1st and 2d Phases of New Delaware Water System to Be in Use This Year AMPLE UNTIL '75 OR '80 But Operation Will Be More Costly, Hearing on Next Expense Budget Is Told THIRSTY CITY ENDS FEAR OF DROUGHTS | True | By Charles G. Bennett | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/discussions-offer-babysitting-too.html | Discussions Offer Baby-Sitting Too | True |  | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/wilt-scores-33-points.html | Wilt Scores 33 Points | True |  | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/anne-weir-is-engaged-to-roger-d-bensen.html | Anne Weir Is Engaged To Roger D. Bensen | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/grand-central-derailing-delays-25-trains-and-cancels-4-others.html | Grand Central Derailing Delays 25 Trains and Cancels 4 Others | True |  | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/parley-on-congo-opens-in-belgium-44-african-leaders-attend-talks-on.html | PARLEY ON CONGO OPENS IN BELGIUM; 44 African Leaders Attend Talks on Independence -- Dispute Is Reported | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/post-triumphs-72-55.html | Post Triumphs, 72 -- 55 | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/the-defense-budget-slight-but-significant-changes-noted-in-amounts.html | The Defense Budget; Slight but Significant Changes Noted In Amounts Each Service Will Get | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/accord-reported-close-on-pilots-us-is-said-to-be-studying-softer.html | ACCORD REPORTED CLOSE ON PILOTS; U.S. Is Said to Be Studying Softer Rule With Canada on Vessels in Lakes | True | By George Horne | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/us-olympic-sextet-bows.html | U.S. Olympic Sextet Bows | True |  | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/rabbi-mark-leaves-germany.html | Rabbi Mark Leaves Germany | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/2-held-in-third-try-at-robbing-a-home.html | 2 HELD IN THIRD TRY AT ROBBING A HOME | True |  | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/french-dismiss-head-of-comedie-discharge-of-de-boisanger-follows.html | FRENCH DISMISS HEAD OF COMEDIE; Discharge of de Boisanger Follows Bickering With Malraux and Players | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/unusual-radio-signals.html | Unusual Radio Signals | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/commodities-rise-index-inched-upward-onetenth-point-tuesday.html | COMMODITIES RISE; Index Inched Upward One-tenth Point Tuesday | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/rodgers-to-coach-at-florida.html | Rodgers to Coach at Florida | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/school-board-hit-over-integration-intergroup-agency-charging-lag.html | SCHOOL BOARD HIT OVER INTEGRATION; Intergroup Agency, Charging Lag, Calls for Immediate Steps to Speed Mixing | True | By Leonard Buder | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mrs-re-byrd-asks-divorce.html | Mrs. R.E. Byrd Asks Divorce | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/100-event-in-city-to-hear-kennedy-senator-to-speak-at-dinner-for.html | $100 EVENT IN CITY TO HEAR KENNEDY; Senator to Speak at Dinner for State Democrats -- Gain in Support Seen | True | By Leo Egan | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sohio-drops-plan-to-buy-leonard-company-says-time-needed-to-settle.html | SOHIO DROPS PLAN TO BUY LEONARD; Company Says Time Needed to Settle U.S. Trust Suit Caused its Decision | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/soviet-far-behind-us-in-meat-output-per-man.html | Soviet Far Behind U.S. In Meat Output Per Man | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/c-r-farrell-fiance-of-gillian-ryland.html | C. R. Farrell Fiance Of Gillian Ryland | True | Special to The New York Tlm1/2 | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/alleghany-offers-a-new-refinancing.html | ALLEGHANY OFFERS A NEW REFINANCING | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/alpert-indicates-new-haven-plans-shift-in-officials-he-is.html | ALPERT INDICATES NEW HAVEN PLANS, SHIFT IN OFFICIALS; He Is Questioned on Line's Operation by P.S.C. -- Fare Rise Not Held Up ALPERT INDICATES SHIFT IN OFFICIALS | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/h-lane-ogle.html | H. LANE OGLE | True | Special to The New York Times, | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/speedup-is-urged-in-space-methods-air-force-research-chief-calls.html | SPEED-UP IS URGED IN SPACE METHODS; Air Force Research Chief Calls Management Gains Vital to U.S. Survival | True | By Richard Witkin | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/teachers-stand-guard-on-pension-city-finds.html | Teachers Stand Guard On Pension, City Finds | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/union-rejects-terms-packinghouse-workers-call-wilson-offer.html | UNION REJECTS TERMS; Packinghouse Workers Call Wilson Offer 'Insulting' | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/100-in-greenwich-stave-off-proposal-to-alter-parking.html | 100 in Greenwich Stave Off Proposal To Alter Parking | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/seward-desk-saved-for-alaska.html | Seward Desk Saved for Alaska | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/hotel-men-back-garage-plan.html | Hotel Men Back Garage Plan | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/3-yachts-threaten-mark-in-ocean-race.html | 3 YACHTS THREATEN MARK IN OCEAN RACE | True | | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/skowron-takes-his-sore-muscles-swimming-yankee-star-seeks-body.html | Skowron Takes His Sore Muscles Swimming; Yankee Star Seeks Body Pliability as a Bar to Injury Slugger Is Signed at Reported $25,000, $2,000 Increase | True | By John Drebinger | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/gravy-needs-covering.html | Gravy Needs Covering | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/reports-on-ski-conditions-in-east.html | Reports on Ski Conditions in East | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/president-names-8-nominates-boyd-to-new-term-on-mediation-board.html | PRESIDENT NAMES 8; Nominates Boyd to New Term on Mediation Board | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bonn-parliament-decries-outrages-antisemitic-vandalism-is-called.html | BONN PARLIAMENT DECRIES OUTRAGES; Anti-Semitic Vandalism Is Called 'Disgrace' -- Schmid Urges Strong Reaction | True | By Sydney Grusonspecial To The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/women-voters-unit-loses-in-tax-fight.html | WOMEN VOTERS UNIT LOSES IN TAX FIGHT | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/charles-h-janssen-exfood-official-79.html | CHARLES H. JANSSEN, EX-FOOD OFFICIAL, 79 | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/dr-truman-cole-dead-us-agriculture-official-for-32-years-was-66.html | DR. TRUMAN COLE DEAD; U. S. Agriculture Official for 32 Years Was 66 | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/e-roscoe-shrader.html | E. ROSCOE SHRADER | True | Special to The New York TIme>. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/soviet-plans-big-mine-blast.html | Soviet Plans Big Mine Blast | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/rail-operations-criticized-tristate-transit-authority-asked-for.html | Rail Operations Criticized; Tri-State Transit Authority Asked for Commuter Lines | True | NATHAN M. KLEIN,President, North Shore Commuters Association, Inc. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/exwyckoff-aides-face-court-again-warrant-follows-chodorov-default.html | EX-WYCKOFF AIDES FACE COURT AGAIN; Warrant Follows Chodorov Default -- Stein Contests Trials by Magistrates | True | By Edith Evans Asbury | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/united-funds-pick-head-og-willits-is-chairman-of-community.html | UNITED FUNDS PICK HEAD; O.G. Willits Is Chairman of Community Campaigns | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/president-to-make-june-visit-to-tokyo-president-to-go-to-tokyo-in.html | President to Make June Visit to Tokyo; PRESIDENT TO GO TO TOKYO IN JUNE | True | By E. W. Kenworthyspecial To The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/charles-h-brown-dies-exlibrarian-at-iowa-state-had-headed-national.html | CHARLES H. BROWN DIES; Ex-Librarian at Iowa State Had Headed National Unit I uuuuu | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/oil-quota-plea-under-study.html | Oil Quota Plea Under Study | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sovietafghan-pact-signed.html | Soviet-Afghan Pact Signed | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/columbia-team-honored.html | Columbia Team Honored | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/others-in-complaint.html | Others in Complaint | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/school-aid-plan-given-eisenhower-he-asks-more-study-of-wide-4year.html | SCHOOL AID PLAN GIVEN EISENHOWER; He Asks More Study of Wide 4-Year Grants as Urged by Cooper and Javits | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/dance-in-stamford-to-benefit-hospital.html | Dance in Stamford To Benefit Hospital | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/library-summons-printer-to-court-wants-john-quinn-letters-destroyed.html | LIBRARY SUMMONS PRINTER TO COURT; Wants 'John Quinn Letters' Destroyed -- 'Purloiner' to Argue His Own Case | | By McCandlish Phillips | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/kenyans-accuse-british-official-assert-europeans-swayed-macleod-on.html | KENYANS ACCUSE BRITISH OFFICIAL; Assert Europeans Swayed Macleod on Issue Holding Up Charter Conference | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/threat-to-soviet-discerned.html | Threat to Soviet Discerned | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/testban-stand-eased-by-soviet-russian-in-reversal-drops-demand-for.html | TEST-BAN STAND EASED BY SOVIET; Russian, in Reversal, Drops Demand for Veto Rights in Inspection Set-up | True | By A. M. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/harperumarino.html | HarperuMarino | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/tv-chain-to-add-station.html | TV Chain to Add Station | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/veterans-to-honor-vinson.html | Veterans to Honor Vinson | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/5-deal-upheld-in-tungsten-case-court-clears-westbrook-on-52.html | 5% DEAL UPHELD IN TUNGSTEN CASE; Court Clears Westbrook on '52 Portuguese Contract -- U.S. Must Pay | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/newmont-extends-holdings.html | Newmont Extends Holdings | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/german-sled-paces-world-2man-trials.html | GERMAN SLED PACES WORLD 2-MAN TRIALS | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/vincent-r-del-guercio.html | VINCENT R. DEL GUERCIO | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ralphs-peer-67-music-publisher-head-of-2-firms-in-ethnic-field-is.html | RALPHS. PEER, 67, MUSIC PUBLISHER; Head of 2 Firms in Ethnic Field Is DeaduHad Been Aide of OKeh Records | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/short-interest-takes-sharp-dip-big-board-places-position-at-2747844.html | SHORT INTEREST TAKES SHARP DIP; Big Board Places Position at $2,747,844 on Jan. 15, Lowest Since 1957 SHORT INTEREST IS DOWN SHARPLY | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/hawaii-reports-explosion.html | Hawaii Reports 'Explosion' | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sokol-sworn-into-new-post.html | Sokol Sworn Into New Post | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/news-of-shipping-23-lines-protest-carriers-challenge-right-of-a.html | NEWS OF SHIPPING: 23 LINES PROTEST; Carriers Challenge Right of a Washington Grand Jury to Investigate Them | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/i-g-guy-owens.html | I. G. GUY OWENS | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/rhodesian-whites-in-warning.html | Rhodesian Whites in Warning | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bevan-has-relapse-is-fighting-well.html | BEVAN HAS RELAPSE; IS 'FIGHTING WELL' | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mrs-teddy-cloke.html | MRS. TEDDY CLOKE | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/london-issues-up-as-selloff-fades-lower-prices-draw-buyers-steels.html | LONDON ISSUES UP AS SELL-OFF FADES; Lower Prices Draw Buyers -- Steels, Motors and Oils Show Most Strength | True | Special to The New York Times. | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-21 | 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/utica-democrat-named.html | Utica Democrat Named | True | | 1988-01-11 | RE0000368462 | RE0000368462 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/pat-tiernan-upsets-judy-eller-in-golf.html | PAT TIERNAN UPSETS JUDY ELLER IN GOLF | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/green-thumb-used-in-fresh-ideas-for-the-home.html | Green Thumb Used in Fresh Ideas for the Home | True | By Rita Reif | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/france-calls-off-sahara-flight-test.html | FRANCE CALLS OFF SAHARA FLIGHT TEST | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/administering-schools-procedures-for-selecting-education-board.html | Administering Schools; Procedures for Selecting Education Board Members Stressed | True | WILLIAM B. NICHOLS, President | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/a-tax-the-states-need.html | A Tax the States Need | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/inquiry-is-called-on-staten-island-nelson-city-hearing-to-hunt-next.html | INQUIRY IS CALLED ON STATEN ISLAND; Nelson City Hearing to Hunt Next Week for Favoritism in Building Activities | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/skiing-prospects-have-cheery-note-snow-conditions-are-good-to.html | SKIING PROSPECTS HAVE CHEERY NOTE; Snow Conditions Are Good to Excellent Throughout the Northeast Area | True | By Michael Strauss | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/5-million-fraud-in-fuel-oil-bared-2-city-aides-quit-9-brooklyn.html | 5 MILLION FRAUD IN FUEL OIL BARED; 2 CITY AIDES QUIT; 9 Brooklyn Dealers Raided -- Homeowners Cheated in Sale of Air With Oil INDUSTRY LICENSING DUE Mayor Orders Bill Prepared for Council -- Silver to Press Action by Jury 5 MILLION FRAUD IN FUEL OIL BARED | True | By Stanley Levey | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/goyette-is-star-of-112-triumph-gets-3-goals-as-canadiens-post.html | GOYETTE IS STAR OF 11-2 TRIUMPH; Gets 3 Goals as Canadiens Post Season Record in Crushing Rangers | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/lewis-g-mines.html | LEWIS G. MINES | True | Special to The New York Times | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/mediators-press-rail-wage-effort-hope-to-keep-chicago-talks-from.html | MEDIATORS PRESS RAIL WAGE EFFORT; Hope to Keep Chicago Talks From Breaking Down in Face of Strike Threat Tonight | True | By A.h. Raskin | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/louis-john-johnen.html | LOUIS JOHN JOHNEN | True | Special to The K1/2 York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/home-builders-expect-decline-despite-strength-in-late-59-national.html | HOME BUILDERS EXPECT DECLINE; Despite Strength in Late '59 National Association Calls '60 Prospect Dim | True | By Glenn Fowlerspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/brother-aubert-educator-is-dead-assistant-engineering-dean-at.html | BROTHER AUBERT, EDUCATOR, IS DEAD; Assistant Engineering Dean at Manhattan College -- On Faculty Since 1930 | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/bevan-is-improved-british-labor-leader-takes-upward-turn-but-is.html | BEVAN IS 'IMPROVED'; British Labor Leader Takes Upward Turn, but Is Still Weak | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/cotton-is-steady-to-15-points-off-reports-from-south-note-some.html | COTTON IS STEADY TO 15 POINTS OFF; Reports From South Note Some Weakening in Spot Quotations for Fiber | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/missouri-area-loses-gas.html | Missouri Area Loses Gas | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/25-heroes-receive-carnegie-medals.html | 25 HEROES RECEIVE CARNEGIE MEDALS | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/state-fight-opens-over-train-crews-union-official-scores-lines.html | STATE FIGHT OPENS OVER TRAIN CREWS; Union Official Scores Lines' Campaign to End Law -- P.S.C. Report Awaited | True | By Douglas Dalesspecial To The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/sylvania-awards-for-59-announced.html | SYLVANIA AWARDS FOR '59 ANNOUNCED | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/w-albert-arthur-i.html | W. ALBERT ARTHUR I | True | Special to The New York Times. ! | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/purdue-picks-jersey-coach.html | Purdue Picks Jersey Coach | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/emergency-landing-in-ohio.html | Emergency Landing in Ohio | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/films-seen-aiding-democratic-idea-eric-johnston-tells-ajc-meeting.html | FILMS SEEN AIDING DEMOCRATIC IDEA; Eric Johnston Tells A.J.C. Meeting That Movies Can Convey Goals of U.S By IRVING SPIEGEL | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/greeted-in-omaha.html | Greeted in Omaha | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/11-title-events-at-meet-tonight-mugosa-to-try-for-double-in.html | 11 TITLE EVENTS AT MEET TONIGHT; Mugosa to Try for Double in Metropolitan A.A.U. Games at 102d Armory | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/britain-raises-bank-rate-to-5-to-check-inflation-british-increase.html | Britain Raises Bank Rate 5% to Check Inflation; BRITISH INCREASE BANK RATE TO 5% | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/sweden-to-get-women-clerics.html | Sweden to Get Women Clerics | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/queens-crash-is-fatal-one-driver-killed-another-hurt-in-4car.html | QUEENS CRASH IS FATAL; One Driver Killed, Another Hurt in 4-Car Accident | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/cell-acid-linked-to-cancer-action-form-of-master-chemical-is.html | CELL ACID LINKED TO CANCER ACTION; Form of Master Chemical Is Reported Able to Produce a Tumorous Growth | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/fbi-agent-gets-alaska-post.html | F.B.I. Agent Gets Alaska Post | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/bangkok-newspaper-closed.html | Bangkok Newspaper Closed | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/eisenhower-to-visit-hawaii-maybe-alaska.html | Eisenhower to Visit Hawaii, Maybe Alaska | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/hamburg-savings-trustee.html | Hamburg Savings Trustee | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/rocket-detected-by-us-vessels-pacific-tracking-ships-were-aware-of.html | ROCKET DETECTED BY U.S. VESSELS; Pacific Tracking Ships Were Aware of Test at Once -- Soviet Report Backed | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/burlington-tour-asked.html | Burlington Tour Asked | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/council-to-meet-on-cameroon.html | Council to Meet on Cameroon | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/sketches-of-victims-in-montego-bay-crash-7-from-this-region-and.html | Sketches of Victims in Montego Bay Crash; 7 From This Region and Capehart's Son Killed on Plane | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/twa-airliner-circles-for-2-hours-then-puts-down-of-kansas-naval.html | T. W.A. Airliner Circles for 2 Hours, Then Puts Down of Kansas Naval Base | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/newark-piers-tied-up-1000-dockers-quit-in-dispute-over-seniority.html | NEWARK PIERS TIED UP; 1,000 Dockers Quit in Dispute Over Seniority System | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/vice-president-raised-by-maker-of-jewelry.html | Vice President Raised By Maker of Jewelry | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/canadian-rate-dips-bank-interest-of-491-is-the-lowest-since-april.html | CANADIAN RATE DIPS; Bank Interest of 4.91% Is the Lowest Since April | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/davenport-gets-17500.html | Davenport Gets $17,500 | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/uuuuuuuuuu-mrs-margery-london-i-is-wed-to-harry-kahn.html | uuuuuuuuuu Mrs. Margery London I Is Wed to Harry Kahn | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/fighter-for-his-party-william-edward-miller.html | Fighter for His Party; William Edward Miller | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/faubus-industrial-aid-passed.html | Faubus Industrial Aid Passed | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/lausche-leaves-ohio-to-di-salle-gives-kennedy-clear-field-truman-in.html | LAUSCHE LEAVES OHIO TO DI SALLE '; Gives Kennedy Clear Field -- Truman, in Washington, Optimistic Over Race | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/publishers-name-aide-unit-fighting-threats-to-free-press-elects.html | PUBLISHERS NAME AIDE; Unit Fighting Threats to Free Press Elects Secretary | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/child-to-rw-macnamaras.html | Child to R.W. Macnamaras | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/us-suez-policy-scored-by-eden-dulles-stated-nasser-must-disgorge.html | U.S. SUEZ POLICY SCORED BY EDEN; Dulles Stated Nasser Must 'Disgorge' the Canal, Briton Says, Then Drew Back | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/other-sales-mergers-dynamics-corp-of-america.html | OTHER SALES, MERGERS; Dynamics Corp. of America | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/company-meetings.html | COMPANY MEETINGS | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/unesco-to-aid-asian-press.html | UNESCO to Aid Asian Press | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/sycamore-tree-postponed.html | Sycamore Tree' Postponed | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/dr-joseph-decourcy.html | DR. JOSEPH DECOURCY | True | SBKial to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/screen-never-so-fewsinatra-starred-with-gina-lollobrigida.html | Screen: 'Never So Few':Sinatra Starred With Gina Lollobrigida | True | By Bosley Crowther | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/police-scandal-grows-chicago-suspends-2-more-Inquiry-is-intensified.html | POLICE SCANDAL GROWS; Chicago Suspends 2 More -- Inquiry Is Intensified | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/racing-body-frozen-out-of-1100-state-refund.html | Racing Body Frozen Out Of $1,100 State Refund | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/2-men-found-dead-in-random-attacks.html | 2 MEN FOUND DEAD IN RANDOM ATTACKS | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/operations-officer-post-filled-by-celotex-corp.html | Operations Officer Post Filled by Celotex Corp. | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/negroes-lawyer-on-world-stage-thurgood-marshall-fulfills-old-desire.html | NEGROES LAWYER ON WORLD STAGE; Thurgood Marshall Fulfills Old Desire in Working for Africans at Kenya Talks | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/175-in-house-sign-civil-rights-plea-145-democrats-are-joined-by-30.html | 175 IN HOUSE SIGN CIVIL RIGHTS PLEA; 145 Democrats Are Joined by 30 Republicans in Effort to Get Bill to Floor | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/arms-pact-role-seen-for-peiping-herter-calls-participation-by-china.html | ARMS PACT ROLE SEEN FOR PEIPING; Herter Calls Participation by China 'Inevitable' in an East-West Accord | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/edith-x-darling-is-engaged-to-dr-robert-joseph-adams.html | Edith X. Darling Is Engaged - To Dr. Robert Joseph Adams | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/protests-made-by-ultras.html | Protests Made by 'Ultras' | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/film-aides-leave-west-after-talks-strike-threat-remains-as-parleys.html | FILM AIDES LEAVE WEST AFTER TALKS; Strike Threat Remains as Parleys With Screen Actors Guild End | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/argentine-mail-strike-ends.html | Argentine Mail Strike Ends | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/mkesson-robbins-inc.html | M'KESSON & ROBBINS, INC. | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/rathbone-leaves-hospital.html | Rathbone Leaves Hospital | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/talks-here-scan-hate-literature.html | TALKS HERE SCAN 'HATE' LITERATURE | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/rhodesians-bar-federation-tie-lusaka-greets-macmillan-by-urging.html | RHODESIANS BAR FEDERATION TIE; Lusaka Greets Macmillan by Urging Independence of the Northern Territory | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/li-school-is-voted-elementary-and-junior-high-unit-set-in-island.html | L.I. SCHOOL IS VOTED; Elementary and Junior High Unit Set in Island Park | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/flu-hits-14-states-expected-to-grow.html | FLU HITS 14 STATES; EXPECTED TO GROW | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/israel-unmoved-by-navy-boycott-but-jewish-units-here-hit-us.html | ISRAEL UNMOVED BY NAVY 'BOYCOTT'; But Jewish Units Here Hit U.S. Contract Policy That Bows to Arab Demands | True | By Edward A. Morrow | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/hospital-plan-grows-hackensack-joins-bellevue-regional-training.html | HOSPITAL PLAN GROWS; Hackensack Joins Bellevue Regional Training Project | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/the-algerian-storm.html | The Algerian Storm | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/defense-revision-worries-rayburn-speaker-calls-us-officials-too.html | DEFENSE REVISION WORRIES RAYBURN; Speaker Calls U.S. Officials Too 'Complacent' About Soviet Arms Threat | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/marriage-announcement-1-no-title-cecile-lamalle-aide-of-vogue-is.html | Marriage Announcement 1 -- No Title; Cecile Lamalle, Aide of Vogue, Is Future Bride i Smith Alumna Engaged to David Cuming, Law Graduate of Cambridge | True | Special to The N1/2w Yorfc Timw. 1 | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/bigstore-sales-rose-3-in-week-but-volume-in-this-area-was-1-below-1.html | BIG-STORE SALES ROSE 3% IN WEEK; But Volume in This Area Was 1% Below 1959 Level and Specialty Trade 5% | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/red-wings-down-bruins-5-to-2-as-ullman-scores-three-goals.html | Red Wings Down Bruins, 5 to 2, As Ullman Scores Three Goals | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/rayburn-discounts-primary-fund-bill.html | RAYBURN DISCOUNTS PRIMARY FUND BILL | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/airindia-to-be-first-asian-line-to-offer-north-atlantic-service.html | Air-India to Be First Asian Line To Offer North Atlantic Service | True | By Edward Hudson | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/pirates-sign-mazeroski.html | Pirates Sign Mazeroski | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/emil-m-vardi-i.html | EMIL M. VARDI I | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/legitimate-theatre-planned-in-mineola.html | LEGITIMATE THEATRE PLANNED IN MINEOLA | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/the-missing-toy-airplane.html | The Missing Toy Airplane | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/house-gop-picks-campaign-leader-miller-of-upstate-new-york-named-as.html | HOUSE G.O.P. PICKS CAMPAIGN LEADER; Miller of Upstate New York Named as Chief Rival Withdraws From Race | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/jersey-town-of-6000-gains-hope-of-its-first-doctor-and-drugstore.html | Jersey Town of 6,000 Gains Hope Of Its First Doctor and Drugstore; Union Beach Advertising for Help Draws Responses as 8 Physicians Apply | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/2-canadian-markets-elect-new-president.html | 2 Canadian Markets Elect New President | True | Special to The New York Times | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/business-loans-dip-seasonally-some-experts-had-thought-january.html | BUSINESS LOANS DIP SEASONALLY; Some Experts Had Thought January's Decline Would Be Smaller Than Usual | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/fund-winding-up-adult-education-it-will-disburse-the-last-6-of-45.html | FUND WINDING UP ADULT EDUCATION; It will Disburse the Last 6 of 45 Millions Granted by Ford Foundation | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/gates-is-approved-by-a-senate-group.html | GATES IS APPROVED BY A SENATE GROUP | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/farrell-pelly-in-hospital.html | Farrell Pelly in Hospital | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/lumber-retail-group-meeting.html | Lumber Retail Group Meeting | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/280000-given-to-refugees.html | $280,000 Given to Refugees | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/fashion-job-needs-taste-training-too.html | Fashion Job Needs Taste, Training Too | True | By Joan Cook | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/i-herbert-crookerdies-early-film-publicist-66-had-served-warners.html | I HERBERT CROOKERDIES; Early Film Publicist, 66, Had Served Warners, M-G-M | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/bar-urged-to-aid-reform-of-courts-35-top-lawyers-ask-state-legal.html | BAR URGED TO AID REFORM OF COURTS; 35 Top Lawyers Ask State Legal Profession to Back '59 Simplification Plan | True | By Will Lissner | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/exiles-brother-tries-suicide.html | Exile's Brother Tries Suicide | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/a-true-bill-that-needs-to-be-broadened.html | A True Bill That Needs to Be Broadened | True | By Arthur Krock | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/caracas-reports-smashing-a-plot-elaborate-plans-discovered-for-coup.html | CARACAS REPORTS SMASHING A PLOT; Elaborate Plans Discovered for Coup -- Officers and Civilians Arrested | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/chemical-bank-picks-president.html | Chemical Bank Picks President | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/kishi-and-canadians-reach-quick-accord.html | KISHI AND CANADIANS REACH QUICK ACCORD | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/pygmy-hippopotamus-starts-for-washington.html | Pygmy Hippopotamus Starts for Washington | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/leonard-to-get-award-golfer-to-be-cited-tuesday-at-dinner-nixon-to.html | LEONARD TO GET AWARD; Golfer to Be Cited Tuesday at Dinner -- Nixon to Speak | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/tennessee-order-bars-schoolfield-from-lawyer-list.html | Tennessee Order Bars Schoolfield From Lawyer List | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/police-reorganized-elizabeth-force-is-revised-following-10000.html | POLICE REORGANIZED; Elizabeth Force Is Revised Following $10,000 Survey | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/status-of-mcmahon-line-reply-made-to-statements-on-the-northern.html | Status of McMahon Line; Reply Made to Statements on the Northern Boundary of India | True | M.C. JUGRAN, Public Relations Attache, Information Service of India. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/target-shot.html | Target Shot | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/saulnier-to-retire-presidents-economic-adviser-will-return-to.html | SAULNIER TO RETIRE; President's Economic Adviser Will Return to Columbia | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/springfield-five-wins-dichiara-excels-as-maroon-tops-new-hampshire.html | SPRINGFIELD FIVE WINS; DiChiara Excels as Maroon Tops New Hampshire, 64-55 | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/mariannaebertin-is-married-here-to-ori-blodget-bride-at-st-ignatius.html | MariannaeBertin Is Married Here To Ori? Blodget; Bride at St. Ignatius Loyola's of the Son of Cornelia Otis Skinner | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/arthur-e-boutot.html | ARTHUR E. BOUTOT | True | Special to Thu Kelv Yolk Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/horace-reed.html | HORACE REED | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/trial-marriage-planned-for-the-space-monkeys.html | Trial Marriage Planned For the Space Monkeys | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/france-names-skiers-duvillard-7-others-selected-for-olympic-alpine.html | FRANCE NAMES SKIERS; Duvillard, 7 Others Selected for Olympic Alpine Team | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/eugene-oneil-play-has-london-debut.html | EUGENE O'NEIL PLAY HAS LONDON DEBUT | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/two-exchanges-name-presidents.html | Two Exchanges Name Presidents | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/adenauer-remark-brings-legal-suit.html | ADENAUER REMARK BRINGS LEGAL SUIT | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/mrs-schwartz-has-child.html | Mrs. Schwartz Has Child | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/art-audubon-annual-mammoth-group-show-opens-at-the-national-academy.html | Art: Audubon Annual; Mammoth Group Show Opens at the National Academy Galleries | True | By Dore Ashton | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/british-car-maker-in-wide-expansion.html | BRITISH CAR MAKER IN WIDE EXPANSION | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/morhouse-favors-telephone-tax-bid.html | MORHOUSE FAVORS TELEPHONE TAX BID | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/explosives-found.html | Explosives Found | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/picketing-continues.html | Picketing Continues | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/45-on-airliner-safe.html | 45 on Airliner Safe | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/magnavox-gets-export-foothold-english-store-chain-will-distribute.html | MAGNAVOX GETS EXPORT FOOTHOLD; English Store Chain Will Distribute Products in Britain, Canada, Africa | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/insurance-group-official.html | Insurance Group Official | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/nyu-asks-to-buy-village-project-portion-of-washington-sq-site.html | N.Y.U. ASKS TO BUY 'VILLAGE' PROJECT; Portion of Washington Sq. Site Sought for Housing N.Y.U. ASKS TO BUY 'VILLAGE' PROJECT | True | By Wayne Phillips | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/honolulu-to-see-nba-telecasts-games-to-be-shown-on-tape-east-8point.html | HONOLULU TO SEE N.B.A. TELECASTS; Games to Be Shown on Tape -- East 8-Point Favorite in All-Star Contest Tonight | True | By Deane McGowenspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/vulgarity-of-us-denied-at-oxford.html | VULGARITY' OF U.S. DENIED AT OXFORD | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/imperial-oil-ltd.html | IMPERIAL OIL, LTD. | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/state-offers-3-ferryboats.html | State Offers 3 Ferryboats | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/mauritius-cyclone-kills-five.html | Mauritius Cyclone Kills Five | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/arabs-ban-more-us-films.html | Arabs Ban More U.S. Films | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/boom-year-foreseen-many-of-nations-industries-expected-to-set.html | BOOM YEAR FORESEEN; Many of Nation's Industries Expected to Set Records INDUSTRIAL BOOM FORESEEN FOR '60 | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/pacesetters-get-5underpar-67s-littler-and-knight-ahead-by-3-shots.html | PACE-SETTERS GET 5-UNDER-PAR 67'S; Littler and Knight Ahead by 3 Shots in Crosby Golf -- Venturi in Trio at 70 | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/hilde-hofherr-scores-ski-star-wins-giant-slalom-in-austrian.html | HILDE HOFHERR SCORES; Ski Star Wins Giant Slalom in Austrian Championships | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/airlines-traffic-continues-heavy-crashes-held-no-deterrent-although.html | AIRLINES TRAFFIC CONTINUES HEAVY; Crashes Held No Deterrent, Although One Flight Had a Single Passenger | True | By Peter Kihss | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/wider-coverage-seen.html | Wider Coverage Seen | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/humphrey-prods-johnson.html | Humphrey Prods Johnson | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/southern-pacific-sells-debt-issue.html | SOUTHERN PACIFIC SELLS DEBT ISSUE | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/legislator-urges-new-banking-law.html | LEGISLATOR URGES NEW BANKING LAW | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/president-pushes-road-safety-plan-urges-committee-redouble-efforts.html | PRESIDENT PUSHES ROAD SAFETY PLAN; Urges Committee Redouble Efforts to Cut Fatalities -- Gets Report on Deaths | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/anta-events-open-to-public.html | ANTA Events Open to Public | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/gronchi-meets-adenauer.html | Gronchi Meets Adenauer | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/3-networks-give-tv-culture-plan-each-to-devote-hour-a-week-of-prime.html | 3 NETWORKS GIVE TV CULTURE PLAN; Each to Devote Hour a Week of Prime Evening Time to Public Service Shows | True | By Val Adams | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/marshall-leahy-retains-lead-74-coast-lawyer-still-ahead-in-voting.html | MARSHALL LEAHY RETAINS LEAD, 7-4; Coast Lawyer Still Ahead in Voting -- Kellett Next on Owners' 14th Ballot | True | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/list-of-175-supporters-of-civil-rights.html | List of 175 Supporters of Civil Rights | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/jersey-city-clerk-cleared-by-judge.html | JERSEY CITY CLERK CLEARED BY JUDGE | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/rockefeller-prods-insurance-business.html | ROCKEFELLER PRODS INSURANCE BUSINESS | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/mcracken-gains-final-sets-back-johnson-in-state-squash-racquets.html | MCRACKEN GAINS FINAL; Sets Back Johnson in State Squash Racquets Tourney | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/la-plume-second-to-910-favorite-silver-spoon-scores-easily-at-santa.html | LA PLUME SECOND TO 9-10 FAVORITE; Silver Spoon Scores Easily at Santa Anita -- Natalie Wins at Hialeah | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/dr-wu-lienteh-is-dead-__-oo-credited-with-saving-millions-in-1910.html | DR. WU LIEN-TEH IS DEAD ._ ; /oo Credited With Saving Millions in 1910 Manchurian Plague | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/walter-j-moore-lithographer-84.html | WALTER J. MOORE, LITHOGRAPHER, 84 | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/touchdown-club-honors-mewan-former-coach-and-alumnus-of-west-point.html | TOUCHDOWN CLUB HONORS MEWAN; Former Coach and Alumnus of West Point Hailed for Service to Football | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/check-turnover-gains-weeks-clearings-51-above-figure-for-1959.html | CHECK TURNOVER GAINS; Week's Clearings 5.1% Above Figure for 1959 Period | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/louis-e-walker-50-of-investment-firm.html | LOUIS E. WALKER, 50, OF INVESTMENT FIRM | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/the-missile-gap-i-hardheaded-appraisals-support-gates-in-optimistic.html | The 'Missile Gap' -- I; Hard-Headed Appraisals Support Gates In Optimistic Picture of U.S. Defenses | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/aircrash-claims-put-at-10-million-estimate-covers-six-recent.html | AIR-CRASH CLAIMS PUT AT 10 MILLION; Estimate Covers Six Recent Disasters That Killed 199 in U.S. and Jamaica | True | By Paul Hofmann | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/airline-sued-in-crash-here.html | Airline Sued in Crash Here | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/sun-oil-promotes-aide.html | Sun Oil Promotes Aide | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/turnpike-to-extend-access.html | Turnpike to Extend Access | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/victoria-new-incres-flagship-welcomed-on-first-trip-here.html | Victoria, New Incres Flagship, Welcomed on First Trip Here | True | By Werner Bamberger | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/tv-dream-of-treason-behindthescenes-activities-in-capital.html | TV: 'Dream of Treason'; Behind-the-Scenes Activities in Capital Diplomatic Circles Setting for Drama | True | By John P. Shanley | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/africans-demand-congo-selfrule-colonys-delegates-at-talks-in.html | AFRICANS DEMAND CONGO SELF-RULE; Colony's Delegates at Talks in Brussels Asked to List Concrete Suggestions | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/loss-of-hydrogen-on-earth-traced-but-richness-of-oxygen-in.html | LOSS OF HYDROGEN ON EARTH TRACED; But Richness of Oxygen in Atmosphere Is Preventing New Escape, Urey Says | True | By Walter Sullivanspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/i-mrs-morion-g-clark.html | I MRS. MORION G. CLARK | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/us-report-shows-soviet-trade-shift.html | U.S. REPORT SHOWS SOVIET TRADE SHIFT | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/prefabrication-studied.html | Prefabrication Studied | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/princeton-aide-quits-editor-of-essays-resigns-was-due-to-be-dropped.html | PRINCETON AIDE QUITS; Editor of Essays Resigns -- Was Due to Be Dropped | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/ouster-of-massu-as-algiers-chief-forecast-in-paris-de-gaulle.html | OUSTER OF MASSU AS ALGIERS CHIEF FORECAST IN PARIS; De Gaulle Excludes Him From Meeting Today -- Bidault Barred From Algeria Massu Believed to Face Ouster; Paris Bars Bidault From Algeria | True | By Henry Ginigerspecial to the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/freight-car-orders-up-december-figure-of-10560-raises-backlog-to.html | FREIGHT CAR ORDERS UP; December Figure of 10,560 Raises Backlog to 43,870 | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/murder-plot-disputed-defense-suggests-cody-was-hired-to-seduce-mrs.html | MURDER PLOT DISPUTED; Defense Suggests Cody Was Hired to Seduce Mrs. Finch | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/pound-circulation-off-notes-decline-l30245000-to-l2104253000-total.html | POUND CIRCULATION OFF; Notes Decline L30,245,000 to L2,104,253,000 Total | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/flutist-stirs-dispute-philadelphia-orchestra-union-at-odds-over.html | FLUTIST STIRS DISPUTE; Philadelphia Orchestra, Union at Odds Over Hiring Briton | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/liberia-chief-shuns-africa-union-but-favors-common-market-idea.html | Liberia Chief Shuns Africa Union But Favors Common Market Idea | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/course-bans-caddies-to-use-electric-carts.html | Course Bans Caddies, To Use Electric Carts | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/chen-demands-voice-for-china-arms-pact-role-seen-for-peiping.html | Chen Demands Voice for China; ARMS PACT ROLE SEEN FOR PEIPING | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/elizabeth-docks-late-gale-off-cherbourg-delays-liner-returning.html | ELIZABETH DOCKS LATE; Gale Off Cherbourg Delays Liner Returning Stowaway | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/brown-sticks-to-state-says-he-will-confine-activity-regardless-of.html | BROWN STICKS TO STATE; Says He Will Confine Activity Regardless of Others | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/yachtsmen-alter-oceanrace-rule-measurement-certificates-must-be.html | YACHTSMEN ALTER OCEAN-RACE RULE; Measurement Certificates Must Be Refigured for Sail to Bermuda | True | By John Rendel | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/michigan-county-raises-4360000-cost-of-interest-on-wayne-school.html | MICHIGAN COUNTY RAISES $4,360,000; Cost of Interest on Wayne School Construction Bonds Is 4.395% | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/dawkins-sidelined-with-flu.html | Dawkins Sidelined With Flu | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/kaiser-helps-form-a-british-concern.html | KAISER HELPS FORM A BRITISH CONCERN | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/car-loadings-keep-margin-over-1959-revenue-freight-for-rails-trucks.html | CAR LOADINGS KEEP MARGIN OVER 1959; Revenue Freight for Rails, Trucks Rose Last Week From Year-Ago Levels | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/7000-dock-workers-unite-in-puerto-rico.html | 7,000 DOCK WORKERS UNITE IN PUERTO RICO | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/chiefs-defeat-red-devils.html | Chiefs Defeat Red Devils | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/charles-w-siedler-a-classics-teacher.html | CHARLES W. SIEDLER, A CLASSICS TEACHER | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/deere-co.html | DEERE & CO. | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/stone-gains-3d-round-sets-back-jeffrey-pettit-in-class-a-squash.html | STONE GAINS 3D ROUND; Sets Back Jeffrey Pettit in Class A Squash Racquets | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/appeal-by-boy-of-14-rejected.html | Appeal by Boy of 14 Rejected | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/nassau-will-move-in-albany-to-get-a-medical-school.html | Nassau Will Move In Albany to Get A Medical School | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/li-reserve-groups-merge.html | L.I. Reserve Groups Merge | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/westchester-agencies-to-benefit-march-22.html | Westchester Agencies To Benefit March 22 | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/herter-charges-castro-insulted-us-in-tv-speech-envoy-to-cuba-called.html | HERTER CHARGES CASTRO INSULTED U.S. IN TV SPEECH; Envoy to Cuba Called Home for Talks -- Legislation on Sugar Quotas Is Sought REPRISAL IS ENVISAGED Cubans Welcome Ousting of Spanish Ambassador by Havana Regime HERTER ACCUSES CASTRO OF INSULT | True | By William M. Blair special To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/plane-wreck-found-navy-craft-crashed-tuesday-in-turkey-killing-16.html | PLANE WRECK FOUND; Navy Craft Crashed Tuesday in Turkey Killing 16 | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/shipping-events-lakes-launching-inland-steels-ore-ship-is.html | SHIPPING EVENTS: LAKES LAUNCHING; Inland Steel's Ore Ship Is Christened in Wisconsin -- Size Is Maximum | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/elmira-alumnae-club-fete.html | Elmira Alumnae Club Fete | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/clifton-sale-backed-lackawanna-is-empowered-to-dispose-of-21acre.html | CLIFTON SALE BACKED; Lackawanna Is Empowered to Dispose of 21-Acre Plot | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/woodbridge-to-get-us-aid.html | Woodbridge to Get U.S. Aid | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/florence-galitzine-designs-shown.html | Florence: Galitzine Designs Shown | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/ohrbach-is-chosen-parking-unit-head-to-speed-program.html | Ohrbach Is Chosen Parking Unit Head To Speed Program | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/gop-hears-wilson-lieutenant-governor-assails-democrats-on-borrowing.html | G.O.P. HEARS WILSON; Lieutenant Governor Assails Democrats on Borrowing | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/durfee-hearing-delayed.html | Durfee Hearing Delayed | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/500-arrested-in-uganda.html | 500 Arrested in Uganda | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/more-soviet-aid-to-india-is-hinted-kozlov-in-talks-with-nehru-said.html | MORE SOVIET AID TO INDIA IS HINTED; Kozlov, in Talks With Nehru, Said to Hold Out Offer of Help on Heavy Industry | True | By Paul Grimesspecial to the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/seeded-players-win-in-squash-racquets.html | SEEDED PLAYERS WIN IN SQUASH RACQUETS | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/golden-glow.html | Golden Glow | True | By Arthur Daley | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/mr-quinns-letters.html | Mr. Quinn's Letters | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/bronx-study-spots-likely-delinquents-city-study-spots-likely-bad.html | Bronx Study Spots Likely Delinquents; CITY STUDY SPOTS LIKELY BAD BOYS | True | By Charles G. Bennett | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/press-seen-in-peril-cuban-refugee-editor-fears-for-independent.html | PRESS SEEN IN PERIL; Cuban Refugee Editor Fears for Independent Newsmen | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/wife-says-spears-told-her-friend-took-seat-on-plane-reports-she.html | Wife Says Spears Told Her Friend Took Seat on Plane; Reports She Begged Husband to Give Up After Gulf Crash Killed 42 -- Asserts He Wanted 'Security' for Family FRIEND ON PLANE, MRS. SPEARS SAYS | True | By United Press International. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/us-golfer-excels-jenswold-ties-for-2d-with-74-in-philippines-open.html | U.S. GOLFER EXCELS; Jenswold Ties for 2d With 74 in Philippines Open | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/mosconi-defeats-bachelor.html | Mosconi Defeats Bachelor | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/red-china-announces-production-of-tv-sets.html | Red China Announces Production of TV Sets | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/prices-are-firm-for-corporates-changes-few-for-us-bills-rest-of.html | PRICES ARE FIRM FOR CORPORATES; Changes Few for U.S. Bills -- Rest of List Idle in Face of Pending Refunding | True | By Paul Heffernan | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/british-crew-fires-last-thor.html | British Crew Fires Last Thor | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/jacobsudoniger.html | JacobsuDoniger | True | Special to The Ntw York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/torchs-itinerary-set-airplanes-yacht-and-athletes-to-carry-olympic.html | TORCH'S ITINERARY SET; Airplanes, Yacht and Athletes to Carry Olympic Flame | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/howell-to-be-honored-sunday.html | Howell to Be Honored Sunday | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/5-die-in-british-rail-collision.html | 5 Die in British Rail Collision | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/card-star-signs-for-80000-and-thinks-he-will-hit-better.html | Card Star Signs for $80,000 and Thinks He Will Hit Better | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/help-in-relocation-sought-for-harlem.html | HELP IN RELOCATION SOUGHT FOR HARLEM | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/braves-field-razed-teams-old-ballpark-to-be-replaced-by-boston.html | Braves Field Razed; Team's Old Ballpark to Be Replaced by Boston University's New Plant | | By Joseph M. Sheehan | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/two-experts-agree-nassau-will-grow-differ-on-how-much.html | Two Experts Agree Nassau Will Grow, Differ on How Much | | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/a-eric-cole.html | A.' ERIC COLE | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/william-r-mdermott.html | WILLIAM R. M'DERMOTT | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/aluminum-output-up-december-production-figure-is-put-at-162996-tons.html | ALUMINUM OUTPUT UP; December Production Figure Is Put at 162,996 Tons | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/britons-find-ustyle-bowling-is-up-their-alley.html | Britons Find U.S.-Style Bowling Is Up Their Alley | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/ripley-controller-resigns.html | Ripley Controller Resigns | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/promoter-defends-gonovese-deal.html | Promoter Defends Gonovese Deal | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/alan-wood-steel-co.html | ALAN WOOD STEEL CO. | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/suez-ban-is-discussed-hammarskjold-confers-with-cairo-foreign.html | SUEZ BAN IS DISCUSSED; Hammarskjold Confers With Cairo Foreign Minister | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/teacher-dies-near-school-i.html | Teacher Dies Near School I | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/matthew-j-murtha-i.html | MATTHEW J. MURTHA I | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/adelphi-swim-victor-routs-manhattan-6825-for-7th-dual-meet-triumph.html | ADELPHI SWIM VICTOR; Routs Manhattan, 68-25, for 7th Dual Meet Triumph | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/land-concern-sold-tuckerton-nj-company-is-bought-by-oil-group.html | LAND CONCERN SOLD; Tuckerton, N.J., Company Is Bought by Oil Group | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/new-haven-picks-operations-chief-man-with-line-24-years-gets-new.html | NEW HAVEN PICKS OPERATIONS CHIEF; Man With Line 24 Years Gets New Combined Job NEW HAVEN PICKS OPERATIONS CHIEF | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/1826-schubert-waltz-has-orchestral-debut.html | 1826 Schubert Waltz Has Orchestral Debut | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/apartment-site-in-york-ave-deal-20story-building-planned-at-75th-st.html | APARTMENT SITE IN YORK AVE. DEAL; 20-Story Building Planned at 75th St. -- Builders Get E. 51st St. Plot | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/frances-anne-werner-engaged-to-j-b-allyn.html | Frances Anne Werner Engaged to J. B. Allyn | True | Special to The New York Ilmet. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/halpern-criticizes-jordan.html | Halpern Criticizes Jordan | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/roundtheworld-tour.html | Round-the-World Tour | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/tax-relief-is-set-for-units-abroad-house-panel-ends-work-on-bill-to.html | TAX RELIEF IS SET FOR UNITS ABROAD; House Panel Ends Work on Bill to Postpone Levies on Subsidiary Profits FORMAL VOTE IS SLATED Eisenhower Plan to Limit Move to Less Developed Nations Is Rejected | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/gotham-bank-elects-chairman-and-counsel.html | Gotham Bank Elects Chairman and Counsel | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/lipstick-makers-in-plea-on-dyes-note-to-flemming-criticizes-the-ban.html | LIPSTICK MAKERS IN PLEA ON DYES; Note to Flemming Criticizes the Ban on 17 Colorings U.S. Found Harmful | True | By William M. Freeman | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/monkey-is-frisky-after-jolting-ejection-from-rocket-monkey-survives.html | Monkey Is Frisky After Jolting Ejection From Rocket; Monkey Survives Ejection Jolt After 9-Mile Trip in U.S. Rocket | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/bogota-sends-investigators.html | Bogota Sends Investigators | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/catholic-school-buys-westchester-estate.html | Catholic School Buys Westchester Estate | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/indoor-meet-is-sold-out.html | Indoor Meet Is Sold Out | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/rockefeller-praised-archbishop-lakovos-hails-his-policy-for-a-model.html | ROCKEFELLER PRAISED; Archbishop Iakovos Hails His Policy for a 'Model' State | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/japanese-film-bows.html | Japanese Film Bows | True | HOWARD THOMPSON. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/three-new-shows-fill-roles.html | Three New Shows Fill Roles | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/lumber-output-up-5-over-58-level.html | LUMBER OUTPUT UP 5% OVER '58 LEVEL | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/growth-in-transatlantic-trade-predicted-at-two-parleys-here.html | Growth in Trans-Atlantic Trade Predicted at Two Parleys Here; ATLANTIC TRADE EXPECTED TO RISE | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/horace-w-feyhl.html | HORACE W. FEYHL | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/british-insurers-propose-merger-northern-assurance-co-and-employers.html | BRITISH INSURERS PROPOSE MERGER; Northern Assurance Co. and Employers' Liability Seek Gains in This Country | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/bates-elects-two-vice-presidents.html | Bates Elects Two Vice Presidents | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/migrants-school-aid-asked.html | Migrants' School Aid Asked | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/renata-tebaldi-puts-off-us-tour-singer-in-milan-needs-rest-an-aide.html | RENATA TEBALDI PUTS OFF U.S. TOUR; Singer, in Milan, Needs Rest, an Aide Says -- Was Listed for 'Met' and Philharmonic | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/californian-wins-prize-dr-calvin-gets-award-here-for-study-of.html | CALIFORNIAN WINS PRIZE; Dr. Calvin Gets Award Here for Study of Photosynthesis | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/chorus-boy-gets-tenderloin-role-in-husmann-of-fiorello-to-take.html | CHORUS BOY GETS 'TENDERLOIN ROLE; Ron Husmann of 'Fiorello!' to Take Juvenile Lead -- 2 Plays on One Theme | True | By Sam Zolotow | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/moscow-fighting-smallpox-surge-a-death-laid-to-outbreak-mass.html | MOSCOW FIGHTING SMALLPOX SURGE; A Death Laid to Outbreak -- Mass Vaccination Is Pressed in Capital | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/newsprints-use-set-mark-in-1959-us-consumption-7103785-tons-against.html | NEWSPRINT'S USE SET MARK IN 1959; U.S. Consumption 7,103,785 Tons, Against 6,599,981 -- Output Also at Peak | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/track-star-held-in-deaths.html | Track Star Held in Deaths | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/kosher-food-rules-often-a-problem.html | Kosher Food Rules Often a Problem | True | By June Owen | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/eight-sites-picked-for-new-schools-board-now-has-acted-on-17-of-19.html | EIGHT SITES PICKED FOR NEW SCHOOLS; Board Now Has Acted on 17 of 19 Projects Included in '60 Construction Budget | True | By Leonard Buder | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/scientists-flee-east-germany.html | Scientists Flee East Germany | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/kennedy-enters-wisconsin-test-opens-ways-for-first-match-with.html | KENNEDY ENTERS WISCONSIN TEST; Opens Ways for First Match With Humphrey -- To Join Nebraska Contest Too | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/zimisrael-eyes-coast-run.html | Zim-Israel Eyes Coast Run | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/nations-steel-mills-plan-outlay-approaching-record-set-in-1957.html | Nation's Steel Mills Plan Outlay Approaching Record Set in 1957; $1,600,000,000 Is Slated This Year for Plants and Equipment, $640,000,000 Above the Level of 1958 | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/con-edison-seeks-to-sell-new-issue.html | CON EDISON SEEKS TO SELL NEW ISSUE | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/jetport-backed-by-morris-group-netcong-business-leaders-are-first.html | JETPORT BACKED BY MORRIS GROUP; Netcong Business Leaders Are First to Approve -- Economy Aid Stressed | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/washington-is-apprehensive-by-edwin-l-dale-jr.html | Washington Is Apprehensive; By EDWIN L. DALE Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/chemstrand-corp.html | CHEMSTRAND CORP. | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/teacher-to-study-workhours-plan-city-appoints-columbia-man-as.html | TEACHER TO STUDY WORK-HOURS PLAN; City Appoints Columbia Man as Director of Survey on Transit Lines' Crowds REPORT IN 1961 IS ASKED Staggering of Daily Times Seen as Way to Alleviate Jams at Rush Hours | True | By Paul Crowell | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/nbc-plans-shift-for-two-stations.html | N.B.C. PLANS SHIFT FOR TWO STATIONS | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/france-aids-israeli-trade.html | France Aids Israeli Trade | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/volunteers-needed-for-bloodmobiles.html | Volunteers Needed For Bloodmobiles | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/encephalitis-fight-mapped-by-jersey.html | ENCEPHALITIS FIGHT MAPPED BY JERSEY | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/miss-gusakova-ski-victor.html | Miss Gusakova Ski Victor | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/vatican-gets-soviet-appeal.html | Vatican Gets Soviet Appeal | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/shipyard-talks-go-on-mediators-renew-efforts-to-get-bethlehem.html | SHIPYARD TALKS GO ON; Mediators Renew Efforts to Get Bethlehem Contract | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/aussie-tennis-rained-out.html | Aussie Tennis Rained Out | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/tva-sets-power-record.html | T.V.A. Sets Power Record | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/banks-indebtedness-increased-as-reserves-fell-during-week.html | Banks' Indebtedness Increased As Reserves Fell During Week | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/us-book-backs-use-of-food-chemicals.html | U.S. BOOK BACKS USE OF FOOD CHEMICALS | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/subway-stations-modernization.html | Subway Station's Modernization | True | CHARLES L. PATTERSON, Chairman, New York City Transit Authority. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/the-passengers-and-crew.html | The Passengers and Crew | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/uncontrolled-medication-seen.html | Uncontrolled Medication Seen | True | WINTHROP PARKHURST. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/teacher-training-seen-cut-too-far-report-sees-trend-toward-taking.html | TEACHER TRAINING SEEN CUT TOO FAR; Report Sees Trend Toward Taking Only Emergency Minimum of Courses | True | By Gene Currivan | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/gulf-interstate-disbursing-stock-board-sets-100-dividend-in-common.html | GULF INTERSTATE DISBURSING STOCK; Board Sets 100% Dividend -- in Common -- '59 Net Put at $2.25 a Share | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/peace-believed-closer.html | Peace Believed Closer | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/us-pair-battles-snow-and-ice-to-finish-6th-at-monte-carlo.html | U.S. Pair Battles Snow and Ice To Finish 6th at Monte Carlo; Delling-Dodd Auto Makes 2,200-Mile Run in 69 Hours Despite Poor Roads -- Half of 297 Cars Complete Trip | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/air-safety-plans-urged-in-congress.html | AIR SAFETY PLANS URGED IN CONGRESS | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/new-trans-world-chief-of-industrial-relations.html | New Trans World Chief Of Industrial Relations | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/harryenders53-advertising-man-executive-vice-oresident-of-young.html | HARRYENDERS,53, ADVERTISING MAN; Executive Vice o'resident of Young & Rubicam Diesu Headed Dartmouth Club | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/schwedes-is-honored.html | Schwedes Is Honored | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/berkshire-hotel-post-filled.html | Berkshire Hotel Post Filled | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/crow-shooting-requires-a-strong-neck-and-a-tireless-trigger-finger.html | Crow Shooting Requires a Strong Neck and a Tireless Trigger Finger | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/plane-salvage-planned.html | Plane Salvage Planned | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/jersey-theatre-lists-3-benefits-paper-mill-playhouse-plans-shows-to.html | JERSEY THEATRE LISTS 3 BENEFITS; Paper Mill Playhouse Plans Shows to Start Drive for $40,000 for 1960 | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/c119-loses-a-wheel.html | C-119 Loses a Wheel | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/exports-of-us-show-firm-tone-apparent-dip-in-quarter-is-laid-to.html | EXPORTS OF U.S. SHOW FIRM TONE; Apparent Dip in Quarter Is Laid to Rescheduling in Fear of Dock Strike | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/schools-may-get-55-million-more-plan-for-added-state-funds-cuts.html | SCHOOLS MAY GET 5.5 MILLION MORE; Plan for Added State Funds Cuts City's Proportion SCHOOLS MAY GET 5.5 MILLION MORE | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/nationalist-sentenced.html | Nationalist Sentenced | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/robinson-fights-pender-tonight-in-defense-of-twostate-title.html | Robinson Fights Pender Tonight In Defense of Two-State Title; Champion Favored by 4-1 in Bout at Boston -- Crowd of 11,000 Is Expected | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/soybean-futures-climb-14-to-1-78-c-loan-impoundings-a-third-of.html | SOYBEAN FUTURES CLIMB 1/4 TO 1 1/8 C; Loan Impoundings a Third of Year-Ago Level -- Grains Are Mixed | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/wilson-memorial-plan-backed-by-45-senators.html | Wilson Memorial Plan Backed by 45 Senators | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/cubans-support-ouster.html | Cubans Support Ouster | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/last-phone-union-ratifies-pay-pact-fourth-contract-assures-peace.html | LAST PHONE UNION RATIFIES PAY PACT; Fourth Contract Assures Peace Till Oct. 29 -- No Rate Rise Expected | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/tokyo-trial-opens-in-slaying.html | Tokyo Trial Opens in Slaying | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/text-of-tass-announcement-of-rocket.html | Text of Tass Announcement of Rocket | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/court-hears-plea-to-end-bomb-tests.html | COURT HEARS PLEA TO END BOMB TESTS | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/meyners-counsel-to-quit.html | Meyner's Counsel to Quit | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/india-gets-yugoslav-credit.html | India Gets Yugoslav Credit | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/big-drops-posted-on-london-board-bank-rate-rise-followed-by-37.html | BIG DROPS POSTED ON LONDON BOARD; Bank Rate Rise Followed by 3.7 Point Loss in Index -- British Loans Slump | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/negro-methodists-score-segregation.html | NEGRO METHODISTS SCORE SEGREGATION | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/favorite-wins-feature.html | Favorite Wins Feature | True | | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/italian-team-best-in-2man-bob-trials.html | ITALIAN TEAM BEST IN 2-MAN BOB TRIALS | True | | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/thai-on-strattons-staff.html | Thai on Stratton's Staff | True | | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/giver-to-neediest-offers-more-help-15-a-month-is-promised-if-needed.html | GIVER TO NEEDIEST OFFERS MORE HELP; $15 a Month Is Promised if Needed for Couple That Face Loss of Baby $1,400 IS DONATED BY 75 Aid by Students and Other Children Sent as Total Reaches $528,675 | True | | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/westport-pay-scored-teachers-turn-down-boards-proposed-salary-scale.html | WESTPORT PAY SCORED; Teachers Turn Down Board's Proposed Salary Scale | True | Special to The New York Times. | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/adria-holmes-married-to-stanley-nider-katz.html | Adria Holmes Married To Stanley Nider Katz | True | | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/2-concertos-played-by-renate-rampfel.html | 2 CONCERTOS PLAYED BY RENATE RAMPFEL | True | E.S | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/international-paper-elects.html | International Paper Elects | True | | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/commodities-index-slid-on-wednesday.html | COMMODITIES INDEX SLID ON WEDNESDAY | True | | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/charles-r-bird.html | CHARLES R. BIRD | True | Special to The New York Times. | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/4-astronauts-jg-join-parley-to-find-best-way-to-jupiter.html | 4 Astronauts (j.g.) Join Parley to Find Best Way to Jupiter | True | By John A. Osmundsen | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/lone-star-victor-41-turns-back-princeton-club-in-class-c-squash.html | LONE STAR VICTOR, 4-1; Turns Back Princeton Club in Class C Squash Racquets | True | | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/shell-oil-profit-increased-in-59-243-a-share-was-cleared-against.html | SHELL OIL PROFIT INCREASED IN '59; $2.43 a Share Was Cleared Against $2.12 -- Other Company Reports | True | | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/fraffipendleton-engineer-is-dead-exofficial-of-n-y-steam.html | FRAffiPENDLETON, ENGINEER, IS DEAD; Ex-Official of N. Y. Steam Corporation Headed Own Manufacturing Firm | True | 7 > uuuuou Special to The New York Times. - | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/big-profit-found-in-tranquilizers-one-6-times-costlier-than-in.html | BIG PROFIT FOUND IN TRANQUILIZERS; One 6 Times Costlier Than in Paris -- Senate Inquiry Challenges Maker | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/ama-hits-be-on-help-to-aged-says-measure-providing-for-compulsory.html | A.M.A. HITS BE ON HELP TO AGED; Says Measure Providing for Compulsory Health Plans Avoids Real Problem | True | Special to The New York Times. | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/advertising-brewers-budgets-and-sales-up.html | Advertising: Brewers' Budgets and Sales Up | True | By Robert Alden | 1988-01-11 | RE0000368 463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/196 0/01/22/archives/tv-show-to-help-get-out-the-vote-schary-to-produce-program-for.html | TV SHOW TO HELP GET OUT THE VOTE; Schary to Produce Program for 'Startime' on April 19 -- 'Masquerade Party' Shifts | True | By Richard F. Shepard | 1988-01-11 | RE0000368 463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/prof-hwb-skinner-nuclear-physicist.html | PROF. H.W.B. SKINNER, NUCLEAR PHYSICIST | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/hagerty-ends-advance-tour.html | Hagerty Ends Advance Tour | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/capt-robert-fowler.html | CAPT. ROBERT FOWLER | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/met-offers-tristan-christa-ludwig-makes-bow-as-brangaene-with.html | MET' OFFERS 'TRISTAN;' Christa Ludwig Makes Bow as Brangaene With Troupe | True | H.C.S. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/johnson-predicts-good-rights-bill-it-will-protect-everybody-and-be.html | JOHNSON PREDICTS 'GOOD' RIGHTS BILL; It Will Protect 'Everybody' and Be Voted This Year, Texan Declares Here JOHNSON PREDICTS 'GOOD' RIGHTS BILL | True | By Leo Egan | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/fish-is-put-in-plastic-bag-full-of-water-aquarium-preparing-for-hop.html | Fish Is Put in Plastic Bag Full of Water; Aquarium Preparing for Hop to Coast | True | By John C. Devlin | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/3-exgovernors-ask-state-study-lehman-harriman-and-poletti-weigh.html | 3 EX-GOVERNORS ASK STATE STUDY; Lehman, Harriman and Poletti Weigh Rockefeller Reorganization Plan | True | By Murray Illson | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/cuba-seizes-nicaragua-rebels.html | Cuba Seizes Nicaragua Rebels | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/21-gain-in-year-made-by-millionaires-fund.html | 21% Gain in Year Made By 'Millionaires' Fund' | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/poland-asks-help-of-all-scientists-nonred-experts-attending-party.html | POLAND ASKS HELP OF ALL SCIENTISTS; Non-Red Experts Attending Party Meeting That Aims to Increase Productivity | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/market-fashions-a-quiet-recovery-index-resurges-232-points-but.html | MARKET FASHIONS A QUIET RECOVERY; Index Resurges 2.32 Points, but Volume Declines to 2,700,000 Shares 531 ISSUES UP, 458 OFF Fairbanks Whitney Leads in Trading and Climbs 1/4 -- Chrysler Gains 1 1/4 Stocks Stage a Quiet Recovery; Sales Dip to 2,700,000 Shares | True | By Burton Crane | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/pasquale-miranda-jr.html | PASQUALE MIRANDA JR.! | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/market-tumbles-for-world-sugar-reports-from-cuba-cited-other.html | MARKET TUMBLES FOR WORLD SUGAR; Reports From Cuba Cited -- Other Commodities Mixed MOVES ARE MIXED FOR COMMODITIES | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/harry-mlarnon.html | HARRY M'LARNON | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/thomas-c-dav1s-70-can-apian-diplomat.html | THOMAS C. DAVIS, 70, CAN APIAN DIPLOMAT | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/quadruplets-born-in-mexico.html | Quadruplets Born in Mexico | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/welltinted-pearl-should-not-flake.html | Well-Tinted Pearl Should Not Flake | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/yard-for-ny-central-detroit-installation-to-offer-capacity-for-2300.html | YARD FOR N.Y. CENTRAL; Detroit Installation to Offer Capacity for 2,300 Cars | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/joan-g-miller-senior-at-finch-engaged-to-wed-o-betrothed-to-morris.html | Joan G. Miller, Senior at Finch, Engaged to Wed; /o Betrothed to Morris R. Rosenblatt, an Aide of I. B. M. Subsidiary | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/james-a-welch.html | JAMES A. WELCH | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/indonesia-said-to-curb-news.html | Indonesia Said to Curb News | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/divcowayne-corp-companies-issue-earnings-figures.html | DIVCO-WAYNE CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/world-use-of-energy-resources-soared-37-in-195158-period-world.html | World Use of Energy Resources Soared 37% in 1951-58 Period; WORLD INCREASES ITS USE OF ENERGY | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/allison-glatzer-married.html | Allison Glatzer Married | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/gjo-briens-have-child.html | G.J.O 'Briens Have Child | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/soviet-8000mile-rocket-hit-1-14-miles-off-target-soviet-rocket-put.html | Soviet 8,000-Mile Rocket Hit 1 1/4 Miles Off Target; SOVIET ROCKET PUT NEAR PACIFIC GOAL | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/life-in-hungary-easing-for-some-consumer-goods-gains-and-drop-in.html | LIFE IN HUNGARY EASING FOR SOME; Consumer Goods Gains and Drop in Political Pressure Lifts Air of Resentment | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/australians-veer-on-asians.html | Australians Veer on Asians | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/top-city-police-aide-to-retire-on-feb-1.html | TOP CITY POLICE AIDE TO RETIRE ON FEB. 1 | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/waxman-buys-second-estate.html | Waxman Buys Second Estate | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/times-business-index-set-record-last-week.html | Times' Business Index Set Record Last Week | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/on-the-art-of-winning-at-bridge-while-holding-a-sandwich-in-one.html | On the Art of Winning at Bridge While Holding a Sandwich in One Hand | True | By Albert H. Morehead | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/advice-offered-on-baths-colors.html | Advice Offered On Bath's Colors | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/civil-servant-is-a-dud.html | Civil Servant' Is a Dud | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/125-basic-wage-endorsed.html | $1.25 Basic Wage Endorsed | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/-poor-exstudents-estate-gives-200000-to-two-city-colleges.html | ' Poor' Ex-Student's Estate Gives $200,000 to Two City Colleges | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/two-explosions-reported.html | Two Explosions Reported | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/poets-get-salute-from-eisenhower-50th-dinner-of-society-here.html | POETS GET SALUTE FROM EISENHOWER; 50th Dinner of Society Here Receives His Message -- $6,600 Given in Prizes | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/fewer-workers-more-autos.html | Fewer Workers, More Autos | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/joseph-j-vinicky.html | JOSEPH J. VINICKY | True | | 1988-01-11 | RE0000368463 | RE0000368463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/symington-rebukes-officials-on-grain.html | SYMINGTON REBUKES OFFICIALS ON GRAIN | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/honolulu-officials-decry-missile-tests-by-soviet.html | Honolulu Officials Decry Missile Tests by Soviet | True | Special to The New York Times. | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/writ-bars-business-for-ej-quinn-co.html | WRIT BARS BUSINESS FOR E.J. QUINN & CO. | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/marylebone-gets-337-loses-9-wickets-on-opening-day-of-trinidad.html | MARYLEBONE GETS 337; Loses 9 Wickets on Opening Day of Trinidad Cricket | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-22 | 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/world-record-broken-soviet-unions-tamara-rylova-sets-speedskating.html | WORLD RECORD BROKEN; Soviet Union's Tamara Rylova Sets Speed-Skating Mark | True | | 1988-01-11 | RE0000368463 | RE0000368463 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/johnson-confers-with-party-here-texan-talks-to-legislators-and.html | JOHNSON CONFERS WITH PARTY HERE; Texan Talks to Legislators and Meets County Leaders on Second Day of Tour | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/3-un-missions-ask-state-to-end-tax.html | 3 U.N. MISSIONS ASK STATE TO END TAX | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/brussels-talks-stir-congo-hopes-africans-seem-convinced-that.html | BRUSSELS TALKS STIR CONGO HOPES; Africans Seem Convinced That Meeting Will Lead to Ultimate Self-Rule | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/french-plane-chosen-breguet-will-replace-neptune-for-nato-sea.html | FRENCH PLANE CHOSEN; Breguet Will Replace Neptune for NATO Sea Patrols | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/unionist-prods-austria-on-aid-olah-socialist-deputy-asks-use-of.html | UNIONIST PRODS AUSTRIA ON AID; Olah, Socialist Deputy, Asks Use of Funds Previously Spent on Soviet Debt | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/us-reassures-soviet-says-in-geneva-it-would-not-circumvent-test-ban.html | U.S. REASSURES SOVIET; Says in Geneva It Would Not Circumvent Test Ban | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/connelly-opposes-us-claim-for-tax.html | CONNELLY OPPOSES U.S. CLAIM FOR TAX | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/democrats-blamed-in-rights-bill-snag.html | DEMOCRATS BLAMED IN RIGHTS BILL SNAG | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/japan-picks-education-aide.html | Japan Picks Education Aide | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/german-tv-film-on-war-due-here-n-b-c-gets-show-attacking-militarism.html | GERMAN TV FILM ON WAR DUE HERE; N. B. C. Gets Show Attacking Militarism and Nazism -- Aly Khan Interview Set | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/deadlock-is-broken-in-kenya-meeting.html | DEADLOCK IS BROKEN IN KENYA MEETING | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/national-bank-of-westchester.html | National Bank of Westchester | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/tv-explanation-asked-agreement-between-networks-and-fcc-over.html | TV: Explanation Asked; Agreement Between Networks and F.C.C. Over Culture Seen Raising Questions | True | By Jack Gould | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/partys-reelection-of-de-sapio-is-seen.html | PARTY'S RE-ELECTION OF DE SAPIO IS SEEN | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/jasper-freshman-scores-by-4-feet-geraghty-wins-metropolitan-crown.html | JASPER FRESHMAN SCORES BY 4 FEET; Geraghty Wins Metropolitan Crown at 102d Armory -- N.Y.A.C. Keeps Title | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/song-recital-to-aid-young-artists-program-on-tuesday-is-benefit-for.html | Song Recital to Aid Young Artists; Program on Tuesday Is Benefit for An Hour of Music | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/assemblyman-asks-colleagues-to-save-li-for-fishermen.html | Assemblyman Asks Colleagues to Save L.I. for Fishermen | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/psal-swim-won-by-brooklyn-tech.html | P.S.A.L. SWIM WON BY BROOKLYN TECH | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/jbishop-raymond1-heron-exsuffragan-of-bay-state-episcopal-diocese.html | JBISHOP RAYMOND1 HERON; Ex-Suffragan of Bay State Episcopal Diocese Is Dead | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/newark-tieup-ends-longshoremen-and-checkers-agree-to-grievance.html | NEWARK TIE-UP ENDS; Longshoremen and Checkers Agree to Grievance Study | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/new-rocket-fuels-claimed-by-soviet.html | NEW ROCKET FUELS CLAIMED BY SOVIET | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/group-maps-drive-for-new-gas-law-industry-seeks-relief-from.html | GROUP MAPS DRIVE FOR NEW GAS LAW; Industry Seeks Relief From Utility-Type Regulation GROUP MAPS DRIVE FOR NEW GAS LAW | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/children-starving-mother-of-7-seized.html | CHILDREN STARVING, MOTHER OF 7 SEIZED | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/li-legal-aide-to-resign.html | L.I. Legal Aide to Resign | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/south-african-leaders-policies.html | South African Leader's Policies | True | EDWIN M. SCHUR,Instructor in Sociology and Anthropology, Wellesley College. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bill-would-end-state-insuring-republican-move-to-abolish-fund-is.html | BILL WOULD END STATE INSURING; Republican Move to Abolish Fund Is Backed by Private Concerns as Competitors | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/india-urged-for-health-parley.html | India Urged for Health Parley | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/benny-kay.html | BENNY KAY | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/testimony-ends-in-guterma-trial-defense-rests-court-bars-dismissal.html | TESTIMONY ENDS IN GUTERMA TRIAL; Defense Rests -- Court Bars Dismissal -- Case Slated for Jury Wednesday | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/communiques-on-algeria.html | Communiques on Algeria | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/vassar-club-to-hold-fete-at-met-tonight.html | Vassar Club to Hold Fete at 'Met' Tonight | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/dr-edward-buss-dies-medical-missionary-who-served-in-china-was-94.html | DR. EDWARD BUSS DIES; Medical Missionary Who Served in China Was 94 | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/illinoisans-get-nixon-petitions.html | Illinoisans Get Nixon Petitions | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mrs-finchs-last-day-witness-in-murder-trial-tells-of-her-activities.html | MRS. FINCH'S LAST DAY; Witness in Murder Trial Tells of Her Activities | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/ghana-orders-eight-ships.html | Ghana Orders Eight Ships | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/u-seth-eberhardt-sr.html | U. SETH EBERHARDT SR. | True | | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/real-estate-men-oppose-nyu-bid-university-plan-to-buy-part-of.html | REAL ESTATE MEN OPPOSE N.Y.U. BID; University Plan to Buy Part of Washington Square Village Called Surprise APPROVAL IS PREDICTED But Brokers Willing to Pay More for Site Will Voice Objections to Moses | True | By Ira Henry Freeman | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/pipeline-is-planned-for-gas-of-sahara-pipeline-planned-for-algerian.html | Pipeline Is Planned For Gas of Sahara; PIPELINE PLANNED FOR ALGERIAN GAS | True | Special to The New York Times | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/harold-e-manvel.html | HAROLD E. MANVEL | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/gilels-gives-distinguished-performance.html | Gilels Gives Distinguished Performance | True | JOHN BRIGGS | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/souchak-posts-66-to-lead-with-139-sixunderpar-round-gives-him-a.html | SOUCHAK POSTS 66 TO LEAD WITH 139; Six-Under-Par Round Gives Him a Stroke Edge Over Littler in Crosby Golf | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/powell-hopeful-of-chairmanship-expects-to-head-house-labor-group.html | POWELL HOPEFUL OF CHAIRMANSHIP; Expects to Head House Labor Group Now That Barden Will Not Run Again | True | By David Anderson | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/frost-in-florida-injures-crops.html | Frost in Florida Injures Crops | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/waterbury-run-ended.html | Waterbury Run Ended | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/hurricane-force-called-lopsided-aircraft-study-finds-winds-gentler.html | HURRICANE FORCE CALLED LOPSIDED; Aircraft Study Finds Winds Gentler in the Left Sector, Science Session Is Told | True | By Walter Sullivanspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/maria-bueno-2set-victor.html | Maria Bueno 2-Set Victor | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/revenues-raised-by-ny-telephone.html | REVENUES RAISED BY N.Y. TELEPHONE | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/san-marino-red-quits-exofficial-in-tiny-republic-leaves-council-and.html | SAN MARINO RED QUITS; Ex-Official in Tiny Republic Leaves Council and Party | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/judgeship-hearing-put-off.html | Judgeship Hearing Put Off | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/kennedy-scores-oath-charaes-peril-to-education-in-affidavit-for.html | KENNEDY SCORES OATH; Charaes Peril to Education in Affidavit for Students | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/road-bored-for-bodies-alabama-seeks-three-men-believed-slain-in.html | ROAD BORED FOR BODIES; Alabama Seeks Three Men Believed Slain in 1956 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/4-dead-in-suez-soccer-brawl.html | 4 Dead in Suez Soccer Brawl | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bond-rate-celling-scored.html | Bond Rate Celling Scored | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/hurler-accepts-terms.html | Hurler Accepts Terms | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/puerto-ricans-and-labor.html | Puerto Ricans and Labor | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mrs-george-wyatt-jr.html | MRS. GEORGE WYATT JR. | True | | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/plant-show-slated-maintenance-and-engineering-exhibits-opening.html | PLANT SHOW SLATED; Maintenance and Engineering Exhibits Opening Tomorrow | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/perfume-maker-increases-space-paris-concern-gets-offices-at-745.html | PERFUME MAKER INCREASES SPACE; Paris Concern Gets Offices at 745 Fifth Avenue -- Other Lease Deals | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/brokers-admit-2-partners.html | Brokers Admit 2 Partners | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/extremists-suffer-shock.html | Extremists Suffer Shock | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/st-james-turns-its-150th-year-episcopal-landmark-in-city-looks-to-a.html | ST. JAMES TURNS ITS 150TH YEAR; Episcopal Landmark in City Looks to a Historic Past in Hailing Anniversary | True | By George Dugan | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/socialists-accuse-exnazis.html | Socialists Accuse Ex-Nazis | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/general-assesses-price-of-freedom-exchief-in-berlin-says-us-has.html | GENERAL ASSESSES PRICE OF FREEDOM; Ex-Chief in Berlin Says U.S. Has Choice of Red Rule or Living on Brink of War | True | By Murray Illson | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/meyner-derides-us-leadership-scorns-smilesmanship-of-president-in.html | MEYNER DERIDES U.S. LEADERSHIP; Scorns 'Smilesmanship' of President in Address to Democratic Club Here Meyner Criticizes President on Policy Of 'Smilesmanship' | True | By Richard J.h. Johnston | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/halpernuhirsch.html | HalpernuHirsch | True | i Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/student-fiance-of-miss-lovell-i-june-marriage-i-michael-a-fortuna.html | Student Fiance ! Of Miss Lovell; I June Marriage^; I Michael A. Fortuna Jr., Michigan '60, to Wed \ Design Graduate | True | ! ..Special to The New York Times ! | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/0-de-g-vanderbilt-an-industrialist-75.html | 0. DE G. VANDERBILT, AN INDUSTRIALIST, 75 | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/f-uuuuuuuuuuuuuuuuuuuuuuul-jben-roth-cartoonist-50-dead-headed.html | f. -uuuuuuuuuuuuuuuuuuuuuuul_ JBen Roth, Cartoonist, 50, Dead; 'Headed Agency and Syndicate | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/maturing-issue-in-brisk-demand-buying-of-3-34-certificates-reflects.html | MATURING ISSUE IN BRISK DEMAND; Buying of 3 3/4 Certificates Reflects Rights Value on Refunding Securities | True | By Paul Heffernan | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/union-defense-fund-of-5-million-urged.html | UNION DEFENSE FUND OF 5 MILLION URGED | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/cotton-moves-up-by-3-to-10-points-small-trade-buying-against-light.html | COTTON MOVES UP BY 3 TO 10 POINTS; Small Trade Buying Against Light Offerings Noted -- Consumption Rises | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/30-of-securities-men-in-state-have-failed-to-file-under-law.html | 30% of Securities Men in State Have Failed to File Under Law | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/adenauer-sees-a-divine-mission-tells-pope-he-believes-god-gave.html | ADENAUER SEES A DIVINE MISSION; Tells Pope He Believes God Gave Germans the Task of Guardian Against East | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/miss-johnston-fiancee-j-of-rev-charles-hume.html | Miss Johnston Fiancee j | Of Rev. Charles Hume' | True | i Special to The Nev.- York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/marine-dies-in-crash-in-spain.html | Marine Dies in Crash in Spain | True | | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/ivor-b-clark-sl-financier69dies-___-o-head-of-mortgage-concern-made.html | IVOR B. CLARK SL FINANCIER,69,DIES___; * o; Head of Mortgage Concern Made First Deal at 16u Associate of J. P. Morgan ____o | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/us-aids-dutch-in-flood.html | U.S. Aids Dutch in Flood | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/jeanne-sartenaer-in-piano-debut.html | Jeanne Sartenaer in Piano Debut | True | ERIC SALZMAN. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/officer-moved-higher-by-cleveland-trust-co.html | Officer Moved Higher By Cleveland Trust Co. | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/argentines-set-rail-strike.html | Argentines Set Rail Strike | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/food-proper-eating-aids-health-milk-meats-fruits-vegetables-cereals.html | Food: Proper Eating Aids Health; Milk, Meats, Fruits, Vegetables, Cereals Are Daily Needs Enriched Breads and Flour Are Source of Vitamin B | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/rickenbacker-credited-with-1918-air-victory.html | Rickenbacker Credited With 1918 Air Victory | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/housing-bill-attacked-measure-aimed-at-subversives-seen-as.html | HOUSING BILL ATTACKED; Measure Aimed at Subversives Seen as Unenforceable | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/governor-plans-6-speeches-on-tv-he-will-discuss-legislative-program.html | GOVERNOR PLANS 6 SPEECHES ON TV; He Will Discuss Legislative Program -- Democrats to Seek Equal Free Time | True | By Douglas Dalesspecial To The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bevan-fighting-back-but-the-condition-of-laborite-remains-very-weak.html | BEVAN FIGHTING BACK; But the Condition of Laborite Remains 'Very Weak' | True | Special to The New York Times | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/high-winds-cold-hunters-wary-crows-and-busy-jonahs-spoil-sport.html | High Winds, Cold Hunters, Wary Crows and Busy Jonahs Spoil Sport | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/racial-remarks-stir-courtroom-negro-lawyer-leaps-to-his-feet-to.html | RACIAL REMARKS STIR COURTROOM; Negro Lawyer Leaps to His Feet to Score Prosecutor, Who Denies Any Slur | True | By Jack Roth | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/new-haven-aide-stresses-morale-orner-newly-named-chief-of.html | NEW HAVEN AIDE STRESSES MORALE; Orner, Newly Named Chief of Operations, Sees Goal as Making Line Liked WILL MEET UNION HEADS Seeks to Have the Employes Regain Spirit -- Run to Waterbury Terminated | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/berlin-to-caution-children-on-nazis.html | BERLIN TO CAUTION CHILDREN ON NAZIS | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/red-china-reports-31-rise-in-output-of-key-goods-in-59-peiping.html | Red China Reports 31% Rise in Output of Key Goods in '59; PEIPING REPORTS GAIN IN ECONOMY | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/continental-enterprises-head.html | Continental Enterprises Head | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/us-urged-to-curb-consumer-credit-bankers-told-2year-limit-would.html | U.S. URGED TO CURB CONSUMER CREDIT; Bankers Told 2-Year Limit Would Smooth Out Peaks and Valleys of Loans STEADY GROWTH IS SEEN Economist Depicts Effect as 'Significant Contribution' to Nation's Progress | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/segni-is-upheld-in-party.html | Segni Is Upheld in Party | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mort-sahl-is-host-on-future-lies-ahead.html | Mort Sahl Is Host on 'Future Lies Ahead' | True | RICHARD F. SHEPARD. | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/guard-acts-as-bouncer-to-avert-bank-theft.html | Guard Acts as Bouncer To Avert Bank Theft | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bulova-downs-clippers-2410.html | Bulova Downs Clippers, 24-10 | | Special to The New York Times. | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bomb-clue-eludes-carolina-inquiry-experts-still-seek-positive-sign.html | BOMB CLUE ELUDES CAROLINA INQUIRY; Experts Still Seek Positive Sign That Frank's Plane Was Blasted in the Air | True | By Richard Witkinspecial To the New York Times. | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/air-safety-mark-set-sac-drops-accident-rate-to-309-per-100000-hours.html | AIR SAFETY MARK SET; S.A.C. Drops Accident Rate to 3.09 per 100,000 Hours | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/standard-poors-consultant.html | Standard & Poor's Consultant | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/uses-fullcourt-press.html | Uses Full-Court Press | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bay-state-panel-backs-bank-shift-but-fight-is-expected-for.html | BAY STATE PANEL BACKS BANK SHIFT; But Fight Is Expected for Expansion Legislation BAY STATE PANEL BACKS BANK SHIFT | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/senators-assail-castros-actions-keating-favors-new-powers-on-sugar.html | SENATORS ASSAIL CASTRO'S ACTIONS; Keating Favors New Powers on Sugar Quota to Teach Cuba 'Facts of Life' SENATORS ASSAIL CASTRO'S ACTIONS | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/priest-admits-forgery-tells-court-he-looted-bank-account-of.html | PRIEST ADMITS FORGERY; Tells Court He Looted Bank Account of Michigan Church | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/3-youths-escape-treason-charges-inquiry-into-nazilike-cult-results.html | 3 YOUTHS ESCAPE TREASON CHARGES; Inquiry Into Nazi-Like Cult Results in Easing Counts -- 2 Sent to Hospital | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/miss-betty-nye-engaged-to-wed-ph-dcandidate-u-of-rochester-senior.html | Miss Betty Nye Engaged to Wed Ph. D'Candidate; U. of Rochester Senior to Be Bride of Albert McCague Gordon | True | Special to The New York Time?. | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/-robinson-g-lapp.html | "'- ROBINSON G. LAPP | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/betsy-snite-first-in-swiss-slalom.html | BETSY SNITE FIRST IN SWISS SLALOM | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/schools-to-stress-pupil-character-plan-to-increase-work-on-moral.html | SCHOOLS TO STRESS PUPIL CHARACTER; Plan to Increase Work on Moral Values Prompted by Desecrations Here | True | By Leonard Buder | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/quick-restoration-of-negroes-to-voting-lists-urged-by-us.html | Quick Restoration of Negroes to Voting Lists Urged by U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/jersey-bell-realigns-executives.html | Jersey Bell Realigns Executives | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/woman-ad-executive-heads-fashion-group.html | Woman Ad Executive Heads Fashion Group | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/sterling-spread-is-narrowed.html | Sterling Spread Is Narrowed | True | | 1988-01-11 | RE0000368 464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/canadian-boy-15-reprieved.html | Canadian Boy, 15, Reprieved | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/son-to-the-john-bairds.html | Son to the John Bairds | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/agencies-curbing-bait-marketing-huge-strides-are-reported-but.html | AGENCIES CURBING 'BAIT' MARKETING; Huge Strides Are Reported but Fringe Operators Probably Will Stay AGENCIES CURBING 'BAIT' MARKETING | True | By William M. Freeman | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/schoolboy-gets-114-points.html | Schoolboy Gets 114 Points | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/tony-curtis-set-for-3-new-films-robert-mulligan-to-direct-star-in.html | TONY CURTIS SET FOR 3 NEW FILMS; Robert Mulligan to Direct Star in Two -- 'Rat Race' Editing Is Completed | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/dealers-reduce-rates-on-commercial-paper.html | Dealers Reduce Rates On Commercial Paper | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/methodists-widen-missionary-goals.html | METHODISTS WIDEN MISSIONARY GOALS | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/picketing-of-ship-ended-by-court-foreignflag-craft-leaves.html | PICKETING OF SHIP ENDED BY COURT; Foreign-Flag Craft Leaves Philadelphia Quickly -- Union Hails 'Test' Gain | True | By Edward A. Morrow | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/obrien-smashes-shotput-record-californian-lifts-his-indoor-mark-to.html | O'BRIEN SMASHES SHOT-PUT RECORD; Californian Lifts His Indoor Mark to 63 Feet 1 Inch -- Burleson First in Mile | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/rail-subsidy-idea-scored-by-moses-he-says-plan-to-use-funds-of.html | RAIL SUBSIDY IDEA SCORED BY MOSES; He Says Plan to Use Funds of Authorities Would Be Financial Folly | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mrs-re-white-has-son.html | Mrs. R.E. White Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/age-limit-to-jobs.html | Age Limit to Jobs | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mexico-brazil-tighten-links.html | Mexico, Brazil Tighten Links | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/more-city-graft.html | More City Graft | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/tarrytown-inquiry-on-mayor-testifies-2-hours-on-conflict-of.html | TARRYTOWN INQUIRY ON; Mayor Testifies 2 Hours on Conflict of Interest Issue | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/st-peters-wins-85-81.html | St. Peter's Wins, 85 -- 81 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bendix-aviation-elevates-3.html | Bendix Aviation Elevates 3 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/1960-model-output-of-compact-autos-approaches-59-run-compact-autos.html | 1960 Model Output Of Compact Autos Approaches '59 Run; COMPACT AUTOS IN HEAVY OUTPUT | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/wiuflfifowler-aided-alcoholics-uuuuuuuuuuuuuuuuuu-i-founder-of-seamens.html | WlUflfiFOWLER, AIDED ALCOHOLICS; uuuuuuuuuuo®! - uuu I Founder of Seamen*s Church Institute Assistance Unit DieuServed With A.A. - | True | | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/rookie-dominates-125115-contest-chamberlains-23-points-and.html | ROOKIE DOMINATES 125-115 CONTEST; Chamberlain's 23 Points and Rebounding Help East Win Before Crowd of 10,421 | True | By Deane McGowenspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/us-parents-sought-for-60.html | U.S. Parents Sought for 60 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/franchise-seems-sure-for-buffalo-club-ready-to-enter-third-league.html | FRANCHISE SEEMS SURE FOR BUFFALO; Club Ready to Enter Third League After Approving 15-Year Stadium Lease | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/strong-recovery-posted-in-london-industrial-share-average-rose-18.html | STRONG RECOVERY POSTED IN LONDON; Industrial Share Average Rose 1.8 Points -- Gains Are Spread Widely | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/health-bills-studied-family-spending-based-on-income-varies-little.html | HEALTH BILLS STUDIED; Family Spending, Based on Income, Varies Little | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/thrift-shop-makes-appeal.html | Thrift Shop Makes Appeal | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/liu-five-downs-kingsmen-7464-sinks-65-per-cent-of-shots-from-floor.html | L.I.U. FIVE DOWNS KINGSMEN, 74-64; Sinks 65 Per Cent of Shots From Floor -- Bradley Halts Notre Dame, 86-65 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/primary-prices-up-01-in-week-index-at-1193-of-4749-level-meat-costs.html | PRIMARY PRICES UP 0.1% IN WEEK; Index at 119.3% of '47-49 Level -- Meat Costs Show Average Rise of 1.1% | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/recreation-lack-cited-neglect-of-handicapped-by-public-bodies.html | RECREATION LACK CITED; Neglect of Handicapped by Public Bodies Scored Here | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/magazine-is-seized-montreal-acts-against-time-for-nude-on-cover.html | MAGAZINE IS SEIZED; Montreal Acts Against Time for Nude on Cover | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/throngs-in-newark-mourn-daddy-grace.html | THRONGS IN NEWARK MOURN DADDY GRACE | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/-i-burmese-chief-due-in-peiping.html | : I ^Burmese Chief Due in Peiping! | True | Special to The New York Times. ! | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/pesticide-problem-studied-by-cabinet.html | PESTICIDE PROBLEM STUDIED BY CABINET | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/3-latin-republics-plan-trade-unity.html | 3 LATIN REPUBLICS PLAN TRADE UNITY | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/new-canaan-fire-destroys-3-stores.html | NEW CANAAN FIRE DESTROYS 3 STORES | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/chiefs-outskate-red-devils.html | Chiefs Outskate Red Devils | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/barden-retiring-powell-may-head-house-labor-unit-north-carolinians.html | BARDEN RETIRING; POWELL MAY HEAD HOUSE LABOR UNIT; North Carolinian's Refusal to Run Again Surprises Congress and South CIVIL RIGHTS ISSUE RISES Manhattan Democrat Cites Seniority Rules in Voicing Hopes for Chairmanship BARDEN TO RETIRE FROM HOUSE SEAT | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/thomas-a-riggles-of-willoughbys-79.html | THOMAS A. RIGGLES OF WILLOUGHBY'S, 79 | True | Spedat to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bonsal-dines-with-group.html | Bonsal Dines With Group | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/diamond-alkali-co.html | DIAMOND ALKALI CO. | True | | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/missionaries-sought-medical-training-is-stressed-for-work-in-india.html | MISSIONARIES SOUGHT; Medical Training Is Stressed for Work in India | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/peril-of-fallout-is-said-to-recede-scientists-parley-at-un-holds.html | PERIL OF FALL-OUT IS SAID TO RECEDE; Scientists' Parley at U.N. Holds Most of Material Will Be Down by'63 | | By Lindesay Parrottspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mrs-streit-advances.html | Mrs. Streit Advances | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/harry-cahane.html | HARRY CAHANE | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/national-level-stable-us-price-index-up-15-in-59-december-dip.html | National Level Stable; U.S. Price Index Up 1.5% in '59; December Dip Reflects Stability Consumer Price Index | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/too-much-strength-can-be-a-weakness-in-bidding-notrump-hands.html | Too Much Strength Can Be a Weakness in Bidding No-Trump Hands | True | By Albert H. Morehead | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/tragedy-in-south-africa.html | Tragedy in South Africa | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/grounding-planes-opposed.html | Grounding Planes Opposed | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mission-schools-busy-6000-baptist-churches-join-in-southern-program.html | MISSION SCHOOLS BUSY; 6,000 Baptist Churches Join in Southern Program | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/liquor-and-driving-stir-british-debate.html | LIQUOR AND DRIVING STIR BRITISH DEBATE | | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/union-of-subsidiary-and-con-ed-opposed.html | UNION OF SUBSIDIARY AND CON ED OPPOSED | | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/fuel-oil-inquiry-spreads-to-bronx-queens-and-li-inquiry-widened.html | Fuel Oil Inquiry Spreads To Bronx, Queens and L.I.; INQUIRY WIDENED INTO OIL RACKET | True | By Stanley Levey | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/state-aid-for-museums-educational-services-of-the-natural-history.html | State Aid for Museums; Educational Services of the Natural History Museum Outlined | True | JAMES A. OLIVER, Director, the American Museum of Natural History. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/51-choice-loses-a-split-decision-robinson-beaten-by-pender-in.html | 5-1 CHOICE LOSES A SPLIT DECISION; Robinson Beaten by Pender in Middleweight Title Bout Before 10,608 | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bassett-industries.html | BASSETT INDUSTRIES | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/missile-race-data-support-optimism-over-us-defense-atlas-now.html | MISSILE RACE DATA SUPPORT OPTIMISM OVER U.S. DEFENSE; Atlas Now Hitting Within Mile of Target -- Soviet Power Said to Be Exaggerated DATA ON MISSILES SUPPORT OPTIMISM | | By Hanson W. Baldwin | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/miss-heller-fiancee-i-of-james-a-block.html | 'Miss Heller Fiancee I Of James A. Block | True | | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/carolina-theory-scored-lawyer-disputes-the-suspicion-that-frank.html | Carolina Theory Scored; Lawyer Disputes the Suspicion That Frank Sabotaged a Plane | True | By Sam Pope Brewer | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/music-mahlers-ninth-mitropoulos-ends-stint-with-philharmonic.html | Music: Mahler's Ninth; Mitropoulos Ends Stint With Philharmonic | True | By Howard Taubman | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/girl-16-loses-plea-in-murder.html | Girl, 16, Loses Plea in Murder | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/puma-heads-for-naval-life.html | Puma Heads for Naval Life | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/38million-store-site-assembled-in-jersey.html | 38-Million Store Site Assembled in Jersey | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/accident-kills-policeman.html | Accident Kills Policeman | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/soviet-trade-aide-assumes-post-here.html | SOVIET TRADE AIDE ASSUMES POST HERE | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/russians-busy-in-india-visiting-soviet-leaders-tour-village-and-see.html | RUSSIANS BUSY IN INDIA; Visiting Soviet Leaders Tour Village and See Taj Mahal | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/segregated-services-held.html | Segregated Services Held | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/william-esty-company-elects-new-president.html | William Esty Company Elects New President | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mack-trial-postponed.html | Mack Trial Postponed | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/executive-found-dead-retired-insurance-official-60-is-called-a.html | EXECUTIVE FOUND DEAD; Retired Insurance Official, 60, Is Called a Suicide | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/dr-carl-e-wolfrom.html | DR. CARL E. WOLFROM | True | Special to The New York Times. _ | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/teaching-values-racist-incidents-revive-argument-on-morality-and.html | Teaching Values; Racist Incidents Revive Argument On Morality and the Schoolroom | True | By Fred M. Hechinger | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/spears-is-unshaken.html | Spears Is Unshaken | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/indian-land-sale-aided-house-unit-gets-proposal-to-cut-owner.html | INDIAN LAND SALE AIDED; House Unit Gets Proposal to Cut Owner Agreement | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/hope-dim-for-350-in-african-mine-rescue-teams-face-mile-of-debris.html | HOPE DIM FOR 350 IN AFRICAN MINE; Rescue Teams Face Mile of Debris to Reach Men, Trapped by Rock Falls | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/kishi-is-concerned-on-soviet-missiles.html | KISHI IS CONCERNED ON SOVIET MISSILES | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/art-decorative-action-explosive-works-of-reva-on-display-other.html | Art: Decorative Action; Explosive Works of Reva on Display -- Other Exhibitions Offer Variety | True | By Stuart Preston | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/casey-raised-to-peerage.html | Casey Raised to Peerage | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/india-lets-chinese-depart.html | India Lets Chinese Depart | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/port-aides-invited-to-morris-county.html | PORT AIDES INVITED TO MORRIS COUNTY | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/english-pace-cricket-trinidad-is-110-runs-behind-with-7-wickets.html | ENGLISH PACE CRICKET; Trinidad Is 110 Runs Behind With 7 Wickets Left | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/j-edgar-hoovers-highest-aide-invents-a-resalable-bottle-cap-device.html | J. Edgar Hoover's Highest Aide Invents a Resalable Bottle Cap; Device to Save Carbonation Equipped With Handle for Opening and Closing VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/hooker-chemical-corp.html | HOOKER CHEMICAL CORP. | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/woman-leader-sees-gop-victory-in-60.html | WOMAN LEADER SEES G.O.P. VICTORY IN '60 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/american-board-seat-60000.html | American Board Seat $60,000 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/judith-carol-mclellan-fiancee-of-r-l-adams.html | (Judith Carol McLellan ! Fiancee of R. L. Adams | True | j Special lo The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/steel-castings-output-up.html | Steel Castings Output Up | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/3-ships-in-trouble-in-bermuda-area.html | 3 SHIPS IN TROUBLE IN BERMUDA AREA | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/19-yachts-set-sail-in-cat-cay-sprint.html | 19 YACHTS SET SAIL IN CAT CAY SPRINT | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/williams-pessimistic-on-future-red-sox-star-wont-play-if-neck.html | Williams Pessimistic on Future; Red Sox Star Won't Play if Neck Injury Fails to Improve Mar is Adds Voice to Salary Discord Heard by Yanks | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/fuel-oil-imports-listed.html | Fuel Oil Imports Listed | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/some-espanol-oils-factory-wheels.html | Some Espanol Oils Factory Wheels | True | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/2-schoolboy-swim-marks-set.html | 2 Schoolboy Swim Marks Set | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/soviet-visitors-named-12-will-make-return-trip-for-tour-of-us.html | SOVIET VISITORS NAMED; 12 Will Make Return Trip for Tour of U.S. Governors | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/czechs-bow-to-protest-drop-murderer-tag-from-macarthur-picture-at.html | CZECHS BOW TO PROTEST; Drop 'Murderer' Tag From MacArthur Picture at Show | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/ship-men-strike-bethlehem-yards-hoboken-and-quincy-mass-walkouts.html | SHIP MEN STRIKE BETHLEHEM YARDS; Hoboken and Quincy, Mass., Walkouts Due to Spread to Other Units in East | True | By John Sibley | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/stock-advance-but-trading-lags-average-rises-066-point-led-by.html | STOCK ADVANCE, BUT TRADING LAGS; Average Rises 0.66 Point, Led by Electronics Issues -- Other Groups Mixed VOLUME AT 2,689,830 Universal Oil, Most Active, Surges by 2 1/2 as Texas Instruments Climbs 3 1/4 Stocks Climb but Trading Lags; Sales Dip to 2,689,830 Shares | True | By Burton Crane | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/convention-rule-eased-wisconsin-permits-delegates-to-switch-their.html | CONVENTION RULE EASED; Wisconsin Permits Delegates to Switch Their Support | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/pope-hails-noble-nation.html | Pope Hails 'Noble Nation' | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bay-state-hotel-auctioned.html | Bay State Hotel Auctioned | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/c-nw-posts-deficit-loss-of-2889893-in-1959-compare-with-58-profit.html | C. & N.W. POSTS DEFICIT; Loss of $2,889,893 in 1959 Compare With '58 Profit | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/franklin-simon-adds-buyer.html | Franklin Simon Adds Buyer | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/picketing-ban-sought-judge-studies-nlrb-plea-on-union-at-stork-club.html | PICKETING BAN SOUGHT; Judge Studies N.L.R.B. Plea on Union at Stork Club | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/twa-picks-vice-president.html | T.W.A. Picks Vice President | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/90-autos-in-rally-leave-monte-carlo.html | 90 AUTOS IN RALLY LEAVE MONTE CARLO | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/king-of-the-congo-joseph-kasavubu.html | 'King' of the Congo; Joseph Kasavubu | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/navy-chiefs-voice-defense-warning-atomic-policy-must-not-sap.html | NAVY CHIEFS VOICE DEFENSE WARNING; Atomic Policy Must Not Sap Capacity for Limited War, They Tell Senate Inquiry | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/pakistans-position-on-observer.html | Pakistan's Position on Observer | True | A. ZAMAN,Press Attache, Pakistan Mission to the United Nations. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/new-bathyscaph-dive-trieste-seeks-to-reach-bottom-of-37500foot.html | NEW BATHYSCAPH DIVE; Trieste Seeks to Reach Bottom of 37,500-Foot Trench | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/uaw-declares-itself-neutral-on-candidates.html | U.A.W. Declares Itself Neutral on Candidates | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/teaneck-chorus-is-heard.html | Teaneck Chorus Is Heard | True | Special To The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/jon-konrads-sets-world-220-mark-australian-swimmer-timed-in-2019-in.html | JON KONRADS SETS WORLD 220 MARK; Australian Swimmer Timed in 2:01.9 in New South Wales Championships | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/two-in-stolen-auto-held-in-hitrun-case.html | TWO IN STOLEN AUTO HELD IN HIT-RUN CASE | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/screen-violent-juveniles-purple-gang-starring-barry-sullivan-bows.html | Screen: Violent Juveniles; 'Purple Gang,' Starring Barry Sullivan, Bows | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/girls-education-is-a-london-issue-dispute-waxes-on-whether-its-aim.html | GIRLS' EDUCATION IS A LONDON ISSUE; Dispute Waxes on Whether Its Aim Is Intelligence or Ability to Please Men | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/macmillan-tour-has-bomb-scare-explosives-found-in-hotel-in-rhodesia.html | MACMILLAN TOUR HAS BOMB SCARE; Explosives Found in Hotel in Rhodesia Before Arrival of Prime Minister | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/peronists-win-ruling-argentine-judge-rejects-bid-to-outlaw-new.html | PERONISTS WIN RULING; Argentine Judge Rejects Bid to Outlaw New Party | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/italian-ministers-get-threats.html | Italian Ministers Get Threats | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/william-f-fennelly-i.html | WILLIAM F. FENNELLY I | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/to-preach-in-cologne-dr-prinz-rabbi-in-newark-invited-by-bonn.html | TO PREACH IN COLOGNE; Dr. Prinz, Rabbi in Newark, Invited by Bonn Regime | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bronx-properties-figure-in-resales.html | BRONX PROPERTIES FIGURE IN RESALES | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/house-unit-assails-navy-censorship.html | HOUSE UNIT ASSAILS NAVY 'CENSORSHIP' | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/fidelityphiladelphia-elects-new-director.html | Fidelity-Philadelphia Elects New Director | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/papp-is-planning-3-plays-in-park-names-henry-v-measure-and-shrew.html | PAPP IS PLANNING 3 PLAYS IN PARK; Names 'Henry V,' 'Measure' and 'Shrew' -- 'Cut of the Axe' Will Open Feb. 1 | True | By Loots Calta | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/senate-unit-seeks-ways-to-curb-flow-of-marijuana-to-us-youth.html | Senate Unit Seeks Ways to Curb Flow of Marijuana to U.S. Youth | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/ronson-picks-mexico-officer.html | Ronson Picks Mexico Officer | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/rail-freight-rates-cut.html | Rail Freight Rates Cut | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/cuban-twins-on-trial-only-one-is-accused.html | Cuban Twins on Trial; Only One Is Accused | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/ftc-hits-bond-ads-deceptive-sale-promotions-laid-to-clothing-chain.html | F.T.C. HITS BOND ADS; Deceptive Sale Promotions Laid to Clothing Chain | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/charles-herrick-lawyer-dies-prosecutor-in-albany-192329.html | Charles Herrick, Lawyer, Dies; Prosecutor in Albany 1923-29 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/benedumtrees-elects-chief.html | Benedum-Trees Elects Chief | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/2-rich-races-today.html | 2 Rich Races Today | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/12-from-us-killed-in-mexico.html | 12 From U.S. Killed in Mexico | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/the-navys-boycott.html | The Navy's Boycott | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/florence-champagne-ends-showings.html | Florence: Champagne Ends Showings | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/carlino-outlines-school-aid-plan-says-75-million-extra-can-be-found.html | CARLINO OUTLINES SCHOOL AID PLAN; Says 75 Million Extra Can Be Found in State Surplus and Higher Tax Yield Carlino Outlines Plan to Provide 75 Million More in School Aid | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/potato-prices-up-on-frost-damage-futures-gain-1-to-3-points-most.html | POTATO PRICES UP ON FROST DAMAGE; Futures Gain 1 to 3 Points -- Most Commodities Up in Dull Trading | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/driver-beats-25c-toll-with-5c-but-it-costs-him-50-in-court.html | Driver Beats 25c Toll With 5c, But It Costs Him $50 in Court | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/police-arrest-14-avert-gang-fight.html | POLICE ARREST 14, AVERT GANG FIGHT | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/brown-tfuberka.html | Brown tfuBerka | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/industrial-movie-making-is-big-business-gross-255-million-for.html | Industrial Movie - Making Is Big Business; Gross 255 Million for Special-Film Studios in 1959 INDUSTRIAL FILMS ARE BIG BUSINESS | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/metal-thermit-corp-elevates-high-official.html | Metal & Thermit Corp. Elevates High Official | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/republic-aviation-and-dumont-talk-airplane-maker-discussing.html | REPUBLIC AVIATION AND DUMONT TALK; Airplane Maker Discussing Acquisition of Producer of Electronics Items | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/ftc-charges-denied-arnold-constable-requests-dismissal-of-complaint.html | F.T.C. CHARGES DENIED; Arnold Constable Requests Dismissal of Complaint | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/post-office-nominees-backed.html | Post Office Nominees Backed | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/peron-trip-reported-but-general-denies-he-is-going-to-live-in-spain.html | PERON TRIP REPORTED; But General Denies He Is Going to Live in Spain | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/big-outlay-at-polymer-concern-budgets-6100000-capital-spending-for.html | BIG OUTLAY AT POLYMER; Concern Budgets $6,100,000 Capital Spending for 1960 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/cairo-seeks-means-to-save-temple-above-aswan-scheduled-flooding-of.html | Cairo Seeks Means to Save Temple Above Aswan; Scheduled Flooding of Nile May Erase Art of Pharaoh | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/interfaith-groups-get-85000-grants.html | INTERFAITH GROUPS GET $85,000 GRANTS | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/election-bill-vote-delayed-once-more.html | ELECTION BILL VOTE DELAYED ONCE MORE | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/royal-native-scores.html | Royal Native Scores | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/laws-proposed.html | Laws Proposed | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/sister-m-victoria.html | SISTER M. VICTORIA | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/air-crimes-held-baffling-threat-quesada-asserts-wouldbe-saboteurs.html | AIR CRIMES HELD BAFFLING THREAT; Quesada Asserts Would-Be Saboteurs Must Be Shown They Cannot Succeed | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/schools-warned-over-fire-rules-hasty-revision-of-statutes-often.html | SCHOOLS WARNED OVER FIRE RULES; Hasty Revision of Statutes Often Increases Hazards, Safety Official Asserts | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/whose-tight-money.html | Whose Tight Money? | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/antiques-lectures.html | Antiques Lectures | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/tooth-decay-found-cut-in-7year-test-of-fluorides-on-l-i.html | Tooth Decay Found Cut in 7-Year Test Of Fluorides on L. I. | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/4th-record-set-here-city-prices-show-25-rise-in-59.html | 4th Record Set Here; CITY PRICES SHOW 2.5% RISE IN '59 | True | By A.h. Raskin | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/2-bomb-scares-delay-takeoff-of-10-airliners.html | 2 Bomb Scares Delay Take-Off of 10 Airliners | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/boat-show-closing-tomorrow-hailed-as-success-by-sponsors.html | Boat Show, Closing Tomorrow, Hailed as Success by Sponsors | True | By John Rendel | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/john-oakley.html | JOHN OAKLEY | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/new-flotations-continue-light-stock-market-instability-a-factor-in.html | NEW FLOTATIONS CONTINUE LIGHT; Stock Market Instability a Factor in the Dearth of Capital Issues | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/polish-reds-accept-resignation.html | Polish Reds Accept Resignation | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/8300-miles-set-as-atlas-range-biggest-us-missile-could-outfly.html | 8,300 MILES SET AS ATLAS RANGE; Biggest U.S. Missile Could Outfly Soviet Pacific Rocket, Cape Canaveral Reports | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/profit-mark-set-by-ideal-cement-183-a-share-cleared-last-year.html | PROFIT MARK SET BY IDEAL CEMENT; $1.83 a Share Cleared Last Year, Compared to the 1958 Level of $1.66 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/fund-left-to-thomas-socialist-gets-10000-in-will-of-mrs-jc-phillips.html | FUND LEFT TO THOMAS; Socialist Gets $10,000 in Will of Mrs. J.C. Phillips | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/yorkville-group-holds-fete-here-for-youth-camp-community.html | Yorkville Group Holds Fete Here For Youth Camp; Community Association Gives Dinner Dance at Plaza Hotel | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/heiress-and-former-chauffeur-are-detained-by-police-in-paris.html | Heiress and Former Chauffeur Are Detained by Police in Paris | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/jtati-an-roach-awe-in-music-publishing.html | J.T.ATI AN ROACH, AWE IN MUSIC PUBLISHING | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/clarkson-girls-home-will-benefit-friday.html | Clarkson Girls Home Will Benefit Friday | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/parley-to-discuss-globul-air-rates.html | PARLEY TO DISCUSS GLOBAL AIR RATES | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/shipping-news-and-notes-bradleys-1958-salary-is-listed-as-20000.html | Shipping News and Notes; Bradley's 1958 Salary Is Listed as $20,000 -- Stevedoring Concerns Are Merged | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/trapped-miner-safe-minnesota-worker-rescued-sealed-in-pit-15-hours.html | TRAPPED MINER SAFE; Minnesota Worker Rescued -- Sealed in Pit 15 Hours | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/10artmodth-sets-25000-pay-goal-f-o-trustees-expect-teachers-to.html | 10ARTMODTH SETS ,$25,000 PAY GOAL -f o; ^Trustees Expect Teachers -* to Reach Level by 196, '" Dr. Dickey Declares | True | SpecUI to The New York Times | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/signora-deluca-dead-widow-of-noted-baritone-hadj-accompanied-him-on.html | SIGNORA DELUCA DEAD; Widow of Noted Baritone Hadj Accompanied Him on Piano j | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/texaco-dividend-is-raised-t0-65c-payment-set-for-march-10-compares.html | TEXACO DIVIDEND IS RAISED T0 65C; Payment Set for March 10 Compares With Previous Quarterly Rate of 60c | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/for-student-loyalty-oath.html | For Student Loyalty Oath | True | FRANK PEER BEAL, | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/old-valentines-become-castles-ships-gondolas.html | Old Valentines Become Castles, Ships, Gondolas | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/wheat-futures-negotiate-rises-september-contract-up-1c-other-grains.html | WHEAT FUTURES NEGOTIATE RISES; September Contract Up 1c -- Other Grains, Soybeans Decline by Fractions | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/race-sentencing-hit-naacp-compares-terms-of-negroes-and-whites.html | RACE SENTENCING HIT; N.A.A.C.P. Compares Terms of Negroes and Whites | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/city-asked-to-add-allday-schools-mclver-says-all-slum-areas-need.html | CITY ASKED TO ADD ALL-DAY SCHOOLS; McIver Says All Slum Areas Need Units -- Allen and Theobald Back Plan | True | By Emma Harrison | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/squadron-a-scores-beats-farmington117-in-polo-westchester-wins-64.html | SQUADRON A SCORES; Beats Farmington,11-7, in Polo -- Westchester Wins, 6-4 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/massu-dismissed-as-paris-affirms-algeria-policies-commander-of.html | MASSU DISMISSED AS PARIS AFFIRMS ALGERIA POLICIES; Commander of Algiers Area Replaced After de Gaulle Confers With Top Aides PRESIDENT PLANS VISIT Government Will Prosecute War, but Stresses Stand for Self-Determination Massu Ousted as Algiers Chief; France Reaffirms Her Policies | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/albert-wendel-meat-executive-head-of-state-association-of-retailers.html | ALBERT WENDEL, MEAT EXECUTIVE; Head of State Association of Retailers DeaduHad Led Group of 10,000 Butchers | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/two-hotels-here-sold-by-allerton.html | TWO HOTELS HERE SOLD BY ALLERTON | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/agriculture-leader-to-retire.html | Agriculture Leader to Retire | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/commodities-inch-up-index-rose-thursday-to-849-from-848-wednesday.html | COMMODITIES INCH UP; Index Rose Thursday to 84.9 From 84.8 Wednesday | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/police-official-retires-mcelroy-head-of-licenses-unit-ends-40year.html | POLICE OFFICIAL RETIRES; McElroy, Head of Licenses Unit, Ends 40-Year Career | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/jersey-bill-asks-jobless-pay-rise-gop-plan-would-increase-weekly.html | JERSEY BILL ASKS JOBLESS PAY RISE; G.O.P. Plan Would Increase Weekly Check to $46 -- Democrat for Move | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bates-downs-wesleyan.html | Bates Downs Wesleyan | True | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/pender-changes-mind-new-champion-once-gave-up-boxing-to-become.html | PENDER CHANGES MIND; New Champion Once Gave Up Boxing to Become Fireman | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/a-city-thaws-out-break-in-gas-line-fixed-at-springfield-mo.html | A CITY THAWS OUT; Break in Gas Line Fixed at Springfield, Mo. | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/6-lines-on-us-test-pravda-puts-monkey-story-on-bottom-of-page-5.html | 6 LINES ON U.S. TEST; Pravda Puts Monkey Story on Bottom of Page 5 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/passaic-loses-suit-on-industrial-levy.html | PASSAIC LOSES SUIT ON INDUSTRIAL LEVY | True | | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/cubans-turn-ire-on-eisenhower-castro-newspaper-assails-presidents.html | CUBANS TURN IRE ON EISENHOWER; Castro Newspaper Assails President's 'Embrace' of 'Butcher Franco' | | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/british-european-airways.html | BRITISH EUROPEAN AIRWAYS | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/frank-iogha-offers-piano-recital-here.html | FRANK IOGHA OFFERS PIANO RECITAL HERE | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mrs-taylors-comment.html | Mrs. Taylor's Comment | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/westchester-task-for-1970-forecast.html | WESTCHESTER TASK FOR 1970 FORECAST | | Special to The New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/queens-to-aid-red-cross.html | Queens to Aid Red Cross | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/istomin-replaces-glenn-gould.html | Istomin Replaces Glenn Gould | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/school-to-be-dedicated.html | School to Be Dedicated | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/daughter-born-to-countess.html | Daughter Born to Countess | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/winter-show-displays-art-of-decorator.html | Winter Show Displays Art Of Decorator | True | By Sanka Knox | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/boggs-receives-truman-backing-louisianan-gains-as-choice-for.html | BOGGS RECEIVES TRUMAN BACKING; Louisianan Gains as Choice for Convention Chairman -- Party Leaders Meet | | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/yacht-pursuit-in-lead-passes-halfway-mark-in-race-of-1400-miles-to.html | YACHT PURSUIT IN LEAD; Passes Halfway Mark in Race of 1,400 Miles to Acapulco | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/studebaker-shifts-executives-duties.html | STUDEBAKER SHIFTS EXECUTIVES DUTIES | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/khrushchevs-russia-and-that-of-lenin.html | Khrushchev's Russia and That of Lenin | True | By C.l. Sulzberger | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/new-graham-crusade-spanishamerican-campaign-here-set-for-nov-613.html | NEW GRAHAM CRUSADE; Spanish-American Campaign Here Set for Nov. 6-13 | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/us-urged-to-aid-human-relations-social-scientists-ask-funds-for.html | U.S. URGED TO AID HUMAN RELATIONS; Social Scientists Ask Funds for Basic Research to Fight Discrimination | True | By Irving Spiegel | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/abuses-charged-in-ads-for-drugs-senate-hearing-told-some.html | ABUSES CHARGED IN ADS FOR DRUGS; Senate Hearing Told Some Tranquilizer Makers Omit Warning on Addiction | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mrs-earl-b-breeding.html | MRS. EARL B. BREEDING | True | | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/rooney-offers-new-candidates-for-pro-football-commissioner.html | Rooney Offers New Candidates For Pro Football Commissioner | True | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/city-garage-plan-opposed-provision-of-added-space-for-cars-queried.html | City Garage Plan Opposed; Provision of Added Space for Cars Queried as Aid to Trade | | ROBERT CLAIBORNE. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/congress-warned-on-space-prestige-george-v-allen-says-soviet-gains.html | CONGRESS WARNED ON SPACE PRESTIGE; George V. Allen Says Soviet Gains Harm U.S. Position — Fears Threat to Peace Allen Warns That U.S. Prestige Is Harmed by Soviet Space Gains | | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/hammarskjold-in-tunis.html | Hammarskjold in Tunis | True | | 1988-01-11 | RE0000368464 | RE0000368464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-23 | 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/death-of-rabbits-from-disease-changes-englands-countryside-their.html | Death of Rabbits From Disease Changes England's Countryside; Their Mass Destruction by a Virus Man Utilized Allows Vegetation to Spread, Harming Some Plants and Wildlife | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368464 | RE0000368464 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sears-roebuck-expanding.html | Sears, Roebuck Expanding | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/new-york.html | New York | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/stevenson-drive-begun-li-backers-to-seek-a-draft-consult-party.html | STEVENSON DRIVE BEGUN; L.I. Backers to Seek a Draft -- Consult Party Leaders | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/home-town-put-sailer-on-skis-and-he-put-town-on-the-map-kitzbuehels.html | Home Town Put Sailer on Skis And He Put Town on the Map; Kitzbuehel's Youth Program Got Toni Started -- Now His Feats Have Made It a World-Famed Winter Resort | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/john-fitzgerald-to-get-award.html | John Fitzgerald to Get Award | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/79-cars-complete-monte-carlo-run-13-drop-out-in-357mile-mountain.html | 79 CARS COMPLETE MONTE CARLO RUN; 13 Drop Out in 357-Mile Mountain Run -- French Duo Victim of Error | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nazis-in-high-office-at-issue-in-germany-demands-rise-for-action-by.html | NAZIS IN HIGH OFFICE AT ISSUE IN GERMANY; Demands Rise for Action by Bonn After Anti-Semitic Outbreak | True | By Sidney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/francis-k-holland-fiance-of-mary-ellen-fitzgerald.html | Francis K. Holland Fiance Of Mary Ellen Fitzgerald | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/air-force-men-set-mark.html | Air Force Men Set Mark | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/harold-roelse-economist-dead-exvice-president-adviser-of-federal.html | HAROLD ROELSE, ECONOMIST, DEAD; Ex-Vice President, Adviser of Federal Reserve Bank of New York Was 65 I | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/piracy-in-the-bay-tampa-braces-itself-for-traditional-invasion-by.html | PIRACY IN THE BAY; Tampa Braces Itself for Traditional Invasion by Gasparilla Horde | True | By Rosemary Farley | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/treasury-forced-into-competition-investors-turn-from-us-bonds-to.html | TREASURY FORCED INTO COMPETITION; Investors Turn From U.S. Bonds to Other Issues -- Interest Ceiling Cited TREASURY FORCED INTO COMPETITION | True | By Paul Heffernan | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/study-stabbing-death-daughter-slew-woman-82-verona-police-believe.html | STUDY STABBING DEATH; Daughter Slew Woman, 82, Verona Police Believe | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/authors-query-119094007.html | Author's Query | True | PHIL T. PAFFORD, 925 Dempster. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/pope-hopes-for-end-of-cuban-upheaval.html | POPE HOPES FOR END OF CUBAN UPHEAVAL | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/scott-decries-student-oath.html | Scott Decries Student Oath | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mary-e-bunting-will-be-married-to-e-p-loughlin-exstudent-at.html | Mary E. Bunting Will Be Married To E. P. Loughlin; Ex-Student at Wheelock Becomes Fiancee of '58 Yale Graduate | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/eileen-moran-engaged.html | Eileen Moran Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/caracas-marks-revolt-rally-celebrates-anniversary-of-dictators.html | CARACAS MARKS REVOLT; Rally Celebrates Anniversary of Dictator's Defeat | True | Special to The New York Times. | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/ydigoras-backs-curbs-guatemala-president-pledges-fairness-in.html | YDIGORAS BACKS CURBS; Guatemala President Pledges Fairness in Disorders | True | Special to The New York Times. | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/marvel-or-monster-grand-central-city-is-mass-architecture.html | MARVEL OR MONSTER?; Grand Central City Is Mass Architecture | True | By Ada Louise Huxtable | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/future-a-la-francaise.html | Future A la Francaise | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/the-wilder-and-funnier-touch-writer-and-director-of-hit-after-hit.html | The Wilder -- and Funnier -- Touch; Writer and director of hit after hit, Hollywood's Billy Wilder admits to a 'vast and terrible' desire -- never to bore an audience. The Wilder-and Funnier-Touch | True | By Murray Schumach | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/smathers-endorsed-as-a-favorite-son.html | SMATHERS ENDORSED AS A FAVORITE SON | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/fumes-kill-family-of-8-it-had-suspected-influenza-to-be-cause-of-it.html | FUMES KILL FAMILY OF 8; It Had Suspected Influenza to Be Cause of Its Illness | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/fellusullivan.html | FelluSullivan | True | Sped*! to Th1/2 N1/2w York Tlnm. | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/reuben-allie-j.html | REUBEN ALLIE. j | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/school-days-school-days-way-down-south.html | SCHOOL DAYS, SCHOOL DAYS. . . WAY DOWN SOUTH | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/groups-at-holiday-mountain.html | GROUPS AT HOLIDAY MOUNTAIN | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/jewish-agency-moves-group-aiding-newcomers-to-israel-now-on-park.html | JEWISH AGENCY MOVES; Group Aiding Newcomers to Israel Now on Park Ave. | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/isolated-areas-many-nations-of-world-lack-radio-sets.html | ISOLATED AREAS; Many Nations of World Lack Radio Sets | True | By Jack Gould | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/land-bank-plan-asked-by-abrams-exrent-aide-bids-state-rehouse-slum.html | 'LAND BANK' PLAN ASKED BY ABRAMS; Ex-Rent Aide Bids State Rehouse Slum Dwellers by Using Vacant Sites | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/while-europe-burned-the-witching-ship-by-frederic-morton-271-pp-new.html | While Europe Burned; THE WITCHING SHIP. By Frederic Morton. 271 pp. New York: Random House. $3.95. | True | By Virgilia Peterson | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/barbara-snowden-wed-to-gordon-ziegler-jr.html | Barbara Snowden Wed To Gordon Ziegler Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/mrs-goodfriend-has-son.html | Mrs. Goodfriend Has Son | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/man-gets-into-trouble-for-heeding-adenauer.html | Man Gets Into Trouble For Heeding Adenauer | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/albert-camus-an-essay-in-appreciation-albert-camus.html | Albert Camus: An Essay in Appreciation; Albert Camus | True | By Germaine Bree | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/196 0/01/24/archives/a-pond-in-winter.html | A Pond in Winter | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sailors-snug-harbor-is-home-to-314-retired-captains-130acre-refuge.html | Sailors Snug Harbor Is Home to 314 Retired Captains'; 130-Acre Refuge Is Gift of Privateer in the Revolution | True | By John Sibley | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/kent-joins-executive-agency.html | Kent Joins Executive Agency | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/army-starts-space-project.html | Army Starts Space Project | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/philadelphia-fete-at-music-academy.html | PHILADELPHIA FETE AT MUSIC ACADEMY | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/gomulka-is-cool-to-nonred-views-meeting-on-production-lag-with.html | GOMULKA IS COOL TO NON-RED VIEWS; Meeting on Production Lag With Experts Not in Party Adjourns Inconclusively | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/citys-film-critics-honor-6-winners.html | CITY'S FILM CRITICS HONOR 6 WINNERS | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/jon-konrads-wins-two-swim-titles-17yearold-aussie-takes-220-and.html | JON KONRADS WINS TWO SWIM TITLES; 17-Year-Old Aussie Takes 220 and 1,650 Events in New South Wales Meet | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/2-changes-voted-by-nfl-owners-waiver-and-nocut-player-regulations.html | 2 CHANGES VOTED BY N.F.L. OWNERS; Waiver and 'No-Cut' Player Regulations Amended 2 CHANGES VOTED BY N.F.L OWNERS | True | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cuban-press-curbs-denounced.html | Cuban Press Curbs Denounced | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/two-boys-drown-in-pond-in-queens-3-others-fall-through-ice-in.html | TWO BOYS DROWN IN POND IN QUEENS; 3 Others Fall Through Ice in Trying to Aid Victims of Accident in Jamaica | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/should-school-keep-all-year-round-the-ninemonth-school-year-is-a.html | Should School Keep All Year Round?; The nine-month school year is a relic of our past. Here is the case for modernizing it. Should School Keep All Year Round? | True | By Grace and Fred M. Hechinger | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/january-thaw.html | January Thaw | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/castro-is-accused-of-stifling-press-editor-who-helped-cuban.html | CASTRO IS ACCUSED OF STIFLING PRESS; Editor Who Helped Cuban Revolution Says Premier Promotes Communism | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-streit-gains-final-with-mrs-cic.html | MRS. STREIT GAINS FINAL WITH MRS. CIC. | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/new-2story-colonial-evolved-with-foyer-as-center-of-design-new.html | New 2-Story Colonial Evolved With Foyer As Center of Design; New 2-Story Colonial Evolved With Foyer As Center of Design Four-Bedroom Home Shown at Long Island Colony | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/gets-columbia-chair-garrett-mattingly-to-be-first-shepherd-history.html | GETS COLUMBIA CHAIR; Garrett Mattingly to Be First Shepherd History Professor | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/transport-notes-ships-catalogued-union-lists-vessels-under.html | TRANSPORT NOTES: SHIPS CATALOGUED; Union Lists Vessels Under Effective Control of U.S. -- Haifa Cargoes Mount | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/st-johns-downs-army-five-7864-surge-in-second-half-led-by-jackson.html | ST. JOHN'S DOWNS ARMY FIVE, 78-64; Surge in Second Half Led by Jackson and Ellis By WILLIAM J. BRIORDY ST. JOHN'S DOWNS ARMY FIVE, 78-64 | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/olmedo-to-make-area-pro-debut-peruvian-tennis-ace-will-play-in.html | OLMEDO TO MAKE AREA PRO DEBUT; Peruvian Tennis Ace Will Play in Suburban Tour Opening on Feb. 5 | True | By Allison Danzig | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/polish-and-czech-postal-authorities-issuing-science-series.html | Polish and Czech Postal Authorities Issuing Science Series | True | By Kent B. Stiles | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/reviving-a-potomac-port-colonial-landmark-lies-just-off-a-major.html | REVIVING A POTOMAC PORT; Colonial Landmark Lies Just Off a Major Tourist Route | True | By Dolores B. Jeffords | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/florida-opens-antebellum-mansion.html | FLORIDA OPENS ANTE-BELLUM MANSION | True | By C.e. Wright | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/union-college-given-500000.html | Union College Given $500,000 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/observations-on-the-passing-screen-scene.html | OBSERVATIONS ON THE PASSING SCREEN SCENE | True | By A.h. Weiler | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/victorian-in-bohemia-the-swinburne-letters-edited-by-cecil-y-lang.html | Victorian in Bohemia; THE SWINBURNE LETTERS. Edited by Cecil Y. Lang. Vol I, 1854-1869. Vol. II. 1869-1675. 693 pp. New Haven: Yale University Press. $15 the set. | True | By Gordon N. Ray | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/britain-tries-to-guide-africas-nationalism-big-dilemma-is-conflict.html | BRITAIN TRIES TO GUIDE AFRICA'S NATIONALISM; Big Dilemma Is Conflict Between White Settlers and the Blacks | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/steel-men-reject-four-last-offers-7329to3024-vote-bars-settlement.html | STEEL MEN REJECT FOUR LAST OFFERS; 7,329-to-3,024 Vote Bars Settlement Varying From Major Mills' Contract | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/security-tightened-on-macmillan-trip.html | SECURITY TIGHTENED ON MACMILLAN TRIP | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/colored-cross-post-for-douglas.html | Red Cross Post for Douglas | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/states-6-big-cities-to-ask-school-aid-states-big-cities-to-ask.html | State's 6 Big Cities To Ask School Aid; STATE'S BIG CITIES TO ASK SCHOOL AID | True | By Leonard Buder | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-john-w-adams.html | MRS. JOHN W. ADAMS | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/stocks-continue-to-drop-touching-twomonth-low-as-volume-declines.html | Stocks Continue to Drop, Touching Two-Month Low as Volume Declines | True | By John G. Forrest | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/coloreds-afraid-in-south-africa-persons-of-mixed-blood-are-feeling.html | 'COLOREDS' AFRAID IN SOUTH AFRICA; Persons of Mixed Blood Are Feeling Impact of Laws on Racial Separation | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/a-waiters-view.html | A WAITER'S VIEW | True | WILLIAM E. SMITH. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/israels-religious-bloc-exerts-wide-influence-although-state-is.html | ISRAEL'S RELIGIOUS BLOC EXERTS WIDE INFLUENCE; Although State Is Secular, Ben-Gurion's Coalition Needs Orthodox Votes | True | By Moshe Brilliantspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sublease-is-seen-as-tool-of-trade-office-building-owners-find.html | SUBLEASE IS SEEN AS TOOL OF TRADE; Office Building Owners Find Techniques Help Them and Small Business SUBLEASE IS SEEN AS TOOL OF TRADE | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-mary-bernadette-han-future-bride-of-yuan-chang.html | Miss Mary Bernadette Han Future Bride of Yuan Chang | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/halfcentury-of-history-the-world-of-captain-john-smith-15801631-by.html | Half-Century of History; THE WORLD OF CAPTAIN JOHN SMITH, 1580-1631. By Genevieve Foster. Illustrated by the author. 406 pp. New York: Charles Scribner's Sons. $4.95. For Ages 11 to 15. | True | ELIEN LEWIS BUELL. | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/olympic-sextet-in-tie-coach-critical-after-teams-44-game-with.html | OLYMPIC SEXTET IN TIE; Coach Critical After Team's 4-4 Game With Minnesota | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/chelsea-project-on-unity-splits-up-community-group-formed-3-years.html | CHELSEA PROJECT ON UNITY SPLITS UP; Community Group Formed 3 Years Ago Now Divided -- Charges Are Traded | True | By Sam Pope Brewer | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/freehold-names-fisher.html | Freehold Names Fisher | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/racial-bias-in-unions.html | Racial Bias in Unions | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/airliner-landed-on-faulty-gear-plane-circles-pittsburgh-2-12-hours.html | AIRLINER LANDED ON FAULTY GEAR; Plane Circles Pittsburgh 2 1/2 Hours as Wheels Fail to Lock -- All 32 Safe | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/abominable-and-improbable-abominable-and-improbable.html | Abominable -- and Improbable?; Abominable -- and Improbable? | True | By Sir Edmund Hillary | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-priscilla-falk-is-students-fiancee.html | Miss Priscilla Falk Is Student's Fiancee | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bethpage-colony-to-have-130-units-3bedroom-ranch-dwelling-priced-at.html | BETHPAGE COLONY TO HAVE 130 UNITS; 3-Bedroom Ranch Dwelling Priced at $14,990 -- Other L.I. Models Shown | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/advertising-the-hunt-for-buyer-motives-a-maze-of-complex-factors.html | Advertising: The Hunt for Buyer Motives; A Maze of Complex Factors Adds Zest to the Quest But a Purchaser, at Times, Just Wants the Product | True | By Robert Alden | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cooperative-ventures-among-colleges-show-trend-away-from.html | Cooperative Ventures Among Colleges Show Trend Away From Duplication | True | By Fred M. Hechinger | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/rio-war-minister-to-quit.html | Rio War Minister to Quit | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ot-carson-dead-publisher-was-74-i-board-chairman-of-domestic.html | O.T. CARSON DEAD; PUBLISHER WAS 74; I Board Chairman of Domestic EngineeringuAlso Put Out Institutions Magazine | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/kings-point-triumphs-beats-adelphi-in-swim-6530-mullally-and-oboyle.html | KINGS POINT TRIUMPHS; Beats Adelphi in Swim, 65-30 -- Mullally and O'Boyle Star | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/leather-production-off.html | Leather Production Off | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/luise-schwed-engaged-j.html | Luise Schwed Engaged j | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/12-hurt-in-picket-clash-violence-erupts-at-struck-newspaper-in.html | 12 HURT IN PICKET CLASH; Violence Erupts at Struck Newspaper in Oregon | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/danielle-darrieux-injured.html | Danielle Darrieux Injured | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/latin-lands-urge-development-aim-but-joint-declaration-by-mexican.html | LATIN LANDS URGE DEVELOPMENT AIM; But Joint Declaration by Mexican and Brazilian Presidents Is Vague | True | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/alanbrooke.html | Alanbrooke | True | HENRY J. REILLY, Brig. General, A.U.S. (Ret.) | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sun-reigns-in-miami-beach-favorable-weather-coupled-with-optimistic.html | SUN REIGNS IN MIAMI BEACH; Favorable Weather, Coupled With Optimistic Forecast, Points to Banner Season in Gold Coast Resort | True | L.S | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fha-resists-cut-in-down-payment-relief-for-home-buyer-seen-of.html | F.H.A. RESISTS CUT IN DOWN PAYMENT; Relief for Home Buyer Seen of Little Help in Giving Construction a Lift | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/kills-wife-and-girl-connecticut-man-shoots-two-in-domestic-quarrel.html | KILLS WIFE AND GIRL; Connecticut Man Shoots Two in Domestic Quarrel | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/objection.html | OBJECTION | True | MAURICE M. MURPHY. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-george-a-ford-1.html | MRS. GEORGE A. FORD 1 | True | Special to The New York Timei. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/prospective-fight-on-the-pact.html | Prospective Fight on the Pact | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/french-theatre-crisis.html | FRENCH THEATRE CRISIS | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sales-and-prices-soar-in-indonesia-chinese-aliens-converting-cash.html | SALES AND PRICES SOAR IN INDONESIA; Chinese Aliens Converting Cash Into Goods -- Other Actions Feed Inflation | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/alabamans-refuse-party-oath-to-back-democratic-ticket.html | Alabamans Refuse Party Oath to Back Democratic Ticket | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/boxing-promoter-taken-ill.html | Boxing Promoter Taken Ill | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/russians-pushing-india-steel-mill-kozlov-predicts-completion-this.html | RUSSIANS PUSHING INDIA STEEL MILL; Kozlov Predicts Completion This Year -- Soviet May Build Second Plant | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/church-council-names-home-missions-aide.html | Church Council Names Home Missions Aide | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/13-racing-fans-injured-by-trains-sudden-stop.html | 13 Racing Fans Injured By Train's Sudden Stop | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/manhattan-retains-junior-track-title.html | MANHATTAN RETAINS JUNIOR TRACK TITLE | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ny-democrats-maneuver-for-convention.html | N.Y. DEMOCRATS MANEUVER FOR CONVENTION | True | By Leo Egan | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/udo-re1nach-dies-broker-golfer-ira-haupt-co-partneru-won-anderson.html | UDO RE1NACH DIES; BROKER, GOLFER; Ira Haupt & Co. Partneru Won Anderson Event in '39, '40 With Willie Turnesa | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/air-riders-mood-is-more-subdued-but-a-survey-reveals-only-a-slight.html | AIR RIDERS' MOOD IS MORE SUBDUED; But a Survey Reveals Only a Slight Drop in Business Since Plane Crashes | True | By Paul Hofmann | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/plaints-in-pots-provide-cheery-floral-color-indoors.html | PLAINTS IN POTS PROVIDE CHEERY FLORAL COLOR INDOORS | True | By Olive E. Allen | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lincoln-first-in-run-aussie-ace-timed-in-3449-in-1500meter-event.html | LINCOLN FIRST IN RUN; Aussie Ace Timed in 3:44.9 in 1,500-Meter Event | True | | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/brazil-hires-russians-3-technicians-to-help-build-artificialgas.html | BRAZIL HIRES RUSSIANS; 3 Technicians to Help Build Artificial-Gas Plant | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/jonesuclements.html | JonesuClements \ | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mary-breckinridge-to-speak-thursday.html | Mary Breckinridge To Speak Thursday | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/st-peters-bows-6648.html | St. Peter's Bows, 66-48 | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/parties-to-1960-games-at-squaw-valley-are-manifesting-familiar.html | Parties to 1960 Games at Squaw Valley Are Manifesting Familiar Syndromes of Members of the Wedding | True | By Gladwin Hillspecial to the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/uuuuuuuuuuuuuuuuuuuuuu-capt-joe-woody-becomes-fiance-of-dana-dewey.html | uuuuuuuuuuuuuuuuuuuu . Capt. Joe Woody Becomes Fiance Of Dana Dewey; Physician and Alumna of U. of Chattanooga Planning to Marry | True | I Special to Till New York TImet. | | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/us-combats-bias-by-foreign-states-intensifies-efforts-to-curb-any.html | U.S. COMBATS BIAS BY FOREIGN STATES; Intensifies Efforts to Curb Any Discrimination Against Americans Overseas | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/allers-a-maestro-with-ideas.html | ALLERS: A MAESTRO WITH IDEAS | True | By John P. Shanley | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/harriet-and-carlo-the-constant-image-by-marcia-davenport-253-pp-new.html | Harriet and Carlo; THE CONSTANT IMAGE. By Marcia Davenport. 253 pp. New York: Charles Scribner's Sons. $3.95. | True | By Marya Mannes | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-news-of-the-week-in-review-blueprint-for-61.html | THE NEWS OF THE WEEK IN REVIEW; Blueprint for '61 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-budget-battle-in-congress-democrats-dispute-basic-premise.html | THE BUDGET: BATTLE IN CONGRESS; Democrats Dispute Basic Premise | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/citys-garage-plan-defended-by-wiley.html | CITY'S GARAGE PLAN DEFENDED BY WILEY | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/stampede-to-nome-fools-gold-an-unrefined-account-of-alastra-in-1899.html | Stampede To Nome; FOOL'S GOLD: An Unrefined Account of Alastra in 1899. By Jed Jordan as told to M.M. Marberry. Illustrated by charles Walker. 255 pp. New York: The John Day Company. $3.95. | True | By Pierre Berton | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/reds-end-bias-protest-break-up-tel-aviv-rally-over-charge-of-soviet.html | REDS END BIAS PROTEST; Break Up Tel Aviv Rally Over Charge of Soviet Link | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/future-editors-get-job-advice-read-and-read-3-experts-urge-high.html | FUTURE EDITORS GET JOB ADVICE; 'Read and Read,' 3 Experts Urge High School Group at N.Y.U. Career Clinic | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/belgrade-pushes-needed-housing-private-financing-to-fore-in-1960.html | BELGRADE PUSHES NEEDED HOUSING; Private Financing to Fore in 1960 Plan for 16,000 Units -- New Area Built Up | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/jersey-apartments-are-open.html | Jersey Apartments Are Open | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/japanese-opera-to-help-manhattan-music-school.html | Japanese Opera to Help Manhattan Music School | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-world-of-music-a-large-american-contingent-is-going-to-warsaw.html | THE WORLD OF MUSIC; A Large American Contingent Is Going To Warsaw to Try for Chopin Prize | True | By Ross Parmenter | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/de-gaulle-holds-talk-with-massu-receives-him-for-half-hour-ousted.html | DE GAULLE HOLDS TALK WITH MASSU; Receives Him for Half Hour -- Ousted General Seems Anxious to End Trouble | True | By Henry Giniger special To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/broadcast-plan-opposed-proposal-to-rotate-publicservice-programs.html | Broadcast Plan Opposed; Proposal to Rotate Public-Service Programs Viewed as Compulsion | True | GILBERT SELDES. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/li-girl-wins-baking-contest.html | L.I. Girl Wins Baking Contest | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/frankmoloney-42-was-city-planner.html | FRANKMOLONEY, 42, WAS CITY PLANNER | True | Special to The New ?ork Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/to-federate-fundraising.html | To Federate Fund-Raising | True | BENJAMIN SOCHIS. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dr-hazeltine-88-a-law-professor-exmember-of-cambridge-u-faculty-is.html | DR. HAZELTINE, 88, A LAW PROFESSOR; Ex-Member of Cambridge U. Faculty Is DeaduDrafted Air Code for League | True | If Special to The New York Times. . | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/products-at-home-builders-show.html | PRODUCTS AT HOME BUILDERS' SHOW | True | By Bernard Gladstone | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/warren-c-moffett-weds-anne-v-dort.html | Warren C. Moffett Weds Anne V. Dort | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/municipal-engineers-name-new-president.html | Municipal Engineers Name New President | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/benefit-to-keep-music-lingering-on-in-east-side-evenings-by-river.html | Benefit to Keep Music Lingering On in East Side; Evenings - by - River to Gain by 'Toys in the Attic' Feb. 24 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-budget-and-the-us-economy-prosperity-is-key-to-balance-in-1961.html | THE BUDGET: AND THE U.S. ECONOMY; Prosperity Is Key to Balance in 1961 | True | By Edwin L. Dale Jr. special To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/vast-spying-laid-to-east-germany-subversion-program-in-the-bonn.html | VAST SPYING LAID TO EAST GERMANY; Subversion Program in the Bonn Republic Said to Cost $30,000,000 a Year | True | By Arthur J. Olsen special To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/40-philippine-children-buried-by-a-landslide.html | 40 Philippine Children Buried by a Landslide | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/civil-war-centennial-set.html | Civil War Centennial Set | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/pistons-sink-warriors.html | Pistons Sink Warriors | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/celtics-vanquish-nats-130-to-121-heinsohn-leads-boston-five-to.html | CELTICS VANQUISH NATS, 130 TO 121; Heinsohn Leads Boston Five to Fifth Triumph in Row With 32-Point Splurge | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nancy-ann-lincoln-wed.html | Nancy Ann Lincoln Wed | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/red-blue-and-yellow-the-first-book-of-color-by-herbert-p-paschel.html | Red, Blue and Yellow; THE FIRST BOOK OF COLOR. By Herbert P. Paschel. Drawings by Caru Studios. 46 pp. New York: Franklin Watts. $1.95. For Ages 10 to 16. | True | IRIS VINTON. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/march-18-gala-will-be-benefit-for-boy-scouts-golden-jubilee-event.html | March 18 Gala Will Be Benefit For Boy Scouts; Golden Jubilee Event at the Astor Planned-by New York Councils | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bernstein-leads-youth-program-philharmonic-mahler-party-at-carnegie.html | BERNSTEIN LEADS YOUTH PROGRAM; Philharmonic Mahler 'Party' at Carnegie Hall Is Taped for Showing on TV Feb. 7 | True | ERIC SALZMAN. | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/revolutionary-boyhood-a-yankee-musket-by-hildreth-t-written.html | Revolutionary Boyhood; A YANKEE MUSKET. By Hildreth T. Written. Illustrated by Jo Polseno. 191 pp. New York: Abingdon Press. $3. For Ages 9 to 12. | True | ANN McGOVERN. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ruth-suckow-novelist-is-dead-wrote-of-smalltown-america.html | Ruth Suckow, Novelist, Is Dead; Wrote of Small-Town America | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/new-integration-is-set-in-virginia-floyd-county-obeying-us-court.html | NEW INTEGRATION IS SET IN VIRGINIA; Floyd County, Obeying U.S. Court, Assigns Negroes to Two High Schools | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/rabbi-suggests-better-tv-timing-dr-klein-opposes-shunting-religion.html | RABBI SUGGESTS BETTER TV TIMING; Dr. Klein Opposes Shunting Religion to Off Hours -- Other Sabbath Sermons | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dodgers-hunt-richer-lode-in-golden-gulch-roundup-of-ticket-buyers.html | Dodgers Hunt Richer Lode in Golden Gulch; Round-Up of Ticket Buyers Begun by The O'Malley Major League Mark for Attendance Is 1960 Goal TURNSTILE RECORD IS DODGERS' GOAL | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/albert-l-sagor.html | ALBERT L. SAGOR | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/liberia-asks-role-in-shipping-group-tells-world-court-size-of.html | LIBERIA ASKS ROLE IN SHIPPING GROUP; Tells World Court Size of Tonnage Entitles Her to Committee Seat | True | By Edward A. Morrow | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/hawks-set-back-rangers-2-to-1-for-third-in-row-drives-by-hull-and.html | HAWKS SET BACK RANGERS, 2 TO 1, FOR THIRD IN ROW; Drives by Hull and Murphy Spark Home-Team Rally in Opening Period PRENTICE SCORES FIRST New York Player Gets 19th Goal of Season -- Worsley Lifted in Last 2 Minutes HAWKS TURN BACK RANGERS BY 2 TO 1 | True | By United Press International. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/prices-comanche-wins-yacht-race-mrs-potter-of-nyyc-is-8th-in-sail.html | PRICE'S COMANCHE WINS YACHT RACE; Mrs. Potter of N.Y.Y.C. Is 8th in Sail to Cat Cay -- 4 Craft in Mishaps | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/delightful-fare-eighteenth-century-supplies-the-metropolitan-with-a.html | DELIGHTFUL FARE; Eighteenth Century Supplies the Metropolitan With a Fine Show | True | By John Canaday | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/snow-puts-the-adirondacks-back-in-business-lake-placid-area-once.html | SNOW PUTS THE ADIRONDACKS BACK IN BUSINESS; Lake Placid Area Once Again a Busy Center for All Winter Sports | True | M.S. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/reports-on-britains-varied-movie-fronts-industry-shaken-by.html | REPORTS ON BRITAIN'S VARIED MOVIE FRONTS; Industry Shaken by Television Deal -- Stars on the Ascendant - Awards | True | By Stephen Watts | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/news-of-tv-and-radio-increasing-sponsor-interest-in-public-affairs.html | NEWS OF TV AND RADIO; Increasing Sponsor Interest in Public Affairs Programs Noted - Items | True | By Val Adams | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/anne-l-emmet-1957-debutante-bride-in-capital-married-at-st-johns.html | Anne L. Emmet, 1957 Debutante, Bride in Capital; Married at St. John's Episcopal Church to Charles W. Pepper | True | I SjMdel to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/le5termnarin5-physician-45dffi5-i-kidney-specialist-at-mount-sinai.html | LE5TERM.NARIN5, PHYSICIAN, 45,Dffi5; I Kidney Specialist at Mount Sinai Was a Consultant to JHillman Center and H.I.P. | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/is-gas-tax-rise-selfdefeating-eisenhowers-proposal-for-additional.html | IS'GAS TAX RISE SELF-DEFEATING?; Eisenhower's Proposal for Additional Federal Levy Raises Questions SMALL CAR TREND CITED Economists Uncertain of Impact of Little Autos on Motor Fuel Use IS'GAS TAX RISE SELF-DEFEATING? | True | By J.h. Carmical | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/paintings-by-old-hands-and-new.html | PAINTINGS BY OLD HANDS AND NEW | True | By Stuart Preston | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/first-unit-is-ready-in-brooklyn-colony.html | FIRST UNIT IS READY IN BROOKLYN COLONY | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lynnrosenberg-engaged-to-wed-lieut-jay-barr-u-of-miami-student-and.html | LynnRosenberg Engaged to Wed Lieut. Jay Barr; U. of Miami Student and Navy Officer, Alumnus of Virginia, Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/what-goes-on-down-below-the-world-beneath-the-city-by-robert-daley.html | What Goes On Down Below; THE WORLD BENEATH THE CITY. By Robert Daley. Illustrated. 223 pp. Philadelphia and New york: J. B. Lippincott Company. $3.95. | True | By Allen Churchill | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/catholic-colleges-in-us-have-enrollment-of-over-300000.html | Catholic Colleges in U.S. Have Enrollment of Over 300,000 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/black-spot-on-a-blue-sea-the-ten-pains-of-death-by-gavin-maxwell.html | Black Spot On a Blue Sea; THE TEN PAINS OF DEATH. By Gavin Maxwell. Illustrated. 272 pp. New York: E.P. Dutton & Co. $5. Black Spot on a Blue Sea | True | By Herbert L. Matthews | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/jamaica-subdues-flushing-by-5655-kerman-collects-25-points-bruce.html | JAMAICA SUBDUES FLUSHING BY 56-55; Kerman Collects 25 Points -- Bruce and Gulker Star for Schoolboy Losers | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/skylights-come-in-shape-of-dome-even-name-is-yielding-to-roof.html | SKYLIGHTS COME IN SHAPE OF DOME; Even Name Is Yielding to 'Roof Window' in New Use Skylights Come in Dome Shape For Attics and Cathedral Decor Skylight Yields to 'Roof Window' | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/trustee-is-elevated-by-morgan-library.html | Trustee Is Elevated By Morgan Library | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/boat-show-sales-put-at-32000000-by-displays-chief-18-per-cent-rise.html | Boat Show Sales Put at $32,000,000 By Display's Chief; 18 PER CENT RISE POSTED OVER 1969 Boat Show's Chief Terms Estimate 'Conservative' -- Dealer Days Credited | True | By John Rendel | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/alfalfans-whoop-it-up-keating-for-president.html | Alfalfans Whoop It Up: 'Keating for President' | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/niebuhr-assails-pacifists-theory-says-unilateral-disarming-by-west.html | NIEBUHR ASSAILS PACIFIST'S THEORY; Says Unilateral Disarming by West Won't Solve Nuclear Dilemma | True | By John Wicklein | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/los-angeles-port-is-2d-in-customs-harbors-fast-rise-reflects.html | LOS ANGELES PORT IS 2D IN CUSTOMS; Harbor's Fast Rise Reflects Booming Japanese Trade -- Car Imports Gain | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-wall-between-god-and-man-in-washington-by-paul-blanshard-251-pp.html | The Wall Between; GOD AND MAN IN WASHINGTON. By Paul Blanshard. 251 pp. Boston: Beacon Press. $3.50. | True | By Anthony Lewis | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/civic-festival-preserves-edisons-memory-fort-myers-tribute-to.html | CIVIC FESTIVAL PRESERVES EDISON'S MEMORY; Fort Myers Tribute to Famous Winter Resident Is Annual Institution | True | By Stephen J. Flynn | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/i-mrs-a-v-a-doctor.html | I MRS. A. V. A. DOCTOR | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fairest-cities-of-them-all-five-prominent-architects-offer-their.html | Fairest Cities Of Them All; Five prominent architects offer their choices, and explain the reasons for them. Fairest Cities of Them All | True | By Sir Hugh Cossonby Wallace K. Harrisonby Philip Johnsonby Jose Luis Sertby Edward Dorell Stone | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/revenue-rise-predicted.html | Revenue Rise Predicted | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/6000-in-monrovia-hear-billy-graham.html | 6,000 IN MONROVIA HEAR BILLY GRAHAM | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/maori-migration-rangatira-by-norman-b-tindale-and-harold-a-lindsay.html | Maori Migration; RANGATIRA. By Norman B. Tindale and Harold A. Lindsay. Illustrated by Douglas F. Maxted. 208 pp. New York: Franklin Watts. $2.95. For Ages 12 to 16. | True | ROBERT BERKVIST. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/love-in-academe-campus-on-the-river-by-william-van-oconnor-182-pp.html | Love in Academe; CAMPUS ON THE RIVER. By William Van O'Connor. 182 pp. New York: Thomas y. Crowell Company. $1.95. | True | By John Barkham | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sixty-staves-to-read-this-was-one-of-the-problems-faced-by-iscm.html | SIXTY STAVES TO READ; This Was One of the Problems Faced By I.S.C.M. Jury in Cologne | True | By Elliott Carter | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-rise-of-necnazism-___-_-_____.html | THE RISE OF NEC-NAZISM ___ ^\ _____ | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-rebel-mind-author-analyzes-questions-raised-by-shadow-and.html | THE REBEL MIND; Author Analyzes Questions Raised By 'Shadow and Substance' Audiences | True | By Paul Vincent Carroll | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/spears-remains-calm-in-inquiry-appears-undisturbed-in-cell-as-fbi.html | SPEARS REMAINS CALM IN INQUIRY; Appears Undisturbed in Cell as F.B.I. Presses Secret Study of Air Crash | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/it-didnt-pay-to-laugh-my-wonderful-world-of-slapstick-by-buster.html | It Didn't Pay To Laugh; MY WONDERFUL WORLD OF SLAPSTICK. By Buster Keaton, with Charles Samuels. Illustrated. 282 pp. New York: Doubleday & Co. $4.50. | True | By A.h. Weiler | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/herbert-w-saxe.html | HERBERT W. SAXE | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/where-east-meets-west-on-skis-younger-set-in-japan-takes-up.html | WHERE EAST MEETS WEST ON SKIS; Younger Set in Japan Takes Up Strenuous Life in Winter | True | By Robert Trumbull | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/danube-reflects-easing-of-tension-river-commission-formerly-a.html | DANUBE REFLECTS EASING OF TENSION; River Commission, Formerly a Communist Weapon, Now Stresses Cooperation | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/authors-query.html | Author's Query | True | MARVIN MAGALANER, Dept. of English. The City College. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/steel-labor-contract-provides-for-new-wide-fringe-benefits-steel.html | Steel Labor Contract Provides For New, Wide Fringe Benefits; STEEL WORKERS GAIN IN BENEFITS | True | By J.e. McMahon | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/noelbaker-asks-end-to-arms-race-british-winner-of-the-nobel-peace.html | NOEL-BAKER ASKS END TO ARMS RACE; British Winner of the Nobel Peace Prize Sees Soviet Ready for Controls | True | By Irving Spiegel | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/2d-place-is-held-by-samuelstuen-coloradan-93-points-behind-wedin.html | 2D PLACE IS HELD BY SAMUELSTUEN; Coloradan 9.3 Points Behind Wedin After 2 Rounds of Ski Jump Qualifying | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/occupancy-starts-greenwich-village-suites-offer-rear-gardens.html | OCCUPANCY STARTS; Greenwich Village Suites Offer Rear Gardens | True | | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/son-to-mrs-david-fleming.html | Son to Mrs. David Fleming | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/history-must-stop-the-last-valley-by-jb-pick-176-pp-bottom-little.html | History Must Stop; THE LAST VALLEY. By J.B. Pick. 176 pp. Bottom Little, Brown & Co. $3.50. | True | By Frederic Morton | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/house-unit-to-study-gi-aid.html | House Unit to Study G.I. Aid | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/eight-4eyed-fish-put-on-display-at-coney-island.html | Eight 4-Eyed Fish Put on Display at Coney Island | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/a-switch-in-tourist-housing-with-oceanfront-realty-for-new-hotels-a.html | A SWITCH IN TOURIST HOUSING; With Oceanfront Realty for New Hotels at a Premium, Miami Beach Is Turning to Luxury Apartments | True | By Lary Solloway | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/yankee-tourist-now-a-vip-in-cuba.html | YANKEE TOURIST NOW A V.I.P. IN CUBA | True | By R. Hart Phillips | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/harry-s-wolf.html | HARRY S. WOLF | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/candidates-and-primaries.html | CANDIDATES AND PRIMARIES | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/marcia-merdinger-will-be-june-bride.html | Marcia Merdinger Will Be June Bride | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/site-of-air-base-on-auction-block-state-hoping-to-get-1000-acres-of.html | SITE OF AIR BASE ON AUCTION BLOCK; State Hoping to Get 1,000 Acres of Simpson Land Near Geneva For Park | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mary-l-pratt-mt-holyoke-60-will-be-married-betrothed-to-charles-h.html | Mary L. Pratt, Mt. Holyoke '60, -Will Be Married; Betrothed to Charles H. ; Montgomery, Who Is Medical Student | True | Special to Hie New York Ttmei. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/pravda-cites-smallpox-gives-moscow-first-report-of-diseases.html | PRAVDA CITES SMALLPOX; Gives Moscow First Report of Disease's Outbreak in City | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V.s. Pritchett | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-simonin-victor-in-squash-racquets.html | MRS. SIMONIN VICTOR IN SQUASH RACQUETS | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/durable-product-tested-in-house-material-expected-to-have-wide.html | DURABLE PRODUCT TESTED IN HOUSE; Material Expected to Have Wide Application in Field in Oklahoma City ASBESTOS CEMENT TESTED IN HOME | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/a-summons-to-the-poles.html | A Summons to the Poles | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-pattqrson-is-married-here-to-john-alien-jr-graduates-of.html | Miss Pattqrson Is Married Here To John Alien Jr.; Graduates of Bennett md Colorado Wed in Heavenly Rest Chapel | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/x15-plane-completes-its-4th-powered-flight.html | X-15 Plane Completes Its 4th Powered Flight | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/springs-floral-harbingers-in-south-carolina.html | SPRINGS FLORAL HARBINGERS IN SOUTH CAROLINA | True | By T.r. Waring | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/palm-beach-tour-slated.html | Palm Beach Tour Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/tanis-yandell-married.html | Tanis Yandell Married | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/gop-holds-teenage-dance.html | G.O.P. Holds Teen-Age Dance | True | | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/an-idyllic-coast-beside-mobile-bay.html | AN IDYLLIC COAST, BESIDE MOBILE BAY | True | By Ken Ferguson | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/christine-chew-and-c-a-smith-are-wed-here-i-uuuu_____-teacher-is.html | Christine Chew And C. A. Smith Are Wed Here I uuuu____-...-,. ..!..,; Teacher Is Attended by 5 at Her Marriage to Harvard Alumnus | True | | | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/i-the-jungle-also-is-waiting-to-say-goodbye.html | i THE JUNGLE. ALSO. IS WAITING TO SAY GOODBYE' | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/us-negro-gains-held-scant-in-59-tuskegee-says-only-courts-and.html | U.S. NEGRO GAINS HELD SCANT IN '59; Tuskegee Says Only Courts and Federal Agencies Did Much to Improve Lot | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/jaspers-triumph-at-albany-6952-manhattan-surges-ahead-in-last-half.html | JASPERS TRIUMPH AT ALBANY, 69-52; Manhattan Surges Ahead in Last Half to Rout Siena -- Albright Wins, 79-68 | True | Special to The New York Times. | | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/em-hoagland-novelist-to-wed-amy-j-eerrara-harvard-graduate-and.html | E.M. Hoagland, Novelist, to Wed Amy J. Eerrara; Harvard Graduate and Bennington Alumna Become Engaged | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/latin-trade-bloc-faces-difficulty-payments-system-in-dispute-but.html | LATIN TRADE BLOC FACES DIFFICULTY; Payments System in Dispute but Parley Is Set for Drafting Area Treaty | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/motel-on-stilts-rises-in-yonkers.html | MOTEL ON STILTS RISES IN YONKERS | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bomb-hoax-delays-jet-here.html | Bomb Hoax Delays Jet Here | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/swedish-shipyards-set-record-in-1959.html | SWEDISH SHIPYARDS SET RECORD IN 1959 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/plea-for-peace.html | PLEA FOR PEACE | True | JOHN T. HARCOURT. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/kerouac.html | Kerouac | True | FRANCES NOWVE. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/niagara-in-front-9359-beats-western-ontario-five-butler-gets-49.html | NIAGARA IN FRONT, 93-59; Beats Western Ontario Five -- Butler Gets 49 Points | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/new-yorker-wins-fivegame-match-salaun-maccracken-and-watts-also.html | NEW YORKER WINS FIVE-GAME MATCH; Salaun, MacCracken and Watts Also Advance in Squash Racquets | True | By Lincoln A, Werden | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/choice-to-head-rotary-joseph-a-abey-is-nominated-for-post-in.html | CHOICE TO HEAD ROTARY; Joseph A. Abey Is Nominated for Post in International | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/futures-trading-dipped-15-in-59-soybeans-copper-and-wool-volume.html | FUTURES TRADING DIPPED 1.5% IN '59; Soybeans, Copper and Wool Volume Rose as Wheat and Cotton Lagged | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/interfaith-unit-elects-protestant-coleader.html | Interfaith Unit Elects Protestant Co-Leader | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/new-cancer-factor-isolated.html | New Cancer Factor Isolated | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/blue-cross-rise-denied-chief-of-jersey-plan-says-it-wont-seek.html | BLUE CROSS RISE DENIED; Chief of Jersey Plan Says It Won't Seek Increase | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/when-the-call-came-an-american-epic-vol-i-the-relief-of-belgium-and.html | When the Call Came; AN AMERICAN EPIC. Vol. I: The Relief of Belgium and Northern France, 1914-1930. By Herbert Hoover. 477 pp. Chicago: Henry Regnery Company. $6.50. | True | By Clarence E. Pickett | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-executive-branch.html | The Executive Branch | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/still-they-flee-from-red-china.html | Still They Flee from Red China | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/democrats-pick-nixon-as-target-at-party-dinner-presidential.html | DEMOCRATS PICK NIXON AS TARGET AT PARTY DINNER; Presidential Hopefuls Speak Before 2,500 at Capital Fund-Raising Affair TRUMAN CALLS FOR UNITY Administration Record Also Comes Under Heavy Fire in Campaign Kick-Off DEMOCRATS PICK NIXON AS TARGET | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lava-engulfs-hawaii-houses.html | Lava Engulfs Hawaii Houses | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mardi-gras-ball-of-junior-league-names-patrons-ninth-annual-event.html | Mardi Gras Ball Of Junior League Names Patrons; Ninth Annual Event Will Be Held Feb. 26 at Astor Hotel | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/morgans-sled-first-saranac-lake-teams-capture-honors-in-4man-races.html | MORGAN'S SLED FIRST; Saranac Lake Teams Capture Honors in 4-Man Races | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/junior-highs-add-globe-courses-schools-will-teach-world-affairs-as.html | JUNIOR HIGHS ADD GLOBE COURSES; Schools Will Teach World Affairs as Part of Stress on Human Relations | True | By Gene Currivan | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-world.html | THE WORLD | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/help-for-congressmen.html | HELP FOR CONGRESSMEN | True | FRANK E. SMITH, M.C. (D., Miss.) | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nancy-b-macadam-a-prospective-bride.html | Nancy B. MacAdam A Prospective Bride | True | I Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/child-to-mrs-trauner.html | Child to Mrs. Trauner | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/patronesses-named-for-fete-aiding-cancer-center-feb-16.html | Patronesses Named for Fete Aiding Cancer Center Feb. 16 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/antarctic-luring-world-scientists-us-bid-to-sail-icepacked.html | ANTARCTIC LURING WORLD SCIENTISTS; U.S. Bid to Sail Ice-Packed Bellingshausen Sea Tops Research of 12 Nations | True | By Philip Benjamin | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/faith-group-to-hear-truman.html | Faith Group to Hear Truman | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/custom-builders-face-challenge-development-houses-narrow-cap-with.html | CUSTOM BUILDERS FACE CHALLENGE; Development Houses Narrow Cap With Varied Styles CUSTOM BUILDERS FACE CHALLENGE | True | By Walter H. Stern | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/margaret-finn-wed-to-louis-g-harding.html | Margaret Finn Wed To Louis G. Harding | True | Special to The New York Times. L | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/for-a-cell-mate-a-cannibal-berias-gardbjs-a-slve-u-borers.html | For a Cell Mate a Cannibal; BERIA'S GARDB/S A Sl*ve U* borer's Experiences in the Soviet Utopia. By Unto PatviUhK. Trine* Utced by Alan BUir from the Rn- abh, "Bcrijiii T1/2rh1/2t" 286 pp. New Xoft: E. P. Duttoa & Co. 15. | True | By David J. Dallin | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/universal-drive-on-nazism-urged-dr-goldmann-asserts-germs-of.html | UNIVERSAL DRIVE ON NAZISM URGED; Dr. Goldmann Asserts Germs of Infection Now Exist 'Nearly Everywhere' | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/burlington-jet-site-backed.html | Burlington Jet Site Backed | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nyu-to-hear-moss-hart.html | N.Y.U. to Hear Moss Hart. | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/their-doors-are-always-open.html | THEIR DOORS ARE ALWAYS OPEN | True | By Robert F. Egan | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/grant-for-dickinson-papers.html | Grant for Dickinson Papers | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/business-index-soars-to-record.html | Business Index Soars to Record | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/greatness-missed-him-meade-of-gettysburg-by-freeman-cleaves.html | Greatness Missed Him; MEADE OF GETTYSBURG. By Freeman Cleaves. Illustrated. 384 pp. Norman: University of Oklahome Press. $5. | True | By J. Harry Williams | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-richards-wrcochran2d-plan-marriage-uuuuuuuuu_uu_-j-58.html | Miss Richards, W.RCochran2d Plan Marriage; uuuuuuuuu_uu J'58 Wellesley Graduate \| and Alumnus of Yale -i Become Betrothed j | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/experiment-in-goodwill-if-americansoviet-cultural-exchanges-are-to.html | EXPERIMENT IN GOODWILL; If American-Soviet Cultural Exchanges Are to Build Mutual Trust, Two-Way Improvements Are Needed | True | By Howard Taubman | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/chief-big-bear-78-dead-performed-with-tom-mix-model-for-pontiac.html | CHIEF BIG BEAR, 78, DEAD; Performed With Tom Mix-Model for Pontiac Emblem | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/barbara-murphy-wed-to-donald-derenzo.html | Barbara Murphy Wed To Donald DeRenzo | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/stores-forecast-a-bright-spring-outlook-cheers-retailers-consumers.html | STORES FORECAST A BRIGHT SPRING; Outlook Cheers Retailers -- Consumers Buying Goods of Higher Quality STYLE MORE IMPORTANT Little Resistance Noted to Increased Price Tags -- Late Easter a Factor STORES FORECAST A BRIGHT SPRING | True | By William M. Freeman | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/france-to-aid-farmers-debre-announces-a-program-to-ease-their-lot.html | FRANCE TO AID FARMERS; Debre Announces a Program to Ease Their Lot | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/woman-calls-shots-maury-orr-will-direct-golf-coverage-for-abctv.html | WOMAN CALLS SHOTS; Maury Orr Will Direct Golf Coverage For A.B.C.-TV Program Today | True | By Murray Schumach | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/a-vital-moral-question.html | 'A VITAL MORAL QUESTION' | True | CAROLYN B. SCOTT. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/beauty-and-the-bees.html | Beauty And the Bees | True | By Martha Weinman | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/flight-safety-aide-named.html | Flight Safety Aide Named | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/off-to-a-slow-start-new-films-do-little-to-brighten-hopes-for-a.html | OFF TO A SLOW START; New Films Do Little to Brighten Hopes for a Happy New Year | True | By Bosley Crowther | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/barbara-morris-is-married-here-to-lee-louria-she-is-attended-by-4.html | Barbara Morris Is Married Here To Lee Louria; She Is Attended by 4 at Their Wedding in {St. Vincent Ferrer's | True | | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/heiress-is-brought-home-by-brother-after-eloping-eloping-heiress-is.html | Heiress Is Brought Home by Brother After Eloping; ELOPING HEIRESS IS BROUGHT BACK | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fordham-unit-to-hear-teller.html | Fordham Unit to Hear Teller | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/split-personality-of-the-voter-by-electing-one-party-to-the-white.html | Split Personality of the Voter; By electing one party to the White House and the other to Congress, he has given 'bipartisanship' a new-- and disturbing -- twist. Split Personality of the Voter | True | BY Douglass Cater | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/court-opens-way-to-jets.html | Court Opens Way to Jets | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/boy-found-hanged-foul-play-doubted.html | BOY FOUND HANGED; FOUL PLAY DOUBTED | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cleveland-news-ends-publication-growing-costs-and-heavy-losses.html | CLEVELAND NEWS ENDS PUBLICATION; Growing Costs and Heavy Losses Blamed for Sale to Scripps-Howard | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/in-the-mailbox.html | In The Mailbox | True | GARRISON H. DAVIDSON Lieut General, USA, Superintendent, U.S Military Academy. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/army-is-short-of-dogs-to-guard-missile-sites.html | Army Is Short of Dogs To Guard Missile Sites | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/unified-wall-tried-masonry-inside-house-said-to-reduce-costs.html | 'UNIFIED WALL' TRIED; Masonry Inside House Said to Reduce Costs | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/harriet-herrick-skidmore-1958-becomes-bride-married-in-st-vincent.html | Harriet Herrick, Skidmore 1958, Becomes Bride; Married in St. Vincent Ferrer's Church to Peter Di Capua | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/auchinleck-role-in-war-victory-is-upheld-by-british-historians.html | Auchinleck Role in War Victory Is Upheld by British Historians | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ensign-will-wed-gailmzabriskie-summer-nuptials-peter-wilson-of-navy.html | Ensign Will Wed GailM.Zabriskie; Summer Nuptials; Peter Wilson of Navy Is the Fiance of a Senior at Wells | True | Special to Th Nrtr York Ttam. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/smallwood-backs-accused-mine-head.html | SMALLWOOD BACKS ACCUSED MINE HEAD | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/vacations-near-by-area-around-the-city-has-swimming-holes-as-well.html | VACATIONS NEAR BY; Area Around the City Has Swimming Holes as Well as Ski Runs | True | By Michael Strauss | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/featured-events.html | FEATURED EVENTS | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/norwegian-sets-pace-johannesen-leads-salonen-in-european-speed.html | NORWEGIAN SETS PACE; Johannesen Leads Salonen in European Speed Skating | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/tv-tower-to-help-jetstream-study-texas-research-team-maps-survey-of.html | TV TOWER TO HELP JET-STREAM STUDY; Texas Research Team Maps Survey of Newly Found Low-Level Wind Layer | True | By Walter Sullivan | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/robinson-and-pender-split-over-site-of-rematch-for-middleweight.html | Robinson and Pender Split Over Site Of Rematch for Middleweight Crown; Manager of Ex-Champion Wants New York -- Rival Pilot Prefers Boston MANAGERS DIFFER ON SITE OF RETURN | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/jerome-poole-to-wed-jacqueline-l-bostick.html | Jerome Poole to Wed Jacqueline L. Bostick | True | Special to The New York Timu. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/robert-k-connolly-to-wed-toni-suor.html | Robert K. Connolly , To Wed Toni Suor | True | Special to The New York Times: | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mr-macmillan-in-africa.html | Mr. Macmillan in Africa | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/virgin-islands-end-legislative-session.html | VIRGIN ISLANDS END LEGISLATIVE SESSION | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/barbara-gregg-is-future-bride-of-navy-ensign-boston-u-alumna-and-h.html | Barbara Gregg Is Future Bride Of Navy Ensign; Boston U. Alumna and H. Willard Gray 2d Become Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/us-sues-andrews-sisters.html | U.S. Sues Andrews Sisters | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/rewards-of-southern-indias-enchantments.html | REWARDS OF SOUTHERN INDIA'S ENCHANTMENTS | True | By Nat Brandt | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/taxexempt-status-is-returned-to-ila.html | TAX-EXEMPT STATUS IS RETURNED TO I.L.A. | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/getting-back-to-nature-in-a-tropical-setting.html | GETTING BACK TO NATURE IN A TROPICAL SETTING | True | By James H. McCormick | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/case-for-a-weak-congress.html | CASE FOR A WEAK CONGRESS | True | ROBERT D. GEISE. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/aec-sets-off-mine-blast.html | A.E.C. Sets Off Mine Blast | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/model-suites-are-open-while-structure-rises.html | Model Suites Are Open While Structure Rises | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/raveling-sparks-71to58-victory-villanova-aces-17-points-help-top.html | RAVELING SPARKS 71-TO-58 VICTORY; Villanova Ace's 17 Points Help Top Penn -- Duquesne Five Bows. 61 to 58 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/catherine-mccabe-engaged-to-student.html | Catherine McCabe Engaged to Student | True | Special to Tht New York Tlnui. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/indians-win-fifth-in-row.html | Indians Win Fifth in Row | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/skipper-of-two-wars-bemoans-peacetime-neglect-of-shipping.html | Skipper of Two Wars Bemoans Peacetime Neglect of Shipping | True | By George Horne | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ja-hamilton-jr-becomes-fiance-ofelisewiarda-graduate-of-harvard-to.html | J.A. Hamilton Jr. Becomes Fiance OfEliseWiarda; Graduate of Harvard to Wed Daughter of High Judge in Netherlands | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/us-slumaid-plan-scores-racial-bans.html | U.S. SLUM-AID PLAN SCORES RACIAL BANS | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/voroshilov-has-fever.html | Voroshilov Has Fever | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/duncans-auto-is-first-edges-lacy-in-threequartermidget-race-in.html | DUNCAN'S AUTO IS FIRST; Edges Lacy in Three-Quarter-Midget Race in Teaneck | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/i-missdianercantine-to-wed-next-month.html | I MissDianeR.Cantine To Wed Next Month | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/anthem-strikes-wrong-note.html | Anthem Strikes Wrong Note | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/president-raises-goal-fob-experts-economic-report-reveals-growing.html | PRESIDENT RAISES GOAL FOB EXPERTS; Economic Report Reveals Growing Emphasis by U.S on Foreign Trade PRESIDENT RAISES GOAL FOR EXPERTS | True | By Brendan M. Jones | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sad-state-of-the-second-r.html | Sad State of the Second "R" | True | By Dorothy Barclay | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/marked-man.html | 'MARKED MAN' | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/science-teachers-lag-in-advanced-studies.html | Science Teachers Lag In Advanced Studies | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dorothy-r-aaron-engaged-to-officer.html | Dorothy R. Aaron Engaged to Officer | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/irked-briton-bids-rome-mend-an-ancient-road.html | Irked Briton Bids Rome Mend an Ancient Road | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/de-gaulle-and-the-algerian-question.html | DE GAULLE AND THE ALGERIAN QUESTION | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/racers-survive-crash.html | Racers Survive Crash | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fbi-questions-turksa.html | F.B.I. Questions Turksa | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-pomerance-has-child.html | Mrs. Pomerance Has Child | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/case-urges-care-in-picking-jet-site-backs-study-of-alternatives-in.html | CASE URGES CARE IN PICKING JET SITE; Backs Study of Alternatives in a Letter on Airport to Rep. Frelinghuysen | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/daniel-kelly-boomed-reform-democrats-support-him-for-house-seat.html | DANIEL KELLY BOOMED; Reform Democrats Support Him for House Seat | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/twa-to-drop-jet-fee-surcharge-on-transatlantic-flights-ends-march-1.html | T.W.A. TO DROP JET FEE; Surcharge on Trans-Atlantic Flights Ends March 1 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/slight-rise-noted-in-apparel-orders.html | SLIGHT RISE NOTED IN APPAREL ORDERS | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/home-renovation-ends-record-year-fha-reports-1100000-modernization.html | HOME RENOVATION ENDS RECORD YEAR; F.H.A. Reports 1,100,000 Modernization Loans Made During 1959 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/connecticut-suites-are-ready.html | Connecticut Suites Are Ready | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/highway-and-rampart.html | Highway and Rampart | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/viaduct-to-be-closed-repairs-will-be-made-on-park-avenue-segment.html | VIADUCT TO BE CLOSED; Repairs Will Be Made on Park Avenue Segment | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fraser-crushes-knox-in-return-to-net-action.html | Fraser Crushes Knox In Return to Net Action | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/igaya-gains-cup-in-stowe-slalom-has-212second-edge-over-moriarty-in.html | IGAYA GAINS CUP IN STOWE SLALOM; Has 21/2-Second Edge Over Moriarty in Skiing Race -- Nancy Sise Scores IGAYA GAINS CUP IN STOWE SKIING | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-frank-has-surgery.html | Mrs. Frank Has Surgery | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ontario-rinks-gain-utica-curling-final.html | ONTARIO RINKS GAIN UTICA CURLING FINAL | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ann-gleason-bride-of-edward-clemens.html | Ann Gleason Bride Of Edward Clemens | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/musical-interrupted-by-blaze-at-shubert.html | Musical Interrupted By Blaze at Shubert | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/tense-hollywood-writers-strike-continues-as-chief-representatives.html | TENSE HOLLYWOOD; Writers' Strike Continues as Chief Representatives Confer in Secret | True | By Murray Schumach | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ratables-in-union-at-28-billion-high.html | RATABLES IN UNION AT 2.8 BILLION HIGH | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/city-asks-change-in-housing-law-wants-to-convert-projects-for.html | CITY ASKS CHANGE IN HOUSING LAW; Wants to Convert Projects for Middle-Income Rentals Into 8 Cooperatives LEGISLATION IS SOUGHT Authority Would Sell or Lease Units to Sponsors -- Pilot Site Chosen City Asks Housing Law Change | True | By Thomas W. Ennis | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sovieticelandic-trade-set.html | Soviet-Icelandic Trade Set | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-meaning-of-freedom-a-parable-the-meaning-of-freedom-a-parable.html | The Meaning of Freedom -- A Parable; The Meaning of Freedom -- A Parable | True | By A.m. Rosenthala.m.r. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-sudan-eyes-soviet-aid.html | The Sudan Eyes Soviet Aid | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/pinays-replacement-possibility-of-shift-in-basis-of-regimes-support.html | Pinay's Replacement; Possibility of Shift in Basis of Regime's Support Seen | True | BRUCE MARSHALL. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/rising-cost-of-sliding-down-but-despite-the-expense-skiers-continue.html | RISING COST OF SLIDING DOWN; But Despite the Expense Skiers Continue to Dig Into Their Pockets | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/how-to-make-the-campaign-sillier-than-it-is.html | How to Make the Campaign Sillier Than It Is | True | By James Reston | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/brabham-auto-racing-victor.html | Brabham Auto Racing Victor | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/guidance-a-key-factor-in-missile-race.html | GUIDANCE A KEY FACTOR IN MISSILE RACE | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/florida-campsites-stops-in-state-parks-add-adventure-to-late-winter.html | FLORIDA CAMPSITES, Stops in State Parks Add Adventure To Late Winter Vacation Trip | True | By Steve Weinstein | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/navys-bathyscaph-dives-7-miles-in-pacific-trench-bathy-scaph-dives.html | Navy's Bathyscaph Dives 7 Miles in Pacific Trench; BATHY SCAPH DIVES TO 7-MILE RECORD | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/greenwich-plans-was-on-mosquito-townwide-control-effort-will-seek.html | GREENWICH PLANS WAS ON MOSQUITO; Town-Wide Control Effort Will Seek to Bar Possible Encephalitis Outbreak | True | By Richabd H. Parkespecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/son-to-the-allan-stones.html | Son to the Allan Stones | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dress-union-sets-its-sights-anew-sportswear-local-focuses-on-closer.html | DRESS UNION SETS ITS SIGHTS ANEW; Sportswear Local Focuses on Closer Ties to Varied Membership Pattern | True | By A.h. Raskin | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/algiers-guarded-by-special-police-as-unrest-grows-extremists-deride.html | ALGIERS GUARDED BY SPECIAL POLICE AS UNREST GROWS; Extremists Deride de Gaulle -- President Confers With Ousted Massu in Paris ALGIERS GUARDED AS UNREST RISES | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/book-drive-begun-macleish-heads-committee-to-aid-readers-abroad.html | BOOK DRIVE BEGUN; MacLeish Heads Committee to Aid Readers Abroad | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/an-encore-of-pain-for-us-agencies-critics-shift-to-charges-of.html | AN ENCORE OF PAIN FOR U.S. AGENCIES; Critics Shift to Charges of Failure to Take Action AN ENCORE OF PAIN FOR U.S. AGENCIES | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/against-use-of-germ-warfare.html | Against Use of Germ Warfare | True | ROBERT W. KASTENMEIER, Member of Congress. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/narrowing-seen-in-trade-gap.html | Narrowing Seen In Trade Gap | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/norstad-sees-french-nato-ties-are-discussed-at-meeting-in-paris.html | NORSTAD SEES FRENCH; NATO Ties Are Discussed at Meeting in Paris | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/few-supermarkets-were-built-in-1959-59-growth-slow-in-supermarkets.html | Few Supermarkets Were Built in 1959; '59 GROWTH SLOW IN SUPERMARKETS | True | By James J. Nagle | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/trusteeship-council-plays-smaller-role-lands-that-were.html | TRUSTEESHIP COUNCIL PLAYS SMALLER ROLE; Lands That Were Responsibility of U.N. Agency Are Rapidly Moving Toward Independent Status MEMBERSHIP IS UNBALANCED | True | By Thomas J. Hamilton | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/rattle-of-pails-fades-in-soviet-russians-say-they-were-being.html | RATTLE OF PAILS FADES IN SOVIET; Russians Say They Were Being Friendly, Not Urging Milk Race With Oneida | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/argonauts-acquire-yewcik.html | Argonauts Acquire Yewcik | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/beneath-the-guilt-lay-innocence-charley-is-my-darling-by-joyce-cary.html | Beneath the Guilt Lay Innocence; CHARLEY IS MY DARLING. By Joyce Cary. 343 pp. New York: Harper & Bros. $3.95. Beneath The Guilt | True | By James Stern | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/i-uuuuuuuuuu-amy-miklowitz-bride-of-burton-s-leinwand.html | I uuuuuuuuuu Amy Miklowitz Bride Of Burton S. Leinwand | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/writers-group-elects-murray-t-bloom-is-named-magazine-societys-head.html | WRITERS GROUP ELECTS; Murray T. Bloom Is Named Magazine Society's Head | True | | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/insurance-goes-underground-to-cover-a-hidden-title-risk-earth-hides.html | Insurance Goes Underground To Cover a Hidden Title Risk; EARTH HIDES RISK COVERED IN POLICY | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/judith-molloy-wed-to-michael-klesius.html | Judith Molloy Wed To Michael Klesius | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nixon-letter-defending-steel-settlement.html | Nixon Letter Defending Steel Settlement | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/susan-henkin-fiancee-of-joseph-woolfson.html | Susan Henkin Fiancee Of Joseph Woolfson | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/engineer-students-found-on-decline.html | ENGINEER STUDENTS FOUND ON DECLINE | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/leafs-tie-bruins-33.html | Leafs Tie Bruins, 3-3 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sime-hurts-thigh-in-winning-sprint-on-capital-track-jersey-runner.html | SIME HURTS THIGH IN WINNING SPRINT ON CAPITAL TRACK; Jersey Runner Retires From Meet With Muscle Twinge After Taking 70 in 0:07 MORAN VICTOR IN MILE Penn State Graduate's Time of 4:08.3 Breaks Record -- Bowens First in 600 Sime Takes Washington Sprint But Thigh Twinge Sidelines Him | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bobeson-talks-in-moscow.html | Bobeson Talks in Moscow | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/library-plans-film-on-cave-exploring.html | LIBRARY PLANS FILM ON CAVE EXPLORING | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/-lesson-in-economics-x-.html | , 'LESSON IN ECONOMICS' ^ X ..... | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/engineering-show-to-open.html | Engineering Show to Open | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-eugene-r-sirring.html | MRS. EUGENE R. SIRRING | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/in-brief.html | IN BRIEF | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dates-to-mark-hanna.html | Dates to Mark Hanna | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/w-g-power-ad-manager-dies-called-barnum-of-car-industry.html | W. G. Power, Ad Manager, Dies; Called 'Barnum' of Car Industry | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/a-look-at-the-higher-profit-potential-in-longer-preeaster-selling.html | A Look at the Higher Profit Potential In Longer Pre-Easter Selling Season | True | By Herbert Koshetz | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fall-kills-kearny-woman-63.html | Fall Kills Kearny Woman, 63 | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/an-unspoiled-vacation-spot-stays-unspoiled.html | AN UNSPOILED VACATION SPOT STAYS UNSPOILED | True | By Jeanne Schonbeg | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dartmouth-six-on-top-routs-cornell-120-for-third-ivy-league-victory.html | DARTMOUTH SIX ON TOP Routs Cornell, 12-0, for Third Ivy League Victory in Row | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/diana-donlin-bride-of-william-mell-jr.html | Diana Donlin Bride Of William Mell Jr. | True | Special to The New York Tlmet. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/a-long-look-inside-the-law-diary-of-a-da-by-martin-m-frank-274-pp.html | A Long Look Inside the Law; DIARY OF A D.A. By Martin M. Frank. 274 pp. New York: Henry Holt & Co. $3.95. | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dar-to-hold-a-bridge-party-here-on-feb-15-event-at-colony-club-will.html | D.A.R. to Hold A Bridge Party Here on Feb. 15; Event at Colony Club Will Benefit School in Tamassee, S.C. | True |  | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/robertson-is-checked.html | Robertson 1s Checked | True |  | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/strike-at-quincy-stops-navy-work-service-may-transfer-some-of-its.html | STRIKE AT QUINCY STOPS NAVY WORK; Service May Transfer Some of Its Jobs if Contract Dispute There Continues | True |  | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/arms-ban-is-urged-to-avoid-atom-race.html | ARMS BAN IS URGED TO AVOID ATOM RACE | True |  | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/faust-again-new-version-features-singers-of-old-album.html | 'FAUST' AGAIN New Version Features Singers of Old Album | True | By John Briggs | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nixon-hews-to-lines-charted-by-president-he-will-base-campaign-on.html | NIXON HEWS TO LINES CHARTED BY PRESIDENT; He Will Base Campaign on Record Of Administration, Seeking to Maintain Party Unity TEMPTATIONS ON THE LEFT | True | By Arthur Krock | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True |  | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dr-h-percywllk1ns-british-astronomer.html | DR. H. PERCYW1LK1NS, BRITISH ASTRONOMER | True |  | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-cooper-3d-has-son.html | Mrs. Cooper 3d Has Son | True |  | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dr-william-cruden-roehrig-fiance-of-alice-a-lawrence.html | Dr. William Cruden Roehrig Fiance of Alice A. Lawrence | True | uuuuuuuuuu 1/2 Swdal to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/highlights-and-shadows-nehru-the-years-of-power-by-vincent-sheean.html | Highlights and Shadows; NEHRU: The Years of Power. By Vincent Sheean. 306 pp. New Yort: Random House. $5. Highlights and Shadows | True | By Louis Fischer | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/w-f-huschle-weds-elizabeth-heffernan.html | W. F. Huschle Weds Elizabeth Heffernan | True | Special to Tht Haw York Time*. | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/brotherhood-rally-is-slated.html | Brotherhood Rally Is Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/teachers-pictures-work-by-seven-in-show-other-exhibits.html | TEACHERS PICTURES; Work by Seven in Show -- Other Exhibits | True | By Jacob Deschin | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ohio-state-wins-8571.html | Ohio State Wins, 85-71 | True |  | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/primary-tests-urged-senator-smith-asks-gop-contests-for-2d-place.html | PRIMARY TESTS URGED; Senator Smith Asks G.O.P. Contests for 2d Place | True |  | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/midwinter-vacations-1960.html | Midwinter Vacations 1960 | True |  | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/aswan-refugees-face-long-move-people-of-sudan-town-to-be-shifted.html | ASWAN REFUGEES FACE LONG MOVE; People of Sudan Town to Be Shifted 500 Miles - - Water to Cover Present Homes | True | By Jay Walzspecial To The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/80-gop-dinners-set-wednesday-100000-expected-to-pay-100-a-plate-in.html | 80 G.O.P. DINNERS SET WEDNESDAY; 100,000 Expected to Pay $100 a Plate in National Fund-Raising Event | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/on-damage-to-the-unborn.html | ON DAMAGE TO THE UNBORN | True | THEODORE L. GOODFRIEND, M.D. Bethesda, Md. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/peron-will-travel-in-europe-he-says.html | PERON WILL TRAVEL IN EUROPE, HE SAYS | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lincoln-road-to-become-a-mall-miami-beach-changing-a-fashionable.html | LINCOLN ROAD TO BECOME A MALL; Miami Beach Changing A Fashionable Street Into Promenade | True | L.S. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/clinton-beats-rovers-64.html | Clinton Beats Rovers, 6-4 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/records-violinists-milstein-in-a-recital-and-younger-players.html | RECORDS: VIOLINISTS; Milstein in a Recital, And Younger Players | True | By Harold C. Schonberg | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/carousel-retains-lead-but-cutter-nam-sang-closes-gap-in-race-to.html | CAROUSEL RETAINS LEAD; But Cutter Nam Sing Closes Gap in Race to Acapulco | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/camera-notes-contest-for-best-college-yearbooks-announced.html | CAMERA NOTES; Contest For Best College Yearbooks Announced | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/brandt-is-backed-for-chancellor-bonn-social-democrats-are-held.html | BRANDT IS BACKED FOR CHANCELLOR; Bonn Social Democrats Are Held Fairly Sure to Pick Him as 1961 Candidate | True | By Sydney Grusonspecial To The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/inglorious-failure.html | INGLORIOUS FAILURE | True | ALBERT L. WEEKS JR. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dr-m-r-friedhand.html | DR. M. R. FRIEDHAND | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/seeded-players-gain-yerkes-sets-pace-in-class-b-squash-racquets.html | SEEDED PLAYERS GAIN; Yerkes Sets Pace in Class B Squash Racquets Play | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/chemical-tanker-gaining-prestige-fleet-ready-to-expand-to-meet.html | CHEMICAL TANKER GAINING PRESTIGE; Fleet Ready to Expand to Meet Demands, While Oil Vessels Remain Idle | True | By John P. Callahan | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/patricia-adams-bruce-m-clark-to-wed-in-june-59-skidmore-alumna.html | Patricia Adams, Bruce M. Clark To Wed in June; '59 Skidmore Alumna Becomes Fiancee of Dartmouth Senior | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/seaway-asks-25000-more.html | Seaway Asks $25,000 More | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/news-and-gossip-of-the-rialto-caligula-gives-lumet-added-task.html | NEWS AND GOSSIP OF THE RIALTO; 'Caligula' Gives Lumet Added Task -- Willey Plots a Musical | True | By Lewis Funke | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fete-feb-10-to-help-fight-on-glaucoma.html | Fete Feb. 10 to Help Fight on Glaucoma | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/snow-on-demand-the-poconos-winter-attractiveness-for-skiers-is.html | SNOW ON DEMAND; The Poconos' Winter Attractiveness For Skiers Is Machine-Made | True | M.S. | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/art-of-check-printing-becomes-a-science-automation-in-banks-turns.html | Art of Check Printing Becomes a Science; Automation in Banks Turns Spotlight on Precision PRINTING CHECKS BECOMES SCIENCE | True | By Albert L. Kraus | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cut-in-fee-slated-on-station-wagon-governor-and-legislators-to-back.html | CUT IN FEE SLATED ON STATION WAGON; Governor and Legislators to Back Bill Lowering Cost of State Licenses | True | By Layhmond Robinsonspecial to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lonely-hours-in-motel-room-cause-young-setters-discipline-to-slip.html | Lonely Hours in Motel Room Cause Young Setter's Discipline to Slip | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/wisconsins-primary-could-narrow-field-loss-there-might-put-humphrey.html | WISCONSIN'S PRIMARY COULD NARROW FIELD; Loss There Might Put Humphrey Or Kennedy Out of the Race | True | By Austin O. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/uuuu-i-cafieroubarnard-.html | uuuu I CafierouBarnard | | True | Special to The New York Times. ! | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/foreign-plywood-scores-big-gains-imports-up-50-last-year-new-drives.html | FOREIGN PLYWOOD SCORES BIG GAINS; Imports Up 50% Last Year -- New Drives Are Planned FOREIGN PLYWOOD SCORES BIG GAINS | True | By John J. Abele | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-dance-out-west-san-francisco-ballet-enters-new-phase.html | THE DANCE: OUT WEST; San Francisco Ballet Enters New Phase | True | By John Martin | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/a-leaf-to-start-african-violet-foliage-will-produce-sturdy.html | A LEAF TO START; African Violet Foliage Will Produce Sturdy, Flowering-Sized Plants | True | By Edith Saylor Abbott | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/marilyn-h-johnson-wed.html | Marilyn H. Johnson Wed | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/8th-student-arrested-girl-identifies-undergraduate-in-yale-morals.html | 8TH STUDENT ARRESTED; Girl Identifies Undergraduate in Yale Morals Case | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sahara-test-held-near-timing-of-french-blast-said-to-depend-on.html | SAHARA TEST HELD NEAR; Timing of French Blast Said to Depend on Weather | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/senior-and-freshman-excel.html | Senior and Freshman Excel | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/state-canal-traffic-drops.html | State Canal Traffic Drops | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dive-may-have-hit-deepest-sea-point-greatest-depth-is-thought-to-be.html | DIVE MAY HAVE HIT DEEPEST SEA POINT; Greatest Depth Is Thought to Be in Marianas and Philippine Trenches | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fabrics-assuming-a-solid-role-in-use-as-dividers-and-walls-fabrics.html | Fabrics Assuming a Solid Role In Use as Dividers and 'Walls'; FABRICS ASSUME MORE SOLID ROLE | True | By Edmond J. Baktnett | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/whistle-stops.html | WHISTLE STOPS | True | FRANK V. GRUNFELD. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/monkey.html | 'Monkey' | True | ROBERT PAYNE. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/hawaii-resorts-expanding-developments-in-out-islands-anticipate.html | HAWAII RESORTS EXPANDING; Developments in Out Islands Anticipate Tourist Boom | True | By Charles H. Turner | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/argentina-sets-tractor-goals.html | Argentina Sets Tractor Goals | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/rayburn-expects-choice-of-powell-indicates-house-seniority-rule.html | RAYBURN EXPECTS CHOICE OF POWELL; Indicates House Seniority Rule Will Be Followed RAYBURN EXPECTS CHOICE OF POWELL | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/belgium-to-buy-us-f104s.html | Belgium to Buy U.S. F-104's | True | | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/wagner-summons-14-agency-heads-to-racket-talks-fueloil-scandal.html | WAGNER SUMMONS 14 AGENCY HEADS TO RACKET TALKS; Fuel-Oil Scandal Prompts Order to Set Up System to Fight Corruption WAGNER CALLS 14 TO RACKET PARLEY | True | By Stanley Levey | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/elizabeth-c-krouse.html | ELIZABETH C. KROUSE | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sarah-comstock-author-m-dies-wrote-of-kansss-pioneers-in-the.html | SARAH COMSTOCK, AUTHOR, M, DIES; Wrote of Kansss Pioneers in 'The Soddy'u-Women's Editor of Collier's I _____ | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/wctu-selects-wet-hotel.html | W.C.T.U. Selects 'Wet' Hotel | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/vice-chairman-named-by-the-maritime-board.html | Vice Chairman Named By the Maritime Board | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/culture-clues-house-plants-flourish-with-proper-care.html | CULTURE CLUES; House Plants Flourish With Proper Care | True | By Victor H. Bies | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/vatican-art-gallery-adding-later-works-vatican-gallery-adds-recent.html | Vatican Art Gallery Adding Later Works; VATICAN GALLERY ADDS RECENT ART | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/guards-shoot-filipinos-us-airmen-at-base-wound-and-seize-alleged.html | GUARDS SHOOT FILIPINOS; U.S. Airmen at Base Wound and Seize Alleged Thieves | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/otello-in-capital-opera-society-of-washington-gives-seasons-3d-work.html | 'OTELLO' IN CAPITAL; Opera Society of Washington Gives Season's 3d Work | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/its-up-to-new-league-american-and-national-circuits-awaiting-next.html | It's Up to New League; American and National Circuits Awaiting Next Move by Continentals | True | By John Drebinger | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-nation.html | THE NATION | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/unscheduled-landing.html | Unscheduled Landing | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mccarthy-urges-people-to-end-political-cult-of-presidency.html | McCarthy Urges People to End Political 'Cult of Presidency' | True | By Richard J.h. Johnston | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nixon-counters-steel-pact-foes-says-41cent-rise-averted-even-higher.html | NIXON COUNTERS STEEL PACT FOES; Says 41-Cent Rise Averted 'Even Higher' Demands and Tough New Laws NIXON COUNTERS STEEL PACT FOES | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-carla-cowett-rewed.html | Mrs. Carla Cowett Rewed | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/korea.html | Korea | True | DAN W. SCHAUSTEN. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/for-the-nonskier-new-hampshires-resorts-offer-many-activities-for.html | FOR THE NON-SKIER; New Hampshire's Resorts Offer Many Activities For the Less Energetic | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-peirce-has-daughter.html | Mrs. Peirce Has Daughter | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/modern-house-with-a-past.html | Modern House With a Past | True | By Cynthia Kellogg | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lenox-hill-hospital-to-benefit-april-21.html | Lenox Hill Hospital To Benefit April 21 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/conneuyuluney.html | ConneuyuLuney | | Soeclilto The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nealalrwinweds-carol-anne-howson.html | NealA.IrwinWeds Carol Anne Howson | | special to The New York Times. ' | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bonsal-deplores-situation.html | Bonsal Deplores Situation | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/their-eyes-are-on-the-white-house-the-political-year-brings.html | THEIR EYES ARE ON THE WHITE HOUSE; The Political Year Brings Biographies Of Men Who Would Like to Be President Their Eyes Are on the White House | | By Sidney Hyman | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/vivienne-robinson-becomes-affianced.html | Vivienne Robinson Becomes Affianced | True | Special to The New York Timeg. I | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/rio-fights-smuggling-special-unit-set-up-to-operate-in-secret-loss.html | RIO FIGHTS SMUGGLING; Special Unit Set Up to Operate in Secret -- Loss Is Heavy | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/diamond-market-is-tightly-knit-de-beers-group-contract-with-soviet.html | DIAMOND MARKET IS TIGHTLY KNIT; De Beers Group Contract With Soviet Preserves Its Firm Control | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/coach-in-600th-triumph.html | Coach in 600th Triumph | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/westchester-lag-in-housing-noted-middleincome-suites-are-lacking.html | WESTCHESTER LAG IN HOUSING NOTED; Middle-Income Suites Are Lacking, State Reports -- Economy Held Hurt | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cuba-ignores-departure.html | Cuba Ignores Departure | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/crowds-finally-dwindle.html | Crowds Finally Dwindle | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/40family-colony-opening-in-jersey-harrington-manor-prices-from.html | 40-FAMILY COLONY OPENING IN JERSEY; Harrington Manor Prices From $27,900 -- Cape Cod Model Shown in Madison | | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/large-explosion-doubted.html | Large Explosion Doubted | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/iona-quintet-tops-fordham-57-to-52-iona-quintet-tops-fordham-by.html | Iona Quintet Tops Fordham, 57 to 52; IONA QUINTET TOPS FORDHAM BY 57-52 | | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bevan-feels-better-after-a-good-night.html | BEVAN FEELS BETTER AFTER A GOOD NIGHT | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/halleck-predicts-good-rights-bill-gop-minority-leader-seconds.html | HALLECK PREDICTS 'GOOD' RIGHTS BILL; G.O.P. Minority Leader Seconds Johnson's View -- Triumph at Polls Seen | True | By Russell Porter | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/robert-j-dull-i.html | ROBERT J. DULL i | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/figure-of-grace-monsignor-ronald-knox-by-evelyn-waugh-358-pp-bottom.html | Figure Of Grace; MONSIGNOR RONALD KNOX. By Evelyn Waugh. 358 pp. Bottom Little, Brown & Co. $5. Figure of Grace | | By Charles A. Brady | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ionescos-rhinoceros-is-staged-at-theatre-de-france-in-paris.html | Ionesco's 'Rhinoceros' Is Staged At Theatre de France in Paris | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/peer-gynt-downtown-phoenix-stages-ibsens-allegorical-poem.html | 'PEER GYNT' DOWNTOWN; Phoenix Stages Ibsen's Allegorical Poem | True | By Brooks Atkinson | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | | By J. Donald Adams | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/athelinewilburr-connecticut-58-is-future-bride-cleveland-girl.html | AthelineWilbur, Connecticut '58, Is Future Bride; Cleveland Girl Fiancee of William Nixon Jr., Alumnus of Trinity | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/air-safety-problem-again-under-scrutiny-faa-airlines-and-pilots.html | AIR SAFETY PROBLEM AGAIN UNDER SCRUTINY; F.A.A., Airlines and Pilots Clash On Methods to Curb Accidents | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/banana-boat-cruise-a-passport-to-relaxation.html | BANANA BOAT CRUISE A PASSPORT TO RELAXATION | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/flu-kills-4-in-west-germany.html | Flu Kills 4 in West Germany | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/peter-lusk-to-wed-katherine-morrissy.html | Peter Lusk to Wed Katherine Morrissy | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/flying-tiger-lists-contracts.html | Flying Tiger Lists Contracts | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/quesada-omits-warning.html | Quesada Omits Warning | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/engineers-without-college-degrees.html | Engineers Without College Degrees | True | By Hal Borland | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/jane-c-gold-engaged-to-robert-j-kurland.html | Jane C. Gold Engaged To Robert J. Kurland | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/literary-briefing-a-hawaiian-reader-selected-and-edited-by-a-grove.html | Literary Briefing; A HAWAIIAN READER. Selected and edited by A. Grove Day and Carl Stroven. Introduction by James A. Michener. 361 pp. New York: Appleton-Century-Crofts. $5.50. | True | By J.c. Furnas | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/humphrey-backed-by-a-labor-leader.html | HUMPHREY BACKED BY A LABOR LEADER | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/pannell-defeats-johnson-in-0074-loughlin-hurdler-also-wins-high.html | PANNELL DEFEATS JOHNSON IN 0:07.4; Loughlin Hurdler Also Wins High Jump -- Portee is First in 4:25.2 Mile | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cnnas-at-large.html | Cnnas At Large | True | By Anthonx Boucher | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bertramucrawford.html | BertramuCrawford | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/peiping-is-sending-yunnan-settlers-vast-migration-focused-on-areas.html | PEIPING IS SENDING YUNNAN SETTLERS; Vast Migration Focused on Areas on Borders of Laos, Burma and Vietnam | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/chicago-student-a-suicide.html | Chicago Student a Suicide | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/red-devils-outskate-chiefs.html | Red Devils Outskate Chiefs | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/two-addled-eggheads-from-brooklyn-pillar-of-salt-by-seymour-epstein.html | Two Addled Eggheads From Brooklyn; PILLAR OF SALT. By Seymour Epstein. 254 pp. New York: Charles Scriber's Sons. $3.95. | True | By Florence Crowther | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-jean-griswold-betrothed-to-teacher.html | Miss Jean Griswold Betrothed to Teacher | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/auctions-to-offer-a-variety-of-rugs-sales-in-week-to-include-some.html | AUCTIONS TO OFFER A VARIETY OF RUGS; Sales in Week to Include Some Oriental Carpets and Antique Furnishings | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/clare-l-gochey-is-attended-by-3-at-her-wedding-bride-in-st-bernards.html | Clare L. Gochey Is Attended by 3 At Her Wedding; Bride in St. Bernard's; Church, White Plains, i of James V. Joy Jr. | True | I Special to The New York Times. I | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/welcome-to-carmel-sister-clare-by-loretta-bourrough-illustrated-by.html | Welcome to Carmel; SISTER CLARE. By Loretta Bourrough. Illustrated by Pauline Baynes. 176 pp. Boston: Houghton Mifflin Company. $3. | True | By Dorothy McCleary | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/stamp-fraud-charged-three-held-for-dublin-trial-company-head-freed.html | STAMP FRAUD CHARGED; Three Held for Dublin Trial -- Company Head Freed | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/harriett-chutter-craig-mathews-will-be-married-usia-editorial-aide.html | Harriett Chutter, Craig Mathews Will Be Married; U.S.I.A. Editorial Aide Fiancee of a Lawyer With Capital Firm | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/december-saw-a-drop-in-commercial-paper.html | December Saw a Drop In Commercial Paper | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/personality-sleuth-in-search-of-plant-sites-yaseen-sifts-clues-to.html | Personality: Sleuth in Search of Plant Sites; Yaseen Sifts Clues to Profit Potential for His Clients Fast-Growing Firm Absorbed Business of Father-in-Law | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/pope-spurs-educators-he-bids-them-relate-truths-to-inner.html | POPE SPURS EDUCATORS; He Bids Them Relate Truths to Inner Aspirations | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-heart-association-reports-progress-in-research-on-several.html | The Heart Association Reports Progress In Research on Several Fronts | True | By William L. Laurence | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/readers-register-firm-opinions-on-new-film.html | Readers Register Firm Opinions on New Film | True | ALLEN KLEIN. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/new-stars-above-the-hayden-planetarium-with-the-latest-of.html | New Stars Above; The Hayden Planetarium, with the latest of projectors, opens wider heavenly vistas. | True | BY James Marsden | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/comprehensive-school-dropped.html | Comprehensive School Dropped | True | LEONARD BUDER. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lfhe1nrichsmeyer-minister-educator.html | L.F.HE1NRICHSMEYER, MINISTER, EDUCATOR | True | special to The New York Times.- | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/twilight-of-the-gods.html | Twilight of the Gods | True | By Arthur Daley | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/efforts-to-save-440-miners-halt-caveins-in-south-africa-pit-force.html | EFFORTS TO SAVE 440 MINERS HALT; Cave-ins in South Africa Pit Force Crews to Withdraw -- Hope Being Abandoned | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/and-who-was-rameses-ii.html | And Who Was Rameses II? | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/i-rita-habermann-is-wed.html | I Rita Habermann Is Wed | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/builders-oppose-us-support-plan-refuse-to-go-along-with-proposal-by.html | BUILDERS OPPOSE U.S. SUPPORT PLAN; Refuse to Go Along With Proposal by Democrats for Pump-Priming WOULD TAP G.I. FUND Parley Attacks Suggestion That 'Fanny May' Get Use of Federal Billion BUILDERS OPPOSE U.S. SUPPORT PLAN | True | By Glenn FowlerSpecial To The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/recreation-offered-tudor-woods-apartments-rising-in-north-yonkers.html | RECREATION OFFERED; Tudor Woods Apartments Rising in North Yonkers | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/president-on-economy.html | PRESIDENT ON ECONOMY | True | | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dwight-corwln-89-a-suffolk-official.html | DWIGHT CORW1N, 89, A SUFFOLK OFFICIAL | True | Snecial to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bridge-signals-that-we-keep-playing-conventions-endure-bidding-ones.html | BRIDGE: SIGNALS THAT WE KEEP; Playing Conventions Endure; Bidding Ones Change | True | By Albert H. Morehead | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/snow-metropolis-bustling-stowe-vt-pop-1800-can-squeeze-in-6000.html | SNOW METROPOLIS; Bustling Stowe, Vt. (Pop: 1,800) Can Squeeze in 6,000 Skiers a Week-End | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/city-is-cautioned-on-air-pollution-director-of-department-in-plea.html | CITY IS CAUTIONED ON AIR POLLUTION; Director of Department, in Plea for Funds, Cites 'Growing Menace' | True | By Charles G. Bennett | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/finch-fights-document-asks-court-to-bar-transcript-of-preliminary.html | FINCH FIGHTS DOCUMENT; Asks Court to Bar Transcript of Preliminary Hearing | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/marylebone-in-front-english-cricket-team-downs-trinidad-by-ten.html | MARYLEBONE IN FRONT; English Cricket Team Downs Trinidad by Ten Wickets | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/victoria-hann-wed-to-w-w-reynolds.html | Victoria Hann Wed To W. W. Reynolds | True | Special to The New York Times. ' | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/who-reports-11-countries-have-eradicated-malaria.html | WHO Reports 11 Countries Have Eradicated Malaria | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dilworth-decries-hate-philadelphia-mayor-calls-it-intolerable.html | DILWORTH DECRIES HATE; Philadelphia Mayor Calls It 'Intolerable Threat' | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/1315600-musical-miles-philadelphia-orchestra-is-ending-its-60th.html | 1,315,600 MUSICAL MILES; Philadelphia Orchestra Is Ending Its 60th Season | True | Special to The New York Times. | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/joan-eldredge-maschmitt3d-will-be-married-bryn-mawr-alumna-and.html | Joan Eldredge, M.A.Schmitt3d Will Be Married; Bryn Mawr Alumna and Princeton Graduate Become Affianced | True | SpedU to Th1/2 New York Timei. | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/eisenhower-sees-herter-on-cuba-us-envoy-back-secretary-of-state.html | EISENHOWER SEES HERTER ON CUBA; U.S. ENVOY BACK; Secretary of State Confers an Hour on Deterioration of Ties With Havana CASTRO ATTACKS CITED Bonsal May Not Return to Embassy -- Sugar Cut Suggested by Bridges PRESIDENT MEETS HERTER ON CUBA | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/data-on-ira-fight-given.html | Data on I.R.A. Fight Given | True | | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/moscow-details-gains-in-economy-final-report-for-59-gives-data-on.html | MOSCOW DETAILS GAINS IN ECONOMY; Final Report for '59 Gives Data on Rising Production and Cites Some Failures | True | Special to The New York Times. | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/carnivals-blossom-in-quebec-winter.html | CARNIVALS BLOSSOM IN QUEBEC WINTER | True | By Charles J. Lazarus | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/man-of-the-world.html | 'Man of the World' | True | CORNELIUS VANDERBILT JR. | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-widenor-is-the-fiancee-of-peter-maggs-students-at-radcliffe.html | Miss Widenor Is the Fiancee Of Peter Maggs; Students at Radcliffe Graduate and Harvard Law Schools to Wed o___ | True | Special to The New York Times. | 1988-01-11 | RE0000368 465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/provincial.html | 'PROVINCIAL' | True | ANN KEELY. | 1988-01-11 | RE0000368 465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-barbara-judd-engaged-to-marry.html | Miss Barbara Judd Engaged to Marry | True | Sped\ to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/democrats-assail-defense-estimate-johnson-says-formula-on-the.html | DEMOCRATS ASSAIL DEFENSE ESTIMATE; Johnson Says Formula on the Soviet's Intentions Is 'Incredibly Dangerous' DEMOCRATS DECRY DEFENSE ESTIMATE | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/queens-houses-are-completed.html | Queens Houses Are Completed | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/turbofans-role-in-noise-assayed-airline-executive-doubts-it-will.html | TURBOFAN'S ROLE IN NOISE ASSAYED; Airline Executive Doubts It Will Reduce the Roar of Jets as They Land | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/science-pushes-back-the-unknown-igy-year-of-discovery-the-story-of.html | Science Pushes Back the Unknown; IGY: YEAR OF DISCOVERY. The Story of the International Geophysical Year. By Sydney Chapman. Illustrated. III pp. Ann Arbor: The University of Michigan Press. $4.95. | True | By Walter Sullivan | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/spain-assails-castro.html | Spain Assails Castro | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/return-of-a-mellowed-enfant-terrible.html | RETURN OF A MELLOWED ENFANT TERRIBLE | True | By Lewis Nichols | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/emerald-society-award-set.html | Emerald Society Award Set | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/low-altitude-blamed-inquiry-into-ankara-crash-clears-airport-staffs.html | LOW ALTITUDE BLAMED; Inquiry Into Ankara Crash Clears Airport Staffs | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/perspectives-on-reality-joan-miro-by-walter-erben-translated-from.html | Perspectives on Reality; JOAN MIRO. By Walter Erben. Translated from the German by Michael Bullock. Illustrated in color and black and white. 159 pp. New york: George Braziller. $8.50. | True | By James Johnson Sweeney | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/us-youth-study-cites-urban-woes-booklet-prepared-for-parley-at.html | U.S. YOUTH STUDY CITES URBAN WOES; Booklet Prepared for Parley at White House Stresses Problems of Cities | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/4-in-car-killed-on-li-by-train-at-crossing.html | 4 in Car Killed on L.I. By Train at Crossing | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/handy-hints-by-dates.html | HANDY HINTS BY DATES | True | ELAINE R. BARKIN. (Mrs. Solomon Barkin.) | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/l-0-pratt-jr-weds-alisonharrison-oyster-bays-christ-church-is-scene.html | L. 0. Pratt Jr. Weds AlisonHarrison; Oyster Bay's Christ Church Is Scene of Their Marriage | True | Spec&l to The New York Tlmei. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/yale-glee-club-in-jersey.html | Yale Glee Club in Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/north-arizona-cool-and-uncrowded.html | NORTH ARIZONA, COOL AND UNCROWDED | True | By Thomas B. Lesure | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cityplanning-aid-ready-to-resume-liberalized-federal-grants.html | CITY-PLANNING AID READY TO RESUME; Liberalized Federal Grants Available Under Housing Program -- Bids Invited | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/montreal-sinks-wings-4-2.html | Montreal Sinks Wings, 4 -- 2 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/art-shows-here-listed-for-week-arp-and-mondrian-display-will-open.html | ART SHOWS HERE LISTED FOR WEEK; Arp and Mondrian Display Will Open Tomorrow -- Retrospective at Museum | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-mildred-callan-rewed.html | Mrs. Mildred Callan Rewed | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cold-wave-tightens-its-grip-on-florida.html | COLD WAVE TIGHTENS ITS GRIP ON FLORIDA | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/repairs-made-in-air.html | Repairs Made in Air | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/winter-olympics-prospect-snow-seems-assured-and-accommodations-are.html | WINTER OLYMPICS PROSPECT; Snow Seems Assured And Accommodations Are Plentiful | True | By Gladwin Hill | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/hagan-paces-hawks.html | Hagan Paces Hawks | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/perilous-journey-morgans-mountain-by-arthur-mayse-211-pp-new-york.html | Perilous Journey; MORGAN'S MOUNTAIN. By Arthur Mayse. 211 pp. New York: William Morrow & Co. $3.50. | True | By Stuart Keate | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/shipping-leaders-seek-more-funds-feel-presidents-proposals-are.html | SHIPPING LEADERS SEEK MORE FUNDS; Feel President's Proposals Are Insufficient -- Look to Congress for Aid | True | By Werner Bamberger | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/brooklyn-man-dies-11th-hitrun-victim.html | BROOKLYN MAN DIES; 11TH HIT-RUN VICTIM | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/a-favor.html | A FAVOR | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nathaniel-elin-73-an-exindustrialist.html | NATHANIEL ELIN, 73, AN EX-INDUSTRIALIST | True | uuuuuuu' Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/voting-for-rabbi-snarled-in-israel-chief-cleric-and-religious.html | VOTING FOR RABBI SNARLED IN ISRAEL; Chief Cleric and Religious Minister Are Deadlocked Over Rules for Election | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/marriage-planned-by-jean-beckinella.html | Marriage Planned By Jean Beckinella | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/democrat-backs-carlino-flan.html | Democrat Backs Carlino Flan | True | Special to The New York Times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-budget-for-health-presidents-proposal-for-more-funds-assayed.html | The Budget for Health; President's Proposal for More Funds Assayed and Shortcomings Are Found | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/old-dog-really-hears-his-masters-voice-now.html | Old Dog Really Hears His Master's Voice Now | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cheaper-sleepers-new-york-central-finds-new-coaches-encourage-more.html | CHEAPER SLEEPERS; New York Central Finds New Coaches Encourage More Nighttime Travel | True | By Ward Allan Howe | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/japanese-princess-gets-gift.html | Japanese Princess Gets Gift | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/spring-occupancy-is-planned.html | Spring Occupancy Is Planned | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/clowder-of-cats-minette-story-by-janice-pictures-by-alain-32-pp-new.html | Clowder of Cats; MINETTE. Story by Janice. Pictures by Alain. 32 pp. New York: Whittlesey Home. $2.25. ROCCO CAME IN. By John Beecroft. Pictures by Kurt Wiese. 26 pp. New York: Dodd, Mead & Co. $3. JENNY'S BEDSIDE BOOK. By Esther Averill. Illustrated by the author. 32 pp. New York: Harper & Bros. $2.50; library edition, $2.57. For Ages 5 to 8. | True | E.L.B. | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/builtin-tv-sets-offered-at-colony.html | BUILT-IN TV SETS OFFERED AT COLONY | True | | 1988-01-11 | RE0000368465 | |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/school-financing-is-scored-by-nea-report-cites-unbusinesslike.html | SCHOOL FINANCING IS SCORED BY N.E.A; Report Cites Unbusinesslike Methods Used to Collect Revenues From Taxes | True | Special to The New York Times. | | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/varying-viewpoints-on-puerto-rican-tourism.html | VARYING VIEWPOINTS ON PUERTO RICAN TOURISM | True | By William J. Kennedy | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/de-gaulle-now-moves-to-assert-his-power-he-takes-bold-action-on.html | DE GAULLE NOW MOVES TO ASSERT HIS POWER; He Takes Bold Action on Algeria to Check the Rising Dissidence | True | By Henry Ginigerspecial To the New York Times. | | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/new-orleans-enters-its-season-of-madness.html | NEW ORLEANS ENTERS ITS SEASON OF MADNESS | True | By Don Seiwell | | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sophia-button-is-future-bride-june-nuptials-fiancee-of-michael-b.html | Sophia Button Is Future Bride; June Nuptials; Fiancee of Michael B. Churchill, Advertising Aide in Los Angeles | True | ST Cdal to The New York Tim.. 1 | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/professional-suites-offered.html | Professional Suites Offered | True | | | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-de-cost-a-sings-with-the-descants.html | MISS DE COST A SINGS WITH THE DESCANTS | True | JOHN BRIGGS. | | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lake-placid-skier-first.html | Lake Placid Skier First | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/doing-their-duty-the-golden-anniversary-book-of-scouting-by-rd.html | Doing Their Duty; THE GOLDEN ANNIVERSARY BOOK OF SCOUTING. By R.D. Berucha, assisted by the Staff of the National Council of the Boy Scouts of America. Illustrated by Norman Rockwell. Mel Crawford, John Leone, Ray Johnson. 165 pp. New York: Golden Press. $4.95. For Ages 10 to 16. | True | GEORGE A. WOODS. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/all-90-rally-cars-reach-nh-point-finish-190mile-opening-leg-from.html | ALL 90 RALLY CARS REACH N.H. POINT; Finish 190-Mile Opening Leg From Portland in 24-Hour New England Run | True | By Frank M. Blunkspecial To the New York Times. | | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/uja-advisers-named-rabbinical-group-represents-3-branches-of.html | U.J.A. ADVISERS NAMED; Rabbinical Group Represents 3 Branches of Judaism | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/soccer-in-britain-masked-by-upsets-4-teams-at-bottom-of-first.html | SOCCER IN BRITAIN MASKED BY UPSETS; 4 Teams at Bottom of First Division Win -- 62,000 See Tottenham Triumph | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cooking-with-crust-cooking-with-crust.html | Cooking With Crust; Cooking With Crust | True | By Craig Claiborne | | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/plane-grounded-in-indies.html | Plane Grounded in Indies | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/kishi-acclaimed-on-return-home-he-tells-record-welcoming-throng-new.html | KISHI ACCLAIMED ON RETURN HOME; He Tells Record Welcoming Throng New U.S. Treaty Backs Japan's Freedom | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/steinberg-leads-boston-symphony-guest-conductor-presents-a-program.html | STEINBERG LEADS BOSTON SYMPHONY; Guest Conductor Presents a Program Including Barber's 'Souvenirs' at Carnegie | True | By Harold C. Schonberg | | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ronan-plan-termed-in-need-of-review.html | RONAN PLAN TERMED IN NEED OF REVIEW | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/uganda-riot-toll-reaches-10.html | Uganda Riot Toll Reaches 10 | True | | 1988-01-11 | RE0000368465 | RE0000368465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mccarthyuhayes.html | McCarthyuHayes | True | Special to The New York times. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/whodunit-takes-stakes-on-coast-closing-rush-beats-anisado-by-head.html | WHODUNIT TAKES STAKES ON COAST; Closing Rush Beats Anisado by Head-- Fleet Nasrullah Scores in Co-Feature BOTH MOUNTS WIN STAKES BY HEAD Surge by Whodunit Defeats Anisado -- Linmold Second to Fleet Nasrullah | True | By United Press International. | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-24 | 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/uuuuuuuuuuu-the-presidents-budget-and-its-political-implications.html | uuuuuuuuuuu THE PRESIDENT'S BUDGET AND ITS POLITICAL IMPLICATIONS uuuuuuuuuu | True | | 1988-01-11 | RE0000368465 | RE0000368465 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/southern-baptist-head-takes-new-pastorate.html | Southern Baptist Head Takes New Pastorate | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/garage-men-get-rise-3500-employes-here-affected-rates-to-remain.html | GARAGE MEN GET RISE; 3,500 Employes Here Affected -- Rates to Remain Same | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/crushing-issues-face-cameroon-outlook-for-new-state-held-poor-chief.html | CRUSHING ISSUES FACE CAMEROON; Outlook for New State Held Poor -- Chief Must Decide Whether to Fight Rebels | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/book-on-mission-wins-prize.html | Book on Mission Wins Prize | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/stronger-steps-urged-on-ajc-to-curb-bias-and-promote-amity-dr.html | Stronger Steps Urged on A.J.C. To Curb Bias and Promote Amity; Dr. Slawson Asks for Jewish Research and Action on 4 Major Fronts | True | By Irving Spiegel | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/filipski-returns-to-villanova.html | Filipski Returns to Villanova | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/stokes-sees-royals-lose.html | Stokes Sees Royals Lose | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/british-jewish-unit-asks-end-of-nazism.html | BRITISH JEWISH UNIT ASKS END OF NAZISM | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/st-james-marks-150th-year-here-music-and-an-anniversary-sermon-by.html | ST. JAMES MARKS 150TH YEAR HERE; Music and an Anniversary Sermon by Bishop Honor Church Started in 1810 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/atom-test-delay-urged-rabat-appeals-to-un-head-to-ask-paris-to-put.html | ATOM TEST DELAY URGED; Rabat Appeals to U.N. Head to Ask Paris to Put Off Blast | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/spring-shoe-news.html | Spring Shoe News | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/celtics-sweep-series.html | Celtics Sweep Series | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/moscow-six-victor-in-canada.html | Moscow Six Victor in Canada | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/stark-urges-fight-on-mental-illness.html | STARK URGES FIGHT ON MENTAL ILLNESS | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/locomotives-to-argentina.html | Locomotives to Argentina | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/canadiens-bruins-triumph-in-hockey.html | CANADIENS, BRUINS TRIUMPH IN HOCKEY | True | | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/huge-coal-shipment-900000-tons-going-from-us-to-argentina.html | HUGE COAL SHIPMENT; 900,000 tons Going From U.S. to Argentina | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/oneills-hughie-to-make-u.s.bow-play-will-be-half-of-double-bill-with.html | O'NEILL'S 'HUGHIE' TO MAKE U.S.BOW; Play Will Be Half of Double Bill With 'Emperor Jones' -- March 15 Premiere | | By Arthur Gelb | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/anta-to-begin-awards.html | ANTA to Begin Awards | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/rca-forms-department.html | R.C.A. Forms Department | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/cioia-franzi-is-married.html | Cioia Franzi Is Married | | Special to Tlie New York Tlmei. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/french-trade-climbed-by-28-in-59-period.html | French Trade Climbed By 28% in '59 Period | | special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/sonberg-first-in-jump.html | Sonberg First in Jump | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/vick-chemicalco-companies-issue-earnings-figures.html | VICK CHEMICALCO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/string-musicians-aided-union-to-give-5-scholarships-for-study-in.html | STRING MUSICIANS AIDED; Union to Give 5 Scholarships for Study in Puerto Rico | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/thug-robs-store-twice-in-day-once-too-often.html | Thug Robs Store Twice In Day, Once Too Often | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/r-i-van-benschoten.html | R. I. VAN BENSCHOTEN | True | Spetialto The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/a-confident-general-maurice-challe.html | A Confident General; Maurice Challe | | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-5-no-title.html | Article 5 -- No Title | | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/polaris-test-ship-at-cape-canaveral.html | POLARIS TEST SHIP AT CAPE CANAVERAL | | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/boy-dies-after-game-mishap.html | Boy Dies After Game Mishap | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/resident-experts-to-study-li-town-business-men-to-supervise.html | RESIDENT EXPERTS TO STUDY L.I. TOWN; Business Men to Supervise Huntington Survey Aimed at Better Government | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/phillips-291-captures-open.html | Phillips' 291 Captures Open | | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/stephanie-sten-x-engaged-to-wed-john-s-rutledge-wells-senior.html | Stephanie Sten x Engaged to Wed . John S. Rutledge; Wells Senior Fiancee of Cornell Graduate uNuptials in June | | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/swartusewell.html | SwartuSewell | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/brothers-drown-in-iowa.html | Brothers Drown in Iowa | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/6000-try-ice-during-first-week-of-skating-at-giant-yonkers-rink.html | 6,000 Try Ice During First Week Of Skating at Giant Yonkers Rink | True | By John W. Stevensspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/lava-engulfs-hawaii-church.html | Lava Engulfs Hawaii Church | True | | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/graham-curbs-tour-says-segregation-policy-bars-visit-to-south.html | GRAHAM CURBS TOUR; Says Segregation Policy Bars Visit to South Africa | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/detroit-rallies-for-22-deadlock-howes-coal-in-third-period-at.html | DETROIT RALLIES FOR 2-2 DEADLOCK; Howe's Coal in Third Period at Detroit Ties Rangers -- Bartlett, Shack Tally | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/19-perish-in-fires-15-children-victims.html | 19 PERISH IN FIRES; 15 CHILDREN VICTIMS | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/stones-mg-takes-sports-car-rally-only-105-seconds-in-error-in-hilly.html | STONE'S MG TAKES SPORTS CAR RALLY; Only 105 Seconds in Error in Hilly 24-Hour Run -- Citroens Also Score | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/landa-quits-at-crane-director-resigns-over-split-with-evans-the.html | LANDA QUITS AT CRANE; Director Resigns Over Split With Evans, the Chairman | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/parke-h-gray-becomes-fiance-of-miss-barrett-medical-student-here.html | Parke H. Gray Becomes Fiance Of Miss Barrett; Medical Student Here and a Vassar Alumna Engaged to Marry | True | I Special to The New York TIml/2. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/duquesne-hails-defensive-hero-brown-who-held-robertson-to-13-points.html | DUQUESNE HAILS DEFENSIVE HERO; Brown, Who Held Robertson to 13 Points, Was Just Plain Determined | True | By Howard M. Tuckner | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/ford-of-canada-to-build.html | Ford of Canada to Build | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/contract-dispute-shuts-track.html | Contract Dispute Shuts Track | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/making-gravy-tests-the-amateur-cook.html | Making Gravy Tests The Amateur Cook | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/westchester-parkways.html | Westchester Parkways | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/pipers-sink-taper-five-coxs-25-points-pace-12193-industrial-league.html | PIPERS SINK TAPER FIVE; Cox's 25 Points Pace 121-93 Industrial League Victory | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/ships-taks-due-today-negotiations-slated-again-in-bethlehem-strike.html | SHIPS TAKS DUE TODAY; Negotiations Slated Again in Bethlehem Strike | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/miss-anderson-of-us-earns-combined-honors-at-st-moritz.html | Miss Anderson of U.S. Earns Combined Honors at St. Moritz | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/britain-held-cool-to-cyprus-offer-makarios-reported-ready-to-yield.html | BRITAIN HELD COOL TO CYPRUS OFFER; Makarios Reported Ready to Yield on Bases in Return for Civil Control | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/czech-skater-scores-eva-grozajova-19-captures-crown-in-switzerland.html | CZECH SKATER SCORES; Eva Grozajova, 19, Captures Crown in Switzerland | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/asian-flu-reported-in-france.html | Asian Flu Reported in France | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/bobsledder-dies-of-injuries.html | Bobsledder Dies of Injuries | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/india-tightening-ties-to-kashmir-supreme-court-jurisdiction-to-be.html | INDIA TIGHTENING TIES TO KASHMIR; Supreme Court Jurisdiction to Be Extended Tomorrow to Disputed State | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/defense-plans-backed-air-force-denies-gap-in-missiles.html | Defense Plans Backed; AIR FORCE DENIES GAP IN MISSILES | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/carolina-ronzone-aided-handicapped.html | CAROLINA RONZONE, AIDED HANDICAPPED | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/nehru-calls-soviet-sincere-on-peace.html | NEHRU CALLS SOVIET SINCERE ON PEACE | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/3-sessions-looming-in-matawan-school.html | 3 SESSIONS LOOMING IN MATAWAN SCHOOL | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/linda-weitzner-is-wed.html | Linda Weitzner Is Wed | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/moriarty-wins-downhill-race-and-takes-stowe-cup-combined-igaya.html | Moriarty Wins Downhill Race And Takes Stowe Cup Combined; Igaya, Victor in Slalom, 2d After 8th-Place Finish -- Miss Gulick Triumphs | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/shaft-to-be-sunk.html | Shaft to Be Sunk | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/florida-theatre-sold-property-in-west-palm-beach-is-auctioned-for.html | FLORIDA THEATRE SOLD; Property in West Palm Beach Is Auctioned for $80,000 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/kierbow-takes-tennis-final.html | Kierbow Takes Tennis Final | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/philip-morris-unit-fills-post.html | Philip Morris Unit Fills Post | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/school-study-unit-picks-city-aide-as-president.html | School Study Unit Picks City Aide as President | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/italians-fight-slurs-new-league-to-combat-unfair-charges-against.html | ITALIANS FIGHT SLURS; New League to Combat Unfair Charges Against Them | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/safetybelt-bill-due-straps-would-be-required-in-new-cars-in-state.html | SAFETY-BELT BILL DUE; Straps Would Be Required in New Cars in State in 1961 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/wider-search-planned.html | Wider Search Planned | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/nine-policemen-killed-in-south-african-riot.html | Nine Policemen Killed In South African Riot | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/141-are-wounded-some-still-holding-out-troops-called-in-by-gen.html | 141 ARE WOUNDED; Some Still Holding Out -- Troops Called In by Gen. Challe 19 DIE IN RIOTING 141 ARE WOUNDED Challe Scores Participants and Calls In Troops -- His Curfew Is Ignored | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/citizens-budget-group-elects.html | Citizens Budget Group Elects | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/erhard-visits-cairo-for-economic-talks.html | ERHARD VISITS CAIRO FOR ECONOMIC TALKS | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/valentina-kojelis-in-town-hall-debut.html | Valentina Kojelis in Town Hall Debut | True | J.B. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/toy-maker-rents-downtown-space-doll-concern-gets-floors-in.html | TOY MAKER RENTS DOWNTOWN SPACE; Doll Concern Gets Floors in Industrial Center -- Other Leases in Manhattan | True | | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/harry-wheeler-93-led-business-grovps.html | HARRY WHEELER, 93, LED BUSINESS GROVPS | True | o I Sixcial to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/chorus-gives-concert-golden-hill-girls-group-led-by-new-conductor.html | CHORUS GIVES CONCERT; Golden Hill Girls' Group Led by New Conductor | True | E.S. | | | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/alan-seigenfeld-weds-miss-sara-jane-jasper.html | Alan Seigenfeld Weds Miss Sara Jane Jasper | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/kishi-still-cool-to-red-china-tie-premier-back-in-tokyo-notes.html | KISHI STILL COOL TO RED CHINA TIE; Premier, Back in Tokyo, Notes Peiping Attacks on New Treaty With U.S. | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/dalzell-expanding-subsidiary-of-towing-concern-to-operate-in.html | DALZELL EXPANDING; Subsidiary of Towing Concern to Operate in Florida | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/us-woman-prefers-citizenship-to-husband.html | U.S. Woman Prefers Citizenship to Husband | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/paris-astir-with-experts-on-eve-of-fashion-shows.html | Paris Astir With Experts On Eve of Fashion Shows | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/basseh-jones-82-engineer-is-dead-elevator-designer-or-empire-state.html | BASSEH JONES, 82, ENGINEER, IS DEAD; Elevator Designer?or Empire State and Other Buildings Illuminated Worlds Fair ' i | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/contract-bridge-grand-slam-sacrifice-leads-to-controversy-on-how-it.html | Contract Bridge; Grand Slam Sacrifice Leads to Controversy on How It Could Have Been Prevented | True | By Albert H. Morehead | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/unionist-chides-jetport-critics.html | Unionist Chides Jetport Critics | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/youthful-fascist-group-active-in-algiers-riot.html | Youthful Fascist Group Active in Algiers Riot | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/know-your-representative.html | Know Your Representative | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/marathon-hiker-in-england.html | Marathon Hiker in England | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/george-london-in-aida-sings-amonasro-first-time-this-season-at-met.html | GEORGE LONDON IN 'AIDA'; Sings Amonasro First Time This Season at 'Met' | True | J.B. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/music-fireside-players.html | Music: Fireside Players | True | By John Briggs | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/truck-men-seek-radio-systems-newyorkchicago-concerns-to-study.html | TRUCK MEN SEEK RADIO SYSTEMS; New York-Chicago Concerns to Study Cost-Cutting Idea -- F.C.C. Ruling Needed | True | By Bernard Stengren | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/odd-fellows-to-install.html | Odd Fellows to Install | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mutual-funds-wellington-mark-billiondollar-level-of-assets-reached.html | Mutual Funds: Wellington Mark; Billion-Dollar Level of Assets Reached Last Year Company Is Third in the Field to Attain Height | True | By Gene Smith | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/israel-bond-group-elects.html | Israel Bond Group Elects | True | | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/adelphi-centenary-drive-set.html | Adelphi Centenary Drive Set | | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/national-income-set-record-in-59-400-billion-rate-exceeded-before.html | NATIONAL INCOME SET RECORD IN '59; 400 Billion Rate Exceeded Before the Steel Strike NATIONAL INCOME SET RECORD IN '59 | | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/seven-miles-under.html | Seven Miles Under | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/a-test-on-civil-rights.html | A Test on Civil Rights | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/leona-click-married-to-daniel-kirshblum.html | Leona Click Married To Daniel Kirshblum | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/celler-says-gop-blocks-rights-bills.html | CELLER SAYS G.O.P. BLOCKS RIGHTS BILLS | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/pullman-union-leader-urges-negro-marches-on-conventions.html | Pullman Union Leader Urges Negro Marches on Conventions | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/algeria-riots-delay-airliner.html | Algeria Riots Delay Airliner | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/the-democratic-show-kennedy-and-humphrey-show-gains-in-influence-as.html | The Democratic Show; Kennedy and Humphrey Show Gains In Influence as Truman's Decreases | | By James Restonspecial To The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/knicks-obtain-garmaker-in-trade.html | Knicks Obtain Garmaker in Trade | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/gimbels-names-promotion-chief.html | Gimbels Names Promotion Chief | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/stalemate-holds-in-football-vote-nfl-owners-again-fail-to-elect.html | STALEMATE HOLDS IN FOOTBALL VOTE; N.F.L. Owners Again Fail to Elect Commissioner -- Gunsel Back in Race | | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/germans-drive-mercedes-autos-to-top-3-places-at-monte-carlo.html | Germans Drive Mercedes Autos To Top 3 Places at Monte Carlo | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/fordham-man-to-assist-a-governor.html | Fordham Man to Assist a Governor | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/theatre-owner-hailed-west-side-group-commends-maidman-playhouse.html | THEATRE OWNER HAILED; West Side Group Commends Maidman Playhouse Builder | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/american-electric-posts-record-net-of-241-a-share.html | American Electric Posts Record Net Of $2.41 a Share | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/dodges-bobsled-wins-beats-mckillips-by-5-seconds-in-lake-placid.html | DODGE'S BOBSLED WINS; Beats McKillip's by 5 Seconds in Lake Placid Race | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/perpetuating-nazi-myths-captive-nations-included-in-law-declared.html | Perpetuating Nazi Myths; " Captive Nations" Included in Law Declared Nonexistent | | GREGORY P. TSCHEBOTARIOFF. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/bostonian-keeps-cowles-trophy-salaun-is-squash-racquets-victor-1510.html | BOSTONIAN KEEPS COWLES TROPHY; Salaun Is Squash Racquets Victor, 15-10, 15-6, 15-9 Vinton Beats Brownell | True | By William J. Briordy | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/labor-editor-resigns.html | Labor Editor Resigns | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/democrats-select-42-delegates-today.html | DEMOCRATS SELECT 42 DELEGATES TODAY | True | | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/meetings-today-and-tomorrow-for-feb-5-fete-viennese-opera-ball.html | Meetings Today And Tomorrow For Feb. 5 Fete; Viennese Opera Ball Aides to Make Final Plans for Benefit | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mrs-streit-beats-mrs-cici-6-and-5.html | MRS. STREIT BEATS MRS. CICI, 6 AND 5 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/doe-jumps-into-car-window.html | Doe Jumps Into Car Window | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/medical-center-to-build-8-units-columbiapresbyterian-sets-50million.html | MEDICAL CENTER TO BUILD 8 UNITS; Columbia-Presbyterian Sets 50-Million Endowment and Expansion Drive CLAY TO HEAD APPEAL 18-Story Research Structure and a Residence Hall Included in Plans | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/interamerican-relations-political-position-of-intellectuals-in.html | Inter-American Relations; Political Position of Intellectuals in Argentina Explained | True | VICTORIA OCAMPO, Director of the magazine, Sur. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/shifts-foreseen-in-steel-prices-major-changes-expected-this-year.html | SHIFTS FORESEEN IN STEEL PRICES; Major Changes Expected This Year -- Demand High and Supplies Tight | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/collection-at-museum-yields-designs-ideas.html | Collection at Museum Yields Designs' Ideas | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/1year-maturities-are-85875235632.html | 1-YEAR MATURITIES ARE $85,875,235,632 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/frank-mclure-is-dead-character-actor-65-known-for-clergymen-roles.html | FRANK M'CLURE IS DEAD; Character Actor, 65, Known for Clergymen Roles | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/submarine-going-to-gulf.html | Submarine Going to Gulf | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/the-phone-tax-issue-us-pressed-to-cede-levy-to-the-states.html | The Phone Tax Issue; U.S. Pressed to Cede Levy to the States | True | By Leo Egan | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/algeria-settled-like-us-west-with-farmer-holding-rifle-near.html | Algeria Settled Like U.S. West, With Farmer Holding Rifle Near | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/land-sale-opposed-village-officials-want-city-not-nyu-to-use-tract.html | LAND SALE OPPOSED; Village' Officials Want City, Not N.Y.U., to Use Tract | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/state-rules-asked-on-syndicate-sales.html | STATE RULES ASKED ON SYNDICATE SALES | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/rovers-beat-clinton-six-42.html | Rovers Beat Clinton Six, 4-2 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/i-evelyn-pavia-mossey-a-prospective-bride.html | I Evelyn Pavia Mossey A Prospective Bride | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/algerias-challenge-to-de-gaulle.html | Algeria's Challenge to de Gaulle | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/laceys-midget-auto-is-first.html | Lacey's Midget Auto Is First | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/disposition-of-quinn-letters.html | Disposition of Quinn Letters | True | PAUL HOLLISTER. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/tv-studies-of-castro-teenager-and-antisemite-start-of-2-new-series.html | TV: Studies of Castro, Teen-Ager and Anti-Semite; Start of 2 New Series and a Special Offered | True | By Jack Gouldjohn P. Shanley. | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/shopping-center-sold-sits-in-suburb-of-cleveland-built-by-kaufman.html | SHOPPING CENTER SOLD; Sits In Suburb of Cleveland Built by Kaufman Realty. | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/prendergast-bids-democrats-unite-presidential-nominee-will-suffer.html | PRENDERGAST BIDS DEMOCRATS UNITE; Presidential Nominee Will Suffer if s Split in State Isn't Healed, He Says | True | By Peter Kihss | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/big-utility-building-to-rise-in-brooklyn.html | BIG UTILITY BUILDING TO RISE IN BROOKLYN | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/traudl-hecher-takes-2-austrian-ski-titles.html | Traudl Hecher Takes 2 Austrian Ski Titles | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mikh-ail-malinin-soviet-general-commander-who-was-said-to-have.html | MIKH AIL MALININ, SOVIET GENERAL; Commander Who Was Said to Have Crushed Hungarian Uprising Is Dead at 60 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/ashiheihino-52-jffilspjthor-novelist-who-wrote-wheat-and-soldiers.html | ASHIHEIHINO, 52, JffilSpJTHOR; Novelist Who Wrote 'Wheat and Soldiers' o"o Is "Deadoo" oPurged for:VYar Rfile | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/advertising-japanese-on-madison-avenue.html | Advertising: Japanese on Madison Avenue | True | By Robert Alden | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/norwegian-wins-title-european-speedskating-is-taken-by-johannesen.html | NORWEGIAN WINS TITLE; European Speed-Skating Is Taken by Johannesen | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/new-orleans-architect-named-columbia-dean.html | New Orleans Architect Named Columbia Dean | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/rise-in-racial-extremism-worries-harlem-leaders-racism-rise-worries.html | Rise in Racial Extremism Worries Harlem Leaders; Racism Rise Worries Harlem | True | By Michael Clark | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/the-british-bank-rate.html | The British Bank Rate | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/aec-develops-device-to-warn-of-radiation.html | A.E.C. Develops Device To Warn of Radiation | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/grains-stagnant-in-low-volume-prices-at-end-of-week-of-mild-trading.html | GRAINS STAGNANT IN LOW VOLUME; Prices at End of Week of Mild Trading Are About Where They Began | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/sloop-pursuit-gains-83footer-takes-handicap-lead-in-acapulco-race.html | SLOOP PURSUIT GAINS; 83-Footer Takes Handicap Lead in Acapulco Race | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/producers-cite-jack-warner.html | Producers Cite Jack Warner | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/blood-goal-listed-1000-pints-is-sought-for-actors-fund-bank-day.html | BLOOD GOAL LISTED; 1,000 Pints Is Sought for Actors Fund Bank Day | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/air-crash-fatal-to-impersonator-jamaican-police-report-he-used.html | AIR CRASH FATAL TO IMPERSONATOR; Jamaican Police Report He Used Passport of a Friend Police Say Impersonator Died In Montego Bay Plane Crash | True | By United Press International. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/swan-lake-opens-weeks-film-fare-soviet-ballet-production-at.html | 'SWAN LAKE' OPENS WEEK'S FILM FARE; Soviet Ballet Production at Normandia Today -- 'Our Man in Havana' on List | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/st-peters-building-blessed.html | St. Peter's Building Blessed | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/boat-show-crowd-down-to-403300-dip-of-1700-recorded-from-last-year.html | BOAT SHOW CROWD DOWN TO 403,300; Dip of 1,700 Recorded From Last Year as Display Ends but Sales Are Greater | True | By John Rendel | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/pittsburgh-steel-extends-union-pact.html | PITTSBURGH STEEL EXTENDS UNION PACT | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/eisenhowers-attend-church.html | Eisenhowers Attend Church | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/ufmrison78-fqrmpityaide-lawyer-who-served-under-mayor-mitchel-as.html | UfMRISON,78, FQRMPITYAIDE; Lawyer Who Served Under Mayor Mitchel as Docks Commissioner Is Dead - | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/lila-horwitz-married.html | Lila Horwitz Married | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/atlantic-nations-weigh-wider-ties-talks-expected-to-develop-new.html | ATLANTIC NATIONS WEIGH WIDER TIES Talks Expected to Develop New Political as Well as Economic Relationship | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/christianity-held-way-of-life.html | Christianity Held Way of Life | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/dr-castros-wasted-asset.html | Dr. Castro's Wasted Asset | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/bill-to-regulate-grap-juries-hit-measure-following-decision-of.html | BILL TO REGULATE GRAP JURIES HIT; Measure Following Decision of Judge on TV Inquiry Up for Vote Tonight | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/new-police-chief-sworn-in-chicago.html | NEW POLICE CHIEF SWORN IN CHICAGO | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/william-auchincloss.html | WILLIAM AUCHINCLOSS | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/president-seeks-a-spending-curb-budget-plea-asks-congress-to-avoid.html | PRESIDENT SEEKS A SPENDING CURB; Budget Plea Asks Congress to Avoid the Bypassing of Appropriations Groups PART VETO ALSO URGED Control of Spending an Old Issue but 80% of Costs Are Relatively Fixed | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/barbara-j-kaplan-wed-in-larchmont.html | Barbara J. Kaplan Wed in Larchmont | True | . Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/broker-held-in-hitrun-accused-of-hitting-man-on-41st-st-and-fleeing.html | BROKER HELD IN HIT-RUN; Accused of Hitting Man on 41st St. and Fleeing | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/masseyferguson-ltd.html | MASSEY-FERGUSON, LTD. | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/owenscorning.html | OWENS-CORNING | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/priest-asks-respect-for-role-of-father-as-head-of-family.html | Priest Asks Respect For Role of Father As Head of Family | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/russias-diamond-deal-appears-to-signal-shift-in-trade-policy-change.html | Russia's Diamond Deal Appears To Signal Shift in Trade Policy; CHANGE IS HINTED FOR SOVIET TRADE | True | By Harry Schvvartz | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/us-ship-in-channel-crash.html | U.S. Ship in Channel Crash | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/literature-for-teens.html | Literature for Teens | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/155mph-rewinds-found-22-miles-up-cosmicray-balloon-study-in.html | 155-M.P.H. REWINDS FOUND 22 MILES UP; Cosmic-Ray Balloon Study in Atlantic Is Delayed | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/fbi-remains-silent.html | F.B.I. Remains Silent | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/uuuuuuuuuu-i-carol-t-blumenthal-bride-in-connecticut.html | uuuuuuuuuu I Carol T. Blumenthal Bride in Connecticut, | True | uuuuuuuuuu I Special to The New York Times, I | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/person-to-lose-both-its-sponsors-pharmaceuticals-inc-also-will-drop.html | PERSON' TO LOSE BOTH ITS SPONSORS; Pharmaceuticals, Inc., Also Will Drop Show Feb. 12 -- Kim Stanley Quits Part | True | By Val Adams | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/criticized-again-by-chou.html | Criticized Again by Chou | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/moses-asks-start-on-clean-beaches-proposes-trebling-sewer-rents-for.html | MOSES ASKS START ON CLEAN BEACHES; Proposes Trebling Sewer Rents for Plan to Control Marginal Pollution TO COST $150,000,000 Health and Works Heads Favor Financing Method for Ten-Year Outlay | True | By Paul Crowell | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/us-destroyer-rescues-41.html | U.S. Destroyer Rescues 41 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/coast-pro-scores-77-on-last-round-venturi-goes-5-over-par-in-wind.html | COAST PRO SCORES 77 ON LAST ROUND; Venturi Goes 5 Over Par in Wind and Rain -- Boros and Jacobs Second at 289 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/boy-slain-by-accident-shot-in-head-as-older-cousin-shows-him-a.html | BOY SLAIN BY ACCIDENT; Shot in Head as Older Cousin Shows Him a Pistol | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/khrushchev-rule-is-called-adroit-senate-unit-says-he-uses-same.html | KHRUSHCHEV RULE IS CALLED ADROIT; Senate Unit Says He Uses Same Apparatus as Stalin but Relies More on Aides | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/catholic-youths-show-handwork-yearly-exhibit-has-entries-from-5-to.html | CATHOLIC YOUTHS SHOW HANDWORK; Yearly Exhibit Has Entries From 5 to 18 Year Olds in 112 Parishes Here | True | By Richard Eder | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/henry-says-fan-hit-him-ranger-player-suffers-gash-over-eye-after.html | HENRY SAYS FAN HIT HIM; Ranger Player Suffers Gash Over Eye After Contest | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/village-industry-site-sold-by-ciba-company.html | ' Village' Industry Site Sold by Ciba Company | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/reserve-bank-promotes-two.html | Reserve Bank Promotes Two | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/civilrights-bill-pushed-in-senate-backers-pin-hopes-on-new-hearing.html | CIVIL-RIGHTS BILL PUSHED IN SENATE; Backers Pin Hopes on New Hearing This Week -- Face Harder Fight in House CIVIL-RIGHTS BILL PUSHED IN SENATE | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mrs-marion-yatman-68-republican-committeewoman-of-rhode-island-dies.html | MRS. MARION YATMAN, 68; Republican Committeewoman of Rhode Island Dies | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/lava-flow-heads-to-sea.html | Lava Flow Heads to Sea | True | | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/no-hungry-wrestlers-new-england-leagues-relaxed-weight-rule-puts.html | No Hungry Wrestlers; New England League's Relaxed Weight Rule Puts End to Stringent Diets | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/walter-annenberg-honored.html | Walter Annenberg Honored | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/church-image-scored-harvard-dean-says-it-fails-to-meet-modern-needs.html | CHURCH 'IMAGE' SCORED; Harvard Dean Says It Fails to Meet Modern Needs | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/caslino-sees-city-lax-on-gambling-laws-are-not-adequately-enforced.html | CASLINO SEES CITY LAX ON GAMBLING; Laws Are Not Adequately Enforced, Republican Says, Citing Powell Charges | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/50-youths-planning-show-see-it-acted-on-village-stage.html | 50 Youths Planning Show See It Acted On 'Village' Stage | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/6000home-colony-started-in-florida.html | 6,000-HOME COLONY STARTED IN FLORIDA | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mets-la-forza-back-next-week-first-performance-of-work-since-5758-.html | ' MET'S 'LA FORZA' BACK NEXT WEEK; First Performance of Work Since '57-'58 Due Monday -- 'Fidelio' Also Listed | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/dinner-adds-50000-to-kennedys-fund.html | DINNER ADDS $50,000 TO KENNEDY'S FUND | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/ford-foundation-grants-7-million-funds-are-designed-to-aid-in-world.html | FORD FOUNDATION GRANTS 7 MILLION; Funds Are Designed to Aid in World Development -- Stanford Project Set | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/professor-finds-payola-in-press-journalism-teacher-asserts-that-80.html | PROFESSOR FINDS 'PAYOLA' IN PRESS; Journalism Teacher Asserts That 80% of Material Is From Publicity Men | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/city-schools-seek-end-to-red-tape-silver-asks-state-to-revise.html | CITY SCHOOLS SEEK END TO RED TAPE; Silver Asks State to Revise Education Law to Ease Administrative Detail | True | By Gene Cubbivan | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/a-comparison-of-eisenhowers-latest-economic-study-with-his.html | A Comparison of Eisenhower's Latest Economic Study With His Predecessors'; ECONOMIC REPORT NOTED FOR GAINS | True | EDWARD H. COLLINS | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/efforts-for-play-of-week.html | Efforts for "Play of Week" | True | ANN GOODRICH | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/14th-st-will-get-apartment-house-northeast-corner-at-7th-avenue.html | 14TH ST. WILL GET APARTMENT HOUSE; Northeast Corner at 7th Avenue Sold -- Investor Buys In W. 189th St. | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/jones-defeats-gelb-takes-metropolitan-class-b-squash-racquets-crown.html | JONES DEFEATS GELB; Takes Metropolitan Class B Squash Racquets Crown | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/li-church-lays-cornerstone.html | L.I. Church Lays Cornerstone | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/russellwford76-ny-pitcher-190943.html | RUSSELL W. FORD, 76, N.Y. PITCHER 190943 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/food-news-from-court-to-kitchen.html | Food News: From Court To Kitchen | True | By Craig Claiborne | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/capetown-cleric-apartheid-foe-sees-signs-race-bias-is-easing.html | Capetown Cleric, Apartheid Foe, Sees Signs Race Bias Is Easing; Anglican Archbishop Notes 'Stirrings of Conscience' Among Afrikaners | True | By Leonard Ingallsspecial To The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/movie-sex-binge-assailed.html | Movie 'Sex Binge' Assailed | True | | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/biathlon-team-chosen.html | Biathlon Team Chosen | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/c-g-wellington-rites-today.html | C. G. Wellington Rites Today | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/no-angling-party-on-the-rubicon.html | No Angling Party on the Rubicon | True | By C.l. Sulzberger | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/aviation-news-jets-paying-off-american-carries-half-of-load-in.html | AVIATION NEWS: JETS PAYING OFF; American Carries Half of Load in Quarter of Fleet -- Shift at El Al | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/de-gaulle-a-key-to-algeria-story-events-there-may-13-1958-violently.html | DE GAULLE A KEY TO ALGERIA STORY; Events There May 13, 1958, Violently Brought Him to Power for All French | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/johnson-wins-foil-tourney.html | Johnson Wins Foil Tourney | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/russia-reports-gold-strike.html | Russia Reports Gold Strike | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/talks-open-in-rome-today.html | Talks Open in Rome Today | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/bevan-still-improved-labor-party-official-resting-wife-leaves.html | BEVAN STILL IMPROVED; Labor Party Official Resting -- Wife Leaves Bedside | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/pakistan-defends-ban-contends-un-rules-do-not-extend-to-observers.html | PAKISTAN DEFENDS BAN; Contends U.N. Rules Do Not Extend to Observers | True | Special The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/war-on-antisemitism-dr-huntley-warns-christians-of-obligation-to.html | WAR ON ANTI-SEMITISM; Dr. Huntley Warns Christians of Obligation to Fight It | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/us-envoy-to-cuba-reports-to-herter-on-tense-relations-herter-is.html | U.S. Envoy to Cuba Reports to Herter On Tense Relations; HERTER IS BRIEFED BY ENVOY TO CUBA | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/sports-lodge-hails-men-of-the-age.html | Sports Lodge Hails 'Men of the Age' | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/city-oneway-plan-balked-wiley-says.html | CITY ONE-WAY PLAN BALKED, WILEY SAYS | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/golf-puts-sumo-star-on-his-feet-tochinishiki-takes-mat-title-thanks.html | Golf Puts Sumo Star on His Feet; Tochinishiki Takes Mat Title Thanks to Legwork on Links | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/big-insurer-posts-new-marks-for-59.html | BIG INSURER POSTS NEW MARKS FOR '59 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/big-turnover-in-track-victors-expected-during-indoor-season.html | Big Turnover in Track Victors Expected During Indoor Season | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/lovellette-star-of-155129-game-scores-39-points-for-hawk-five.html | LOVELLETTE STAR OF 155-129 GAME; Scores 39 Points for Hawk Five, Career High -- Sears Paces Knicks With 26 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/aide-denies-bidault-is-dodging-the-police.html | Aide Denies Bidault Is Dodging the Police | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/de-gaulle-a-target-of-algiers-throng-massu-is-cheered.html | De Gaulle a Target Of Algiers Throng; Massu Is Cheered | True | | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/area-methodists-hit-racial-split-minister-voices-their-call-to-end.html | AREA METHODISTS HIT RACIAL SPLIT; Minister Voices Their Call to End Church's Separate Negro Jurisdiction | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/hope-all-but-gone-for-rescuing-440-in-south-african-coal-mine.html | Hope All But Gone For Rescuing 440 in South African Coal Mine | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mississaugua-rink-is-victor-in-curling.html | MISSISSAUGUA RINK IS VICTOR IN CURLING | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/puerto-rico-dean-drowns.html | Puerto Rico Dean Drowns | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/john-miljan-actor-dies-at-67-was-a-villain-in-manymovies.html | John Miljan, Actor, Dies at 67; Was a Villain in ManyMovies * , o:_____i_____ _____ | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/random-notes-in-washington-keating-tailors-jests-to-suit-amuses.html | Random Notes in Washington: Keating Tailors Jests to Suit; Amuses Senate by Poking Fun at 4 Democrats Bemused by Presidential Dreams | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/ukraine-official-out-gureyev-reported-dropped-from-party-presidium.html | UKRAINE OFFICIAL OUT; Gureyev Reported Dropped From Party Presidium | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/eberhard-forms-new-unit.html | Eberhard Forms New Unit | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/gross-wife-wins-divorce.html | Gross' Wife Wins Divorce | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/president-is-firm-bids-extremists-end-holdout-meetings-banned-in.html | PRESIDENT IS FIRM; Bids Extremists End Holdout -- Meetings Banned in France PRESIDENT BIDS EXTREMISTS BOW Calls Rising a Blow Against Nation -- All Meetings Banned in France | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/shares-unsteady-on-dutch-market-flood-of-stoploss-orders-drops.html | SHARES UNSTEADY ON DUTCH MARKET; Flood of Stop-Loss Orders Drops Prices at Outset of Week -- Rally Follows | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/william-b-wolf-i.html | WILLIAM B. WOLF I | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/israel-due-to-protest-officials-say-us-navy-action-on-tankers-is.html | ISRAEL DUE TO PROTEST; Officials Say U.S Navy Action on Tankers Is 'Shock' | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/marcia-r-kramer-to-be-wed-june-18.html | Marcia R. Kramer To Be Wed June 18 | True | Special to The New York Timei. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/miss-grossman-wed-to-richard-n-bull.html | Miss Grossman Wed To Richard N. Bull | True | I Special to The New York Times. i | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/prejudice-assailed-at-5faith-service.html | PREJUDICE ASSAILED AT 5-FAITH SERVICE | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/more-return-to-north-korea.html | More Return to North Korea | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/collegian-leaps-248-feet-in-trial-kotlarek-heads-8man-team-for.html | COLLEGIAN LEAPS 248 FEET IN TRIAL; Kotlarek Heads 8-Man Team for Olympics -- Art Tokle Named Second Time | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/intercontinental-tv-envisioned-with-use-of-atmospheric-ducts.html | Intercontinental TV Envisioned With Use of Atmospheric 'Ducts' | True | | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/french-skiers-score.html | French Skiers Score | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/edwin-cerio.html | EDWIN CERIO | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mrs-john-a-stewart.html | MRS. JOHN A. STEWART | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/news-is-censored-all-press-communications-from-algeria-affected.html | NEWS IS CENSORED; All Press Communications From Algeria Affected | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/music-fills-free-hours-for-youths.html | Music Fills Free Hours For Youths | True | By Martin Tolchin | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/dohlen-ski-victor-as-33500-watch-leaps-151-and-152-feet-at-bear.html | DOHLEN SKI VICTOR AS 33,500 WATCH; Leaps 151 and 152 Feet at Bear Mountain -- Bredli Takes Special Event | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/alsco-inc-fills-post.html | Alsco, Inc., Fills Post | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/poor-lands-need-for-skills-noted-youth-panel-calls-technical.html | POOR LANDS NEED FOR SKILLS NOTED; Youth Panel Calls Technical Knowledge More Valuable Than Gifts of Money | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mortonuduncan.html | MortonuDuncan | True | Special to The New York TImei. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/rockefeller-sees-president-today-on-telephone-tax-will-urge-him-to.html | ROCKEFELLER SEES PRESIDENT TODAY ON TELEPHONE TAX; Will Urge Him to Reconsider Request That Congress Extend 10% Levy STATES SEEK REVENUE Governor Wants Duty Used on Local Level to Ease Burden on Schools ROCKEFELLER SEES PRESIDENT TODAY | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/helene-bleustein-wed-to-arnold-m-frank.html | Helene Bleustein Wed To Arnold M. Frank | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/selloff-buffets-stocks-in-london-average-off-109-points-in-week-but.html | SELL-OFF BUFFETS STOCKS IN LONDON; Average Off 10.9 Points in Week, but Trading Closes on a Steady Note BANK RATE A BIG FACTOR Rise Spurs Selling Started by TV Commentary of Banker on Market | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/cuba-unions-oust-antired-leaders-expulsions-led-by-purge-unit-of.html | CUBA UNIONS OUST ANTI-RED LEADERS; Expulsions Led by Purge Unit of Island's Central Labor Organization CUBA UNIONS OUST ANTI-RED LEADERS | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/how-area-members-voted-in-congress-daring-week.html | How Area Members Voted In Congress Daring Week | True | Complied by Congressional Quarterly | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/adenauer-meetings-with-italians-end.html | ADENAUER MEETINGS WITH ITALIANS END | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/cotton-futures-decline-in-week-a-rally-on-friday-fails-to-erase.html | COTTON FUTURES DECLINE IN WEEK; A Rally on Friday Fails to Erase Earlier Decreases -- Domestic Use Off | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/maugham-predicts-world-use-of-english-within-3-centuries-in-a.html | Maugham Predicts World Use Of English Within 3 Centuries; In a Statement for His 86th Birthday Today, He Cites American Friendships | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/tax-agency-chary-of-deduction-tips-office-here-cites-problems-in.html | TAX AGENCY CHARY OF DEDUCTION TIPS; Office Here Cites Problems in Giving Assistance on Sales Levy Write-Off | | By Robert Metz | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mexico-expecting-a-sugar-surplus-of-590000-tons.html | Mexico Expecting A Sugar Surplus Of 590,000 Tons | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/dr-rubin-klein-physician-marries-abby-sara-peskin.html | Dr. Rubin Klein, Physician, Marries Abby Sara Peskin | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/davis-takes-final-defeats-fehm-in-badminton-judy-devlin-also-wins.html | DAVIS TAKES FINAL; Defeats Fehm in Badminton -- Judy Devlin Also Wins | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/out-in-the-open.html | Out in the Open | True | By Arthur Daley | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/soviet-plans-mill-in-iraq.html | Soviet Plans Mill in Iraq | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/kennedy-maryland-sweep-of-24-votes-seems-sure-gov-tawes-drops-out.html | Kennedy Maryland Sweep Of 24 Votes Seems Sure; Gov. Tawes Drops Out as Favorite Son -- Bowles Expected to Be Senator's Adviser on Foreign Affairs KENNEDY PICKS UP MARYLAND VOTES | | By W. H. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/weinstein-takes-lead-draws-with-sherwin-to-pace-marshall-chess.html | WEINSTEIN TAKES LEAD; Draws With Sherwin to Pace Marshall Chess Tourney | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/pope-opens-synod-to-tighten-discipline-for-clergy-and-laity-pope.html | Pope Opens Synod to Tighten Discipline for Clergy and Laity; POPE OPENS SYNOD ON CLERICAL CODE | | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/george-putnah-of-mutual-fid-pioneer-in-investing-field-is-bead-at.html | GEORGE PUTNAH OF MUTUAL FID; Pioneer in Investing Field Is bead at 70uHeaded Medical Insurance Plan . | | . Special to The New tbtkTimo:' oo'o | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/meyner-asks-hiring-of-commuter-lines-railline-leasing-urged-by.html | Meyner Asks Hiring Of Commuter Lines; RAIL-LINE LEASING URGED BY MEYNER | | By Clayton Knowles | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/italian-duo-gains-4th-bobsled-title-montialvera-beat-german-pair-by.html | ITALIAN DUO GAINS 4TH BOBSLED TITLE; Monti-Alvera Beat German Pair by 1.12 Seconds -- Benham's Team Fourth | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/tebaldi-role-filled-mary-curtisverna-to-sing-amelia-at-met-march-1.html | TEBALDI ROLE FILLED; Mary Curtis-Verna to Sing Amelia at 'Met' March 1 | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/runaway-heiress-in-seclusion-here-father-kept-away.html | Runaway Heiress In Seclusion Here; Father Kept Away | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/airline-luggage-handling.html | Airline Luggage Handling | True | HENRY POPLAR. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/unity-octave-is-ended-harlem-catholics-hear-plea-for-parochial.html | UNITY OCTAVE IS ENDED; Harlem Catholics Hear Plea for Parochial Schooling | | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/cyrankiewicz-weeps-polish-chief-helps-mark-end-of-auschwitz-death.html | CYRANKIEWICZ WEEPS; Polish Chief Helps Mark End of Auschwitz Death Camp | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/scott-paper-net-set-record-in-59-earnings-showed-rise-to-308-a.html | SCOTT PAPER NET SET RECORD IN '59; Earnings Showed Rise to $3.08 a Share, Against $2.75 a Year Earlier | True | | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/algerian-leader-asks-guarantees-abbas-declares-nationalists-fight.html | ALGERIAN LEADER ASKS GUARANTEES; Abbas Declares Nationalists' Fight Cannot End on a De Gaulle Promise | | | 1988-01-11 | RE0000368466 | RE0000368466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/fueloil-inquiry-opening-in-bronx-after-two-raids-grand-jury-will.html | FUEL-OIL INQUIRY OPENING IN BRONX AFTER TWO RAIDS; Grand Jury Will Receive Today Books Seized at Delivery Companies FUEL-OIL INQUIRY OPENING IN BRONX | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-25 | 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/curb-on-adoption-sought-in-albany-bill-pressed-to-safeguard.html | CURB ON ADOPTION SOUGHT IN ALBANY; Bill Pressed to Safeguard Children Who Are Placed Without Aid of Agency | True | Special to The New York Times. | 1988-01-11 | RE0000368466 | RE0000368466 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/second-rival-for-senator.html | Second Rival for Senator | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/citys-properties-found-neglected-zurmuhlen-assailing-penny-wise.html | CITY'S PROPERTIES FOUND NEGLECTED; Zurmuhlen, Assailing 'Penny Wise, Pound Foolish' Policy, Pleads for Repair Funds | True | By Charles G. Bennett | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/revision-sought-in-charity-curbs-state-panel-would-remove-veterans.html | REVISION SOUGHT IN CHARITY CURBS; State Panel Would Remove Veterans and Firemen From Exempt List | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jews-choice-of-destination.html | Jews' Choice of Destination | True | HENRY S. MOYER, President, American Council for Judaism Philanthropic Fund. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/kroger-company-raises-earnings-grocery-chain-cleared-more-than-2-a.html | KROGER COMPANY RAISES EARNINGS; Grocery Chain Cleared More Than $2 a Share in 1959, Against $1.76 in 1958 | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/leon-groder-is-fiance-of-elaine-r-hirschfeld.html | Leon Groder Is Fiance Of Elaine R. Hirschfeld | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/chicago-replaces-two-in-police-posts.html | CHICAGO REPLACES TWO IN POLICE POSTS | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/4-leaders-pledge-a-french-algeria-2-directing-the-revolt-were.html | 4 LEADERS PLEDGE A FRENCH ALGERIA; 2 Directing the Revolt Were Linked to 1957 Attempt to Kill General Salan | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/beaunit-mills-inc.html | BEAUNIT MILLS, INC. | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/prosecutor-cites-exmodels-story.html | PROSECUTOR CITES EX-MODEL'S STORY | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/firsthalf-gains-loom-for-lumber-meeting-told-tight-money-clouds.html | FIRST-HALF GAINS LOOM FOR LUMBER; Meeting Told Tight Money Clouds Second Period FIRST-HALF GAINS LOOM FOR LUMBER | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/i-ппппппп-barbara-a-higgins-engaged-to-marry-i-ппппппп.html | I ппппппп Barbara A. Higgins \| Engaged to Marry i ——^ппппппп | True | Sp1/2!l to The New York Timts. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/barley-adds-body-to-many-dishes.html | Barley Adds Body to Many Dishes | True | By Nan Ickeringill | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/extracts-are-volatile.html | Extracts Are Volatile | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/water-search-pressed.html | Water Search Pressed | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/new-president-chosen-by-bay-ridge-savings.html | New President Chosen By Bay Ridge Savings | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/latreille-to-coach-skiers.html | Latreille to Coach Skiers | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/california-sets-2-big-offerings-state-will-take-bids-on-march-9-on.html | CALIFORNIA SETS 2 BIG OFFERINGS; State Will Take Bids on March 9 on Bond Issues Totaling 100 Million | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/gates-backs-data-on-soviets-arms-secretary-terms-estimates-refined.html | GATES BACKS DATA ON SOVIET'S ARMS; Secretary Terms Estimates 'Refined and Better' -- Critics Press Attack | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/dodgers-sign-snider.html | Dodgers Sign Snider | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/founder-of-saints-dies-in-li-blaze-his-family-saved-founder-of.html | Founder of 'Saints' Dies in L.I. Blaze; His Family Saved; Founder of 'Saints' Dies in L.I. Blaze; His Family Saved | True | Special To The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/kuznetsov-is-victor.html | Kuznetsov Is Victor | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/dr-evelyn-v-berg.html | DR. EVELYN V. BERG | True | Special To The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/republic-steel-posts-dip-in-net-profit-343-a-share-in-59-against.html | REPUBLIC STEEL POSTS DIP IN NET; Profit $3.43 a Share in '59, Against $3.96 for '58 -- Sales Up 18 Per Cent | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/miles-leaving-bonwit-post.html | Miles Leaving Bonwit Post | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/court-gets-the-purloined-letters-117-illegal-copies-of-quinn-notes.html | Court Gets the Purloined Letters; 117 Illegal Copies of Quinn Notes Cut Up by the Purloiner PURLOINED NOTES GIVEN UP IN COURT | True | By McCandlish Phillips | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/farley-backs-kennedy-says-he-doubts-religion-will-be-a-national.html | FARLEY BACKS KENNEDY; Says He Doubts Religion Will Be a National Issue | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/wilts-58-points-spark-warriors-philadelphia-beats-pistons-127117-as.html | WILT'S 58 POINTS SPARK WARRIORS; Philadelphia Beats Pistons, 127-117, as Chamberlain Also Gets 42 Rebounds | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/us-soviet-canada-to-pool-arctic-data-nations-to-share-arctic-sea.html | U.S., Soviet, Canada To Pool Arctic Data; NATIONS TO SHARE ARCTIC SEA DATA | True | By Walter Sullivan | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/billy-graham-put-second-to-nkrumah.html | BILLY GRAHAM PUT SECOND TO NKRUMAH | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/penalties-asked-for-croats.html | Penalties Asked for Croats | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/spiraling-of-rents-seen-speculators-said-to-kill-controls-by.html | Spiraling of Rents Seen; Speculators Said to Kill Controls by "Hardship" Increases | True | JULIUS LEVINE, Executive Secretary, Sunnyside Tenants Association. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/nixon-position-queried.html | Nixon Position Queried | True | PAUL DAVIS. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/ballet-critique.html | Ballet Critique | True | By John Martin | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/mental-health-group-elects.html | Mental Health Group Elects | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/guterma-defense-argues-no-case-asks-jury-to-acquit-2-on-ground-us.html | GUTERMA DEFENSE ARGUES 'NO CASE'; Asks Jury to Acquit 2 on Ground U.S. Has Failed to Prove Conspiracy | True | By Russell Porter | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/writ-laden-vessel-may-be-auctioned.html | WRIT-LADEN VESSEL MAY BE AUCTIONED | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/indicted-in-jersey-murder.html | Indicted in Jersey Murder | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/laxity-is-charged-in-nursing-homes-grand-jurys-presentment-says.html | LAXITY IS CHARGED IN NURSING HOMES; Grand Jury's Presentment Says Rules on Safety and Care Are Not Enforced CITY DEPARTMENT CITED Hospital Officials Accused of Allowing Code Violations -- Shifts in Agency Noted | True | By Jack Roth | | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/gayriltikhoy-85-soviet-scientist-astronomer-noted-for-study-of-mars.html | GAYRILTIKHOY,85, SOVIET SCIENTIST; Astronomer Noted for Study of Mars DiesuWorked in the Field of Astrobotany | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/humphrey-asks-aid-to-depressed-areas.html | HUMPHREY ASKS AID TO DEPRESSED AREAS | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/west-is-revising-its-arms-policy-five-powers-meet-in-capital-to.html | WEST IS REVISING ITS ARMS POLICY; Five Powers Meet in Capital to Define Stand for March Talks With Soviet Bloc | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/to-curb-monopoly-unions-proposals-for-dealing-with-demands-in-basic.html | To Curb Monopoly Unions; Proposals for Dealing With Demands in Basic Industries Reviewed | True | EDWARD MAHER, Vice President, Public Relations, National Association of Manufacturers. | | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/virginia-integrates-two-more-schools.html | VIRGINIA INTEGRATES TWO MORE SCHOOLS | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/emerson-radio.html | EMERSON RADIO | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/federation-africans-give-macmillan-hostile-reception.html | Federation Africans Give Macmillan Hostile Reception | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/german-admits-spying-exbonn-navy-officer-says-he-gave-us-secrets-to.html | GERMAN ADMITS SPYING; Ex-Bonn Navy Officer Says He Gave U.S. Secrets to Soviet | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/range-is-narrow-on-cotton-board-futures-hug-fridays-closes-seasons.html | RANGE IS NARROW ON COTTON BOARD; Futures Hug Friday's Closes -- Season's Exports Are Up 1,074,439 Bales | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/french-shocked-but-stay-calm-support-of-degaulle-is-indicated.html | French Shocked, but Stay Calm; Support of deGaulle Is Indicated; Situation in Nation Contrasts With 1958 Turbulence That Preceded Downfall of Fourth Republic on Algiers Rising | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/tunnel-men-celebrate-dinner-marks-milestone-in-delaware-water.html | TUNNEL MEN CELEBRATE; Dinner Marks Milestone in Delaware Water System | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/advertising-a-retort-and-the-reaction.html | Advertising: A Retort and the Reaction | True | By Robert Alden | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/market-stages-general-slump-every-major-group-is-off-as-prices-hit.html | MARKET STAGES GENERAL SLUMP; Every Major Group Is Off as Prices Hit Lowest Level Since Nov. 18 4 NEW HIGHS, 38 LOWS Average Drops 3.69 Points -- $3,250,000,000 Is Lost in Value of Stocks | True | By Burton Crane | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/nbc-in-plagiarism-suit-charged-with-copying-film-on-lincoln-for.html | N.B.C. IN PLAGIARISM SUIT; Charged With Copying Film on Lincoln for Television | True | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/city-business-men-pledge-youth-aid-meeting-at-gracie-mansion.html | CITY BUSINESS MEN PLEDGE YOUTH AID; Meeting at Gracie Mansion Outlines a Program for Preventing Delinquency | True | By Emma Harrison | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/americans-first-in-giant-slaloms-miss-meyers-wins-3meet-honors-as.html | AMERICANS FIRST IN GIANT SLALOMS; Miss Meyers Wins 3-Meet Honors as U.S. Olympic Team Hits New Peak | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/commodities-up-index-rose-to-85-on-friday-from-849-thursday.html | COMMODITIES UP; Index Rose to 85 on Friday From 84.9 Thursday | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/monsanto-59-net-set-record-but-4thquarter-profit-dipped.html | Monsanto '59 Net Set Record, But 4th-Quarter Profit Dipped | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rate-ceiling-deplored-interest-limit-on-foreign-time-deposits.html | RATE CEILING DEPLORED; Interest Limit on Foreign Time Deposits Criticized | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/algeria-talks-backed-moscow-favors-negotiation-to-end-nationalist.html | ALGERIA TALKS BACKED; Moscow Favors Negotiation to End Nationalist War | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/stone-sets-back-addis-reaches-semifinal-round-in-class-a-squash.html | STONE SETS BACK ADDIS; Reaches Semi-Final Round in Class A Squash Racquets | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/leaves-cooperative-league.html | Leaves Cooperative League | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/chessman-hearing-set-he-will-be-taken-to-court-in-san-francisco.html | CHESSMAN HEARING SET; He Will Be Taken to Court in San Francisco Thursday | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/misericordia-board-elects.html | Misericordia Board Elects | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/navy-balloon-goes-on-cosmicray-test.html | NAVY BALLOON GOES ON COSMIC-RAY TEST | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jackson-heights-plot-taken.html | Jackson Heights Plot Taken | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/3-join-offbroadway-plays.html | 3 Join Off-Broadway Plays | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/berlin-papers-shifted-germanys-leading-publisher-widens-his.html | BERLIN PAPERS SHIFTED; Germany's Leading Publisher Widens His Holdings | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/faber-elevates-mailloux.html | Faber Elevates Mailloux | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/hobby-stocks-store-shelves.html | Hobby Stocks Store Shelves | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/miller-is-ski-victor-wins-crosscountry-trial-for-us-olympic-nordic.html | MILLER IS SKI VICTOR; Wins Cross-Country Trial for U.S. Olympic Nordic Team | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/ladies-garment-union-elects-vice-president.html | Ladies Garment Union Elects Vice President | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/revision-put-to-democrats-bank-law-change-is-held-doubtful.html | Revision Put to Democrats; BANK LAW CHANGE IS HELD DOUBTFUL | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/newcrop-wheat-posts-some-highs-season-marks-surpassed-by-thin.html | NEW-CROP WHEAT POSTS SOME HIGHS; Season Marks Surpassed by Thin Margins -- Soybeans, Other Grains Mixed | True | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/a-test-in-the-senate-of-responsibility.html | A Test in the Senate of 'Responsibility' | True | By Arthur Krock | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/art-a-study-of-figures-considerable-increase-in-galleries-cited-in.html | Art: A Study of Figures; Considerable Increase in Galleries Cited in Paris, London and New York | True | By Dore Ashton | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/yeshiva-student-invited-by-bonn-college-senior-21-to-study.html | YESHIVA STUDENT INVITED BY BONN; College Senior, 21, to Study Anti-Semitism at Expense of German Government | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/faulty-rail-delays-queens-bmt-riders.html | FAULTY RAIL DELAYS QUEENS BMT RIDERS | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/soviet-still-jams-bbc-broadcasts.html | SOVIET STILL JAMS B.B.C. BROADCASTS | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/new-yorker-gets-civil-rights-post-president-names-hr-tyler-former.html | NEW YORKER GETS CIVIL RIGHTS POST; President Names H.R. Tyler, Former Assistant U.S. Attorney, to Head Unit | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/nursing-scholarships-offered.html | Nursing Scholarships Offered | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/westchester-board-delays-renaming-2-as-park-assistants.html | Westchester Board Delays Renaming 2 As Park Assistants | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/91day-bill-issue-takes-sharp-fall-182day-rate-dips-91day-bill-rate.html | 91-Day Bill Issue Takes Sharp Fall; 182-Day Rate Dips; 91-DAY BILL RATE TAKES SHARP FALL | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/swiss-welcome-yankee-invasion-by-taxminded-business-men.html | Swiss Welcome Yankee Invasion By Tax-Minded Business Men | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jakarta-imposes-ceiling-on-prices-curb-placed-on-food-fuel-clothes.html | JAKARTA IMPOSES CEILING ON PRICES; Curb Placed on Food, Fuel, Clothes and Fares to Stop Recent Sharp Increases | True | By Bernard Kalbspecial to the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rabbi-scorns-swastika-it-is-enemy-of-christians-too-dr-mark-says.html | RABBI SCORNS SWASTIKA; It Is Enemy of Christians, Too, Dr. Mark Says After Trip | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/34th-stmidtown-group-elects.html | 34th St.-Midtown Group Elects | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/the-new-nations.html | The New Nations | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/cruiser-to-circle-globe.html | Cruiser to Circle Globe | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/haddix-gets-5000-rise.html | Haddix Gets $5,000 Rise | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/sandra-epstein-betrothed.html | Sandra Epstein Betrothed | True | SDKlII to Tlie New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/william-white-86-an-anglican-bishop.html | WILLIAM WHITE, 86, AN ANGLICAN BISHOP | True | Special to The New York Tim*< | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/transport-news-us-rule-revised-liberty-ships-may-be-sold-without.html | TRANSPORT NEWS: U.S. RULE REVISED; Liberty Ships May Be Sold Without Replacement -- Air Surcharge to End | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/nyac-wins-8772-defeats-williams-despite-24-points-by-montgomery.html | N.Y.A.C. WINS, 87-72; Defeats Williams Despite 24 Points by Montgomery | True | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/transamerica-takes-american-surety-reins.html | Transamerica Takes American Surety Reins | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/chevrolet-ford-at-output-peaks-this-weeks-assemblies-may-set-mark.html | CHEVROLET, FORD AT OUTPUT PEAKS; This Week's Assemblies May Set Mark for Industry -- Only Studebaker Lags | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/air-prices-to-drop.html | Air Prices to Drop | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/peiping-treaty-ratified.html | Peiping Treaty Ratified | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/bevans-absence-upsets-laborites-party-faces-critical-period-with.html | BEVAN'S ABSENCE UPSETS LABORITES; Party Faces Critical Period With Deputy Leader Ill -- Fight Over Policy Grows | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/women-democrats-to-gather.html | Women Democrats to Gather | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/sewer-aid-cited-inquiry-says-builder-did-work-in-return-smear.html | SEWER AID CITED; Inquiry Says Builder Did Work in Return -- Smear Charged FAVORITISM LAID TO MANISCALCO | True | By Peter Kihss | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/new-kate-smith-show.html | New Kate Smith Show | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/furcolo-presents-a-record-budget.html | FURCOLO PRESENTS A RECORD BUDGET | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/20-million-issue-of-home-oil-set-offering-of-debentures-is-being.html | 20 MILLION ISSUE OF HOME OIL SET; Offering of Debentures Is Being Marketed Today Here and in Canada | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rocca-wins-exhibition-15675-at-garden-see-him-kick-zuma-out-of-ring.html | ROCCA WINS EXHIBITION; 15,675 at Garden See Him Kick Zuma Out of Ring | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/czechs-sentence-tennis-fan.html | Czechs Sentence Tennis Fan | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/eisenhower-wins-in-a-gallup.html | Eisenhower Wins in a Gallup | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/credit-parley-called-arden-house-conference-to-study-consumer.html | CREDIT PARLEY CALLED; Arden House Conference to Study Consumer Aspects | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/aiding-fund-of-greenwich-house.html | Aiding Fund of Greenwich House | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/tc-baers-jr-have-a-son.html | T.C. Baers Jr. Have a Son | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/ship-men-fight-new-low-rates-of-4-railroads-at-icc-hearing.html | Ship Men Fight New Low Rates Of 4 Railroads at I.C.C. Hearing | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/ny-central-net-tops-58-figure-but-59s-8402968-makes-year-second.html | N.Y. CENTRAL NET TOPS '58 FIGURE; But '59's $8,402,968 Makes Year Second Slimmest for Profit Since '47 | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/mutation-agent-held-clue-to-life-method-of-altering-viruses.html | MUTATION AGENT HELD CLUE TO LIFE; Method of Altering Viruses' Heredity Is Called Possible Key to Chemical 'Code' | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/cyprus-talks-may-end-informal-london-parley-due-to-be-broken-off-to.html | CYPRUS TALKS MAY END; Informal London Parley Due to Be Broken Off Today | True | Special to The New YorK Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/paris-remains-gay-despite-new-crisis.html | PARIS REMAINS GAY DESPITE NEW CRISIS | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/sugar-and-cuba.html | Sugar and Cuba | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/plan-to-control-title-is-charged-former-champions-concern-and.html | PLAN TO CONTROL TITLE IS CHARGED; Former Champion's Concern and TelePrompTer Cited for June Fight Roles | True | By Lawrence O'Kane | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jersey-plant-leased-brooklyn-concern-gets-space-at-middlesex-boro.html | JERSEY PLANT LEASED; Brooklyn Concern Gets Space at Middlesex Boro | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/national-biscuit-co.html | NATIONAL BISCUIT CO. | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/deal-on-jericho-pike-tract-near-roosevelt-field-is-sold-by-investor.html | DEAL ON JERICHO PIKE; Tract Near Roosevelt Field Is Sold by Investor | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/marthur-at-80-to-be-feted-today-hoover-to-attend-dinner-for-general.html | MARTHUR, AT 80, TO BE FETED TODAY; Hoover to Attend Dinner for General -- Eisenhower Sends Best Wishes | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/phillips-petroleum.html | PHILLIPS PETROLEUM | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/educator-is-elected-a-director-of-nabisco.html | Educator Is Elected A Director of Nabisco | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rough-seas-for-carriers-recent-airfleet-exercises-expected-to.html | Rough Seas for Carriers; Recent Air-Fleet Exercises Expected to Affect Congress Vote on Flattops | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/news-conference-today.html | News Conference Today | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/probation-aide-jailed-former-officer-here-gets-6-months-for.html | PROBATION AIDE JAILED; Former Officer Here Gets 6 Months for Conspiracy | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/royal-visit-scheduled-akihito-and-his-princess-will-tour-us-in-may.html | ROYAL VISIT SCHEDULED; Akihito and His Princess Will Tour U.S. in May | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/publisher-with-a-cure-samuel-i-newhouse.html | Publisher With a Cure; Samuel I. Newhouse | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/m-lowenstein-fills-post.html | M. Lowenstein Fills Post | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jewish-charities-will-be-assisted-at-arts-festival-womens-unit-to.html | Jewish Charities Will Be Assisted At Arts Festival; Women's Unit to Gain Thursday Afternoon at Fete in the Astor | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/london-issues-up-on-buying-wave-trading-in-steels-is-called-hectic.html | LONDON ISSUES UP ON BUYING WAVE; Trading in Steels Is Called Hectic -- Industrial Index Soars 6 Points to 329.3 | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/moscow-youth-betters-mark.html | Moscow Youth Betters Mark | | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/pier-appointee-confirmed.html | Pier Appointee Confirmed | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/malik-back-in-old-post.html | Malik Back in Old Post | True | | | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/senate-stiffens-spending-curbs-in-election-laws-it-raises-limits-on.html | SENATE STIFFENS SPENDING CURBS IN ELECTION LAWS; It Raises Limits on Funds, but Tightens Loopholes -- House Passage in Doubt SENATE APPROVES ELECTION REFORM | True | Special to The New York Times. | | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/anaconda-subsidiaries-fill-board-positions.html | Anaconda Subsidiaries Fill Board Positions | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/liner-3-jets-delayed-bomb-calls-halt-the-victoria-and-planes-at.html | LINER, 3 JETS DELAYED; Bomb Calls Halt the Victoria and Planes at Idlewild | True | | | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/syracuse-u-gets-journalism-fund-si-newhouse-contributes-2-million.html | SYRACUSE U. GETS JOURNALISM FUND; S.I. Newhouse Contributes 2 Million to Build Center of Communications Arts | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/vatican-and-turkey-set-tie.html | Vatican and Turkey Set Tie | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/camera-to-check-finishes-in-track-phototimer-to-be-used-in-garden.html | CAMERA TO CHECK FINISHES IN TRACK; Photo-Timer to Be Used in Garden Meets -- 5 Men in Millrose Mile Saturday | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/sheas-next-goal-flushing-park-3d-league-executive-turns-attention.html | Shea's Next Goal: Flushing Park; 3d League Executive Turns Attention to Stadium Here Plans Call for Roof to Make Ball Field Weatherproof | True | By John Drebinger | | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/wabash-valley-pact-signed.html | Wabash Valley Pact Signed | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/klm-rights-pressed-prince-bernhard-asks-west-coast-landing.html | K.L.M. RIGHTS PRESSED; Prince Bernhard Asks West Coast Landing Privileges | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/hitrun-suspect-cites-clean-slate-truck-driver-says-he-fled-scene-of.html | HIT-RUN SUSPECT CITES CLEAN SLATE; Truck Driver Says He Fled Scene of Fatal Accident to Avoid Mark on Record | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/fund-drive-ending-with-show.html | Fund Drive Ending With Show | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/state-department-aide-sworn.html | State Department Aide Sworn | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/945-books-recorded-for-blind.html | 945 Books Recorded for Blind | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/tiger-at-gates-is-listed-for-tv-show-will-be-first-play-of-week-for.html | TIGER AT GATES IS LISTED FOR TV; Show Will Be First 'Play of Week' for Jersey Standard -- Curman Will Direct | True | By Val Adams | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/belgium-chooses-starfighters.html | Belgium Chooses Starfighters | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/writers-divided-by-film-strike-those-who-also-direct-or-produce-are.html | WRITERS DIVIDED BY FILM STRIKE; Those Who Also Direct or Produce Are Caught in Jurisdictional Quandary | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/pittsburgh-plans-a-new-community-most-of-1680-units-are-for.html | PITTSBURGH PLANS A NEW COMMUNITY; Most of 1,680 Units Are for Middle-Income Families -- Innovations Proposed | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/us-to-continue-patience-on-cuba-president-weighs-situation-with.html | U.S TO CONTINUE PATIENCE ON CUBA; President Weighs Situation With Advisers -- His View Is Expected Today U.S TO CONTINUE PATIENCE ON CUBA | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/consultants-trade-unit-names-new-president.html | Consultants Trade Unit Names New President | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/symington-wary-on-rights-bills-in-visit-to-alabama-senator-avoids.html | SYMINGTON WARY ON RIGHTS BILLS; In Visit to Alabama, Senator Avoids Taking Any Stand -- Calls Peace Main Issue | True | By Claude Sittonspecial To The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/boston-eleven-signs-two.html | Boston Eleven Signs Two | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/phelpsstokes-fund-revises-operation.html | PHELPS-STOKES FUND REVISES OPERATION | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/senhorita-bueno-wins.html | Senhorita Bueno Wins | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rollins-is-pressed-in-defeating-ellis.html | ROLLINS IS PRESSED IN DEFEATING ELLIS | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/president-assailed-on-economic-policy.html | PRESIDENT ASSAILED ON ECONOMIC POLICY | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/knick-foes-told-to-quit-shoving-braun-says-new-york-five-wont-take.html | KNICK FOES TOLD TO QUIT SHOVING; Braun Says New York Five Won't Take Rough Stuff -- Hawks Here Tonight | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/play-of-the-week-offers-strindbergs-miss-julie-and-the-stronger.html | 'Play of the Week' Offers Strindberg's 'Miss Julie' and 'The Stronger' | True | By Jack Gould | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/turley-rejects-24-per-cent-cut-yankee-righthander-balks-at-offer-1.html | TURLEY REJECTS 24 PER CENT CUT.; Yankee Right-Hander Balks at Offer 1% Less Than Maximum Reduction | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/east-orange-hospital-lists-theatre-benefit.html | East Orange Hospital Lists Theatre Benefit | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/nixon-papers-filed-in-illinois-primary.html | NIXON PAPERS FILED IN ILLINOIS PRIMARY | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/katharine-vaughn-dies-staff-member-of-fifth-avenue.html | KATHARINE VAUGHN DIES; Staff Member of Fifth Avenue PresbyterianuServed 'Y' | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/edwin-fischer-74-pianist-conductor.html | EDWIN FISCHER, 74, PIANIST, CONDUCTOR | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/submarine-base-for-japan.html | Submarine Base for Japan | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/-untied-us-funds-sought-for-indus-aid-untied-us-aid-sought-for.html | 'Untied' U.S. Funds Sought for Indus Aid; UNTIED U.S. AID SOUGHT FOR INDUS | True | By Edwin L. Dale Jr.special To The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/soviet-ballet-movie-opens-at-normandieproduction-ranges-to-museum.html | Soviet Ballet Movie Opens at Normandie;Production Ranges to Museum, Backstage | True | By Bosley Crowther | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/child-to-mrs-w-field.html | Child to Mrs. W. Field | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/frank-b-garlasco.html | FRANK B. GARLASCO | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/almonds-available-blanched-in-skins.html | Almonds Available Blanched, in Skins | True | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/johnson-to-run-again-files-for-renomination-to-senate-seat-from.html | JOHNSON TO RUN AGAIN; Files for Renomination to Senate Seat From Texas | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/dratkison-dies-peace-crusader-secretary-of-church-union-oond.html | DR.ATKISON DIES; PEACE CRUSADER; Secretary of Church Union oond Alliance for Friendship Through Religion, 1918-55 | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/cohn-syndicate-still-confident-rematch-will-be-staged-in-june.html | Cohn Syndicate Still Confident Rematch Will Be Staged in June | True | By Howard M. Tuckner | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/levittown-taxpayer-sold.html | Levittown Taxpayer Sold | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/a-losing-team-a-winning-coach-wolfe-of-commerce-forfeits-victories.html | A Losing Team, a Winning Coach; Wolfe of Commerce Forfeits Victories for a Principle He Notifies P.S.A.L. One of His Players Is Ineligible | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/contract-bridge-charles-goren-to-fly-to-london-in-february-just-for.html | Contract Bridge; Charles Goren to Fly to London in February Just for a Week-End of Bridge | True | By Albert H. Morehead | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/34-bodies-identified.html | 34 Bodies Identified | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rollcall-vote-in-senate-approving-elections-bill.html | Roll-Call Vote in Senate Approving Elections Bill | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/18story-office-building-rising-through-top-of-east-side-bank.html | 18-Story Office Building Rising Through Top of East Side Bank | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/brass-mills-battle-on-two-fronts-foes-are-other-us-metals-and.html | Brass Mills Battle on Two Fronts; Foes Are Other U.S. Metals and Rising Tide of Imports MAKERS OF BRASS FIGHT ON 2 FRONTS | True | By Peter B. Bart | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/french-alliances-to-get-proceeds-of-theatre-party-agency-will.html | French Alliances, To Get Proceeds Of Theatre Party; Agency Will Benefit at 'Le Misanthrope' at Phoenix on Feb. 15 | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/dollar-duties-scored.html | DOLLAR DUTIES SCORED | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/us-ship-collides-with-norse-tanker.html | U.S. SHIP COLLIDES WITH NORSE TANKER | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/machine-handling-of-checks-planned.html | MACHINE HANDLING OF CHECKS PLANNED | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/reynolds-metals-signs-wth-union.html | REYNOLDS METALS SIGNS WTH UNION | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/british-unified-command-set.html | British Unified Command Set | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/victim-of-crash-called-fugitive-colombian-using-passport-stolen-in.html | VICTIM OF CRASH CALLED FUGITIVE; Colombian Using Passport Stolen in Europe Died in Montego Bay Tragedy | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/kentucky-bows-6544-loses-to-georgia-tech-which-bolsters-conference.html | KENTUCKY BOWS, 65-44; Loses to Georgia Tech, Which Bolsters Conference Lead | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/20-die-in-brazil-cloudbursts.html | 20 Die in Brazil Cloudbursts | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/the-old-guard-passes.html | The Old Guard Passes | True | By Arthur Daley | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/prize-for-punctuality-in-monte-carlo-auto-rally-winner-is-he-who.html | Prize for Punctuality; In Monte Carlo Auto Rally, Winner Is He Who Drives Not Quickly, but Wisely | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/air-lighting-curb-assailed-as-peril-faa-crackdown-urged-to-gain.html | AIR LIGHTING CURB ASSAILED AS PERIL; F.A.A. 'Crackdown' Urged to Gain Sites for Guiding Planes Into Airports | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/avco-corporation-companies-issue-earnings-figures.html | AVCO CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/philip-claris-kemp-lawyer-nra-aide.html | PHILIP CLARIS KEMP, LAWYER, N.R.A. AIDE | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/23-senators-seek-double-school-aid.html | 23 SENATORS SEEK DOUBLE SCHOOL AID | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/texans-sign-kyser-halfback.html | Texans Sign Kyser, Halfback | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/court-upholds-nlrb-upsets-washington-state-ban-on-role-in-taxi.html | COURT UPHOLDS N.L.R.B.; Upsets Washington State Ban on Role in Taxi Strike | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/outer-seven-urges-us-support-of-trade-cooperation-in-europe-outer.html | Outer Seven Urges U.S. Support Of Trade Cooperation in Europe; OUTER SEVEN ASKS FOR U.S. SUPPORT | True | By Brendan M. Jones | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/film-catches-gas-thief.html | Film Catches 'Gas' Thief | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/indian-asks-vigilance-prasad-urges-unity-in-face-of-frontier.html | INDIAN ASKS VIGILANCE; Prasad Urges Unity in Face of Frontier Aggression | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/first-landing-joins-field.html | First Landing Joins Field | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/american-metal-eaton-air-merger-latter-would-issue-three-shares-for.html | AMERICAN METAL, EATON AIR MERGER; Latter Would issue Three Shares for Every Four of Former's Stock COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/attacks-on-nixon-stir-republicans-indignant-senators-deplore.html | ATTACKS ON NIXON STIR, REPUBLICANS; Indignant Senators Deplore Democratic Outbursts -- A.D.A. Hits Johnson | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/building-permits-set-record-in-1959.html | BUILDING PERMITS SET RECORD IN 1959 | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/republic-appliance-corp.html | REPUBLIC APPLIANCE CORP. | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/missile-contract-let-coast-concern-to-produce-2d-stage-of-minuteman.html | MISSILE CONTRACT LET; Coast Concern to Produce 2d Stage of Minuteman | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/hunters-report-major-breakthrough-or-something-in-stopping-quail.html | Hunters Report Major Break-Through (or Something) in Stopping Quail | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/lawrence-eying-kingmaker-role-democrats-in-pennsylvania-select-40.html | LAWRENCE EYING KINGMAKER ROLE; Democrats in Pennsylvania Select 40 Uncommitted Convention Delegates | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/james-boughtons-have-son.html | James Boughtons Have Son | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/champion-paper.html | CHAMPION PAPER | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/taylorumartin.html | TayloruMartin | True | Special (o T?i1/2 New York Timer. ' | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/egypt-revolution-evident-in-aswan-industrial-age-awakening-in-town.html | EGYPT REVOLUTION EVIDENT IN ASWAN; Industrial Age Awakening in Town Although Big Dam Is Still to Be Built | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rebels-extend-barricades.html | Rebels Extend Barricades | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/will-sewing-machine-sew-in-poland-its-often-not-so.html | Will Sewing Machine Sew? In Poland It's Often Not So | True | G.E. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/phone-tax-Issue-vexes-president-opposition-to-shifting-levy-to-the.html | PHONE TAX ISSUE VEXES PRESIDENT; Opposition to Shifting Levy to the States Seemingly Negates His Own Idea | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/parley-is-stalled-in-shipyard-strike.html | PARLEY IS STALLED IN SHIPYARD STRIKE | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/labor-aide-shuns-democratic-drive.html | LABOR AIDE SHUNS DEMOCRATIC DRIVE | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/canadien-star-hospitalized.html | Canadien Star Hospitalized | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/calumets-horse-leads-field-of-12-brooks-wins-on-pied-dor-one-sub.html | CALUMET'S HORSE LEADS FIELD OF 12; Brooks Wins on Pied d'Or — One Sub, 96-1, Second and Free Service, 97-1, Next | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/100000-hear-bourguibas-talk.html | 100,000 Hear Bourguiba's Talk | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/lowwage-group-to-get-aid-here-city-labor-and-industry-to-join-in.html | LOW-WAGE GROUP TO GET AID HERE; City, Labor and Industry to Join in Drive to Upgrade Unskilled Workers | True | By A.h. Raskin | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/storm-over-africa.html | Storm Over Africa | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/denver-signs-two-backs.html | Denver Signs Two Backs | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/raymond-pannell-makes-piano-debut.html | RAYMOND PANNELL MAKES PIANO DEBUT | True | JOHN BRIGGS. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/russians-play-shostakovich-eleventh.html | Russians Play Shostakovich Eleventh | True | ROSS PARMENTER. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jersey-standard-lifts-profit-11-earnings-for-1959-put-at-291-a.html | JERSEY STANDARD LIFTS PROFIT 11%; Earnings for 1959 Put at $2.91 a Share, Against $2.72 a Year Earlier SALES REACH NEW HIGH Total Revenues Placed at Peak of $8,168,000,000 -- Spending Declines | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/eisenhower-bars-rockefeller-plea-for-phone-levy-tells-him-diversion.html | EISENHOWER BARS ROCKEFELLER PLEA FOR PHONE LEVY; Tells Him Diversion of Tax to Schools Would Upset Plan to Cut U.S. Debt EISENHOWER FIRM ON TELEPHONE TAX | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/miwaukee-journal-raises-price.html | Miwaukee Journal Raises Price | True | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/cushion-to-ease-astronauts-job-4foot-device-of-fiberglas-to-soften.html | CUSHION TO EASE ASTRONAUT'S JOB; 4-Foot Device of Fiberglas to Soften Descent, Paper at Institute Discloses | True | By Richard Witkin | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/kennedy-stumps-in-new-hampshire-tours-urban-areas-urging-all.html | KENNEDY STUMPS IN NEW HAMPSHIRE; Tours Urban Areas Urging All Democratic Hopefuls to Make Primary Bids | True | By John H. Fentonspecial To The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/death-toll-is-24-cabinet-drafts-course-to-assure-quickest-return-to.html | DEATH TOLL IS 24; Cabinet Drafts Course to Assure 'Quickest' Return to Order DE GAULLE INSISTS THE REBELS YIELD Paratroop Force Reported; in Position for Action Against Barricades | True | By Henry Ginigerspecial To The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/no-american-aviation.html | NO. AMERICAN AVIATION | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/german-rightist-quits-state-chief-of-reichs-party-was-accused-of.html | GERMAN RIGHTIST QUITS; State Chief of Reichs Party Was Accused of Nazi Remark | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/johannson-receives-10000-belt.html | Johannson Receives $10,000 Belt | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/new-housing-aid-fought-by-gop-president-flatly-opposed-to.html | NEW HOUSING AID FOUGHT BY G.O.P.; President Flatly Opposed to Democratic Measure, House Hearing Is Told | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/daughter-to-mrs-ferrante.html | Daughter to Mrs. Ferrante | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/charge-on-police-called-baloney-carlino-answered-by-mayor-5page.html | CHARGE ON POLICE CALLED 'BALONEY'; Carlino Answered by Mayor -- 5-Page List Details Arrest of Gamblers | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/2-ships-held-at-suez-egyptian-company-has-claims-against-us-vessels.html | 2 SHIPS HELD AT SUEZ; Egyptian Company Has Claims Against U.S. Vessels | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/architect-listed-by-city-is-barred-mayor-says-kessler-firm-though.html | ARCHITECT LISTED BY CITY IS BARRED; Mayor Says Kessler Firm, Though on Official Roster, Will Not Get Contracts | True | By Wayne Phillips | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/plant-seizure-upheld-high-court-denies-review-in-missouri-utility.html | PLANT SEIZURE UPHELD; High Court Denies Review In Missouri Utility Strike | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/krupp-granted-delay-on-sale-of-properties.html | Krupp Granted Delay On Sale of Properties | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/sealrightoswego-falls.html | SEALRIGHT-OSWEGO FALLS | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/south-africa-bars-court-study-of-riot.html | SOUTH AFRICA BARS COURT STUDY OF RIOT | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/warehouse-in-buffalo-burns.html | Warehouse in Buffalo Burns | True |  | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/fraser-emerson-to-compete-here-australians-entered-in-us-tennis-at.html | FRASER, EMERSON TO COMPETE HERE; Australians Entered in U.S. Tennis at 7th Regiment Starting on Feb. 19 | True | By Allison Danzig | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/us-urged-to-spur-fallout-protection-us-asked-to-aid-fallout-defense.html | U.S. Urged to Spur Fall-Out Protection; U.S. ASKED TO AID FALL-OUT DEFENSE | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/judith-bleiden-engaged-to-robert-elliott-scher.html | Judith Bleiden Engaged] To Robert Elliott Scher | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/redhead-is-going-on-tour-of-west-musical-will-leave-here-on-march.html | REDHEAD IS GOING ON TOUR OF WEST; Musical Will Leave Here on March 19 for Chicago -- Revue Gets New Name | True | BY Sam Zolotow | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/theatre-breaking-wall-louis-lippa-play-on-stage-of-st-marks.html | Theatre: 'Breaking Wall'; Louis Lippa Play on Stage of St. Marks | True | By Brooks Atkinson | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/party-urges-poland-lean-on-soviet-bloc.html | PARTY URGES POLAND LEAN ON SOVIET BLOC | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/cubans-accuse-us-of-propaganda-act.html | CUBANS ACCUSE U.S. OF PROPAGANDA ACT | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/alumnae-plan-annual-fete.html | Alumnae Plan Annual Fete | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/2-champions-to-judge-fight.html | 2 Champions to Judge Fight | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/suffolk-grand-jury-indicts-judge-again-in-zoning-scandal.html | Suffolk Grand Jury Indicts Judge Again In Zoning Scandal | True | Special to The New York TIMES. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/bahamas-set-up-a-landsea-park-conservationists-win-long-fight-to.html | BAHAMAS SET UP A LAND-SEA PARK; Conservationists Win Long Fight to Preserve Area's Spectacular Beauty | True | By John C. Devlin | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/change-in-position-asked-banks-are-urged-to-support-bills.html | Change in Position Asked; BANKS ARE URGED TO SUPPORT BILLS | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/african-talks-opening-un-unit-meeting-in-tangier-to-study-economic.html | AFRICAN TALKS OPENING; U.N. Unit Meeting in Tangier to Study Economic Gains | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/williams-agrees-to-red-sox-pact-signs-for-60000-same-as-for-last.html | WILLIAMS AGREES TO RED SOX PACT; Signs for $60,000, Same as for Last Season -- Amount He'll Play in Doubt | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/mediation-fails-in-nfl-voting-halas-tries-4-12-hours-to-resolve.html | MEDIATION FAILS IN N.F.L VOTING; Halas Tries 4 1/2 Hours to Resolve Stalemate Over Choice of Commissioner | True | By Louis EffratSpecial to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/max-b-forester-dies-financial-writer-for-herald-tribune-was-49.html | MAX B. FORESTER DIES; Financial Writer for Herald Tribune Was 49 | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/peronists-search-for-new-leaders-ousted-dictator-now-serves-only-as.html | PERONISTS SEARCH FOR NEW LEADERS; Ousted Dictator Now Serves Only as Symbol and No Longer Gives Orders | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rome-synod-begins-work-on-new-code.html | ROME SYNOD BEGINS WORK ON NEW CODE | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/schools-bid-state-revamp-aid-plan-big-cities-spokesmen-urge-fund.html | SCHOOLS BID STATE REVAMP AID PLAN; Big Cities' Spokesmen Urge Fund Rise and Right to Autonomous Districts SCHOOLS BID STATE REVAMP AID PLAN | True | By Leonard Buderspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/walter-finds-many-blind-to-red-threat.html | WALTER FINDS MANY BLIND TO RED THREAT | True | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jersey-loses-suit-for-7-million-on-unredeemed-trade-stamps.html | Jersey Loses Suit for 7 Million On Unredeemed Trade Stamps | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/of-to-lorenz-writer-dies-at-63-an-editor-of-american-banker.html | Of to Lorenz, Writer, Dies at 63; An Editor of American Banker | True | Special to The New York Times | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/facsimile-mail-plan-post-office-awards-contract-to-press.html | FACSIMILE MAIL PLAN; Post Office Awards Contract to Press Development | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/worker-wins-ruling-court-bars-guards-shift-to-night-duty-at-ford.html | WORKER WINS RULING; Court Bars Guards Shift to Night Duty at Ford | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rights-petition-grows-4-more-sign-to-bring-total-to-180-219-are.html | RIGHTS PETITION GROWS; 4 More Sign to Bring Total to 180 -- 219 Are Needed | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/kazakhstan-minister-named.html | Kazakhstan Minister Named | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/india-has-an-anniversary.html | India Has an Anniversary | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/onetime-teacher-shows-them-how-brooklyn-youngsters-listen-raptly-to.html | ONETIME TEACHER SHOWS THEM HOW; Brooklyn Youngsters Listen Raptly to Lesson on Life by Mrs. Roosevelt | True | By Anna Petersen | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/moss-to-race-in-havana.html | Moss to Race in Havana | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/cargo-rate-to-double.html | Cargo Rate to Double | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/reserve-bank-names-a-woman-to-eye-market-in-us-issues-new-permanent.html | Reserve Bank Names a Woman To Eye Market in U.S. Issues; New Permanent Department Will Be Headed by First Officer of Her Sex | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/picture-window-in-capsule.html | Picture Window' in Capsule | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/5-booksellers-guilty-men-are-convicted-of-offering-obscene-material.html | 5 BOOKSELLERS GUILTY; Men Are Convicted of Offering Obscene Material | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/paris-fluid-line-set-for-spring.html | Paris: Fluid Line Set for Spring | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/palmer-ojohnson-a-statistician-68.html | PALMER O.JOHNSON, A STATISTICIAN, 68 | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/ufford-gains-final-beats-watts-1510-1510-1511-in-squash-racquets.html | UFFORD GAINS FINAL.; Beats Watts, 15-10, 15-10, 15-11, in Squash Racquets | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/virologist-heads-cancer-institute.html | Virologist Heads Cancer Institute | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/hydrodynamics-aide-named.html | Hydrodynamics Aide Named | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/100-tax-ruling-grows-in-jersey-court-says-personal-items-as-well-as.html | 100% TAX RULING GROWS IN JERSEY; Court Says Personal Items, as Well as Realty, Must Be Assessed at True Value RIDGEFIELD PARK WINS Village Told It Can, Force All Other Communities in Bergen to Tax in Full | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/denver-and-rio-grande.html | DENVER AND RIO GRANDE | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/to-avoid-lumps-shake.html | To Avoid Lumps, Shake | True | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/classic-styles-please-buyers-of-paris-shop.html | Classic Styles Please Buyers Of Paris Shop | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/president-receives-institutes-award.html | PRESIDENT RECEIVES INSTITUTE'S AWARD | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/peron-off-for-spain.html | Peron Off for Spain | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/potato-futures-rise-then-fall-november-option-only-one-to-gain.html | POTATO FUTURES RISE, THEN FALL; November Option Only One to Gain -- Other Positions Decline 2 to 5 Points | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/suburbs-get-most-of-population-rise.html | SUBURBS GET MOST OF POPULATION RISE | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/wagner-seeking-other-contests-mayors-aide-says-city-is-also-trying.html | WAGNER SEEKING OTHER CONTESTS; Mayor's Aide Says City Is Also Trying to Get 1960 Navy-Air Force Game | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/chinese-skaters-depart.html | Chinese Skaters Depart | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/reactor-contractor-named.html | Reactor Contractor Named | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/cotton-ginnings-rise.html | Cotton Ginnings Rise | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/a-question-of-strikes-sylvia-wene-rates-11th-harder-to-get-than.html | A Question of Strikes; Sylvia Wene Rates 11th Harder to Get Than 12th in Perfect Game | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/chase-selects-new-president-for-foreign-investment-unit.html | Chase Selects New President For Foreign Investment Unit | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/peiping-sends-food-for-hong-kong-fete.html | PEIPING SENDS FOOD FOR HONG KONG FETE | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/the-met-schedules-soviet-singer.html | The 'Met' Schedules Soviet Singer | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/heiress-to-see-father-gamble-benedict-agrees-to-meet-him-on.html | HEIRESS TO SEE FATHER; Gamble Benedict Agrees to Meet Him on Thursday | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/penn-player-honored.html | Penn Player Honored | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/states-foresters-to-meet.html | State's Foresters to Meet | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/turkey-says-press-has-full-freedom.html | TURKEY SAYS PRESS HAS FULL FREEDOM | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/spears-seeks-to-raise-ball.html | Spears Seeks to Raise Ball | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/portugal-to-honor-cleric-here.html | Portugal to Honor Cleric Here | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/related-issues-register-drops-yields-on-bills-dip-further-dealings.html | RELATED ISSUES REGISTER DROPS; Yields on Bills Dip Further -- Dealings in Corporates Light, With Prices Off | True | By Paul Heffernan | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/iranian-reforms-face-obstacles-some-sources-view-lack-of-able.html | IRANIAN REFORMS FACE OBSTACLES; Some Sources View Lack of Able Administrators as a Major Hindrance | True | By Richard P. Huntspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/new-league-to-hear-bids.html | New League to Hear Bids | True | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/canadian-pacific-elects.html | Canadian Pacific Elects | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/luncheon-today-for-atkinson.html | Luncheon Today for Atkinson | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/turner-on-morris-unit-board.html | Turner on Morris Unit Board | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/10-in-fuel-inquiry-refuse-to-testify-bronx-district-attorney-gives.html | 10 IN FUEL INQUIRY REFUSE TO TESTIFY; Bronx District Attorney Gives New Subpoenas After All Plead 5th Amendment 10 IN FUEL INQUIRY REFUSE TO TESTIFY | | By Theodore Shabad | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/durfee-attacked-on-ethics-charge-proxmire-says-cab-head-flagrantly.html | DURFEE ATTACKED ON ETHICS CHARGE; Proxmire Says C.A.B. Head 'Flagrantly Violated' Code as Guest of Airlines | | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jailed-congolese-freed-for-talks-lumumba-expected-today-at-meeting.html | JAILED CONGOLESE FREED FOR TALKS; Lumumba Expected Today at Meeting in Brussels -- Kasavubu Walks Out | | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/high-court-to-hear-arkansas-teachers.html | HIGH COURT TO HEAR ARKANSAS TEACHERS | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/art-accessories-move-from-homes-into-club.html | Art Accessories Move From Homes Into Club | True | R.R. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/plans-to-retire-denied-by-moses-report-by-group-in-queens-called.html | PLANS TO RETIRE DENIED BY MOSES; Report by Group in Queens Called 'Lot of Nonsense' | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/blood-donations-today-bank-fraternal-group-and-utility-to-aid-red.html | BLOOD DONATIONS TODAY; Bank, Fraternal Group and Utility to Aid Red Cross | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/music-little-orchestra-hans-schwieger-guest-town-hall-conductor.html | Music: Little Orchestra; Hans Schwieger Guest Town Hall Conductor | True | By Howard Taubman | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/montgomery-to-think-in-alps.html | Montgomery to Think in Alps | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/cairo-to-get-science-aid.html | Cairo to Get Science Aid | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/john-cage-in-story-hour-for-some-friends.html | John Cage in Story Hour for Some Friends | True | ERIC SALZMAN. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/slum-aide-jailed-in-probation-case-chodorov-says-he-cannot-pay-1200.html | SLUM AIDE JAILED IN PROBATION CASE; Chodorov Says He Cannot Pay $1,200 in Fines -- Gets 240 Days | | By Edith Evans Asbury | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/australia-house-due-on-5th-ave-building-at-43d-street-sold-to.html | AUSTRALIA HOUSE DUE ON 5TH AVE.; Building at 43d Street Sold to Melbourne Concern -- Loft on E. 23d in Deal | | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/apartments-sold-in-deal-in-bronx-building-at-54-e-176th-st-contains.html | APARTMENTS SOLD IN DEAL IN BRONX; Building at 54 E. 176th St. Contains 51 Suites -- Factory Purchased | | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rising-tribal-attack-by-afghans-reported.html | Rising Tribal Attack By Afghans Reported | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/men-in-space-forecast-for-year-of-the-mouse.html | Men in Space Forecast For Year of the Mouse | True | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rose-is-mightily-liked-as-us-national-flower.html | Rose Is Mightily Liked As U.S. National Flower | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/missourikansastexas-railroads-issue-earnings-figures.html | MISSOURI-KANSAS-TEXAS; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/red-killed-in-kerala-clash.html | Red Killed in Kerala Clash | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/union-leader-here-scores-governor.html | UNION LEADER HERE SCORES GOVERNOR | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/meeting-on-kenya-is-moving-at-last-whites-call-for-a-gradual.html | MEETING ON KENYA IS MOVING AT LAST; Whites Call for a Gradual Approach -- Africans Ask Independence Now | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jetport-foe-scores-second-morris-site.html | JETPORT FOE SCORES SECOND MORRIS SITE | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/kennecott-copper.html | KENNECOTT COPPER | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/seniority-and-mr-powell.html | Seniority and Mr. Powell | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/americans-unaffected-us-taking-no-action-on-its-citizens-in-algeria.html | AMERICANS UNAFFECTED; U.S. Taking No Action on its Citizens in Algeria | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/steel-production-expected-to-ease.html | STEEL PRODUCTION EXPECTED TO EASE | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/for-parent-groups.html | For Parent Groups | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/dibelius-will-quit-church-posts-to-avoid-a-schism-in-germany-bishop.html | Dibelius Will Quit Church Posts To Avoid a Schism in Germany; Bishop Under Attack From East for Challenging Communist Laws | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/motor-line-slates-a-public-offering.html | MOTOR LINE SLATES A PUBLIC OFFERING | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/leonard-b-gerson.html | LEONARD B. GERSON | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/britons-average-pay-is-up.html | Britons' Average Pay Is Up | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/haitian-bank-council-named.html | Haitian Bank Council Named | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/diana-barrymore-is-found-dead-in-bed-in-her-apartment-here-maid.html | Diana Barrymore Is Found Dead In Bed in Her Apartment Here; Maid Discovers Body -- Death of Actress, 38, Ascribed to Natural Causes | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/alaska-swears-lawmakers.html | Alaska Swears Lawmakers | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jupiter-fired-in-test-army-terms-missile-shot-in-florida-a-success.html | JUPITER FIRED IN TEST; Army Terms Missile Shot in Florida a Success | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/river-group-named-us-picks-3-to-seek-accord-with-canada-on-columbia.html | RIVER GROUP NAMED; U.S. Picks 3 to Seek Accord With Canada on Columbia | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/scientist-to-tell-of-china-trip.html | Scientist to Tell of China Trip | True | | 1988-01-11 | RE0000368467 | RE0000368467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/bourguiba-insists-french-quit-base-tunisian-demands-troops-removal.html | BOURGUIBA INSISTS FRENCH QUIT BASE; Tunisian Demands Troops' Removal From Bizerte BOURGUIBA INSISTS FRENCH QUIT BASE | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/tv-official-urges-us-to-ban-payola.html | TV OFFICIAL URGES U.S. TO BAN PAYOLA | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/texas-aggies-name-aide.html | Texas Aggies Name Aide | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/armco-steel-corp.html | ARMCO STEEL CORP. | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/henry-feinsteih-union-leader-55-uuuuuuuuuuuuuu-i-o-head-of-city.html | HENRY FEINSTEIH, UNION LEADER, 55; ' uuuuuuuuuuuuuuu I o Head of City Employes Local of Teamsters DieuSought to Organize Police | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/cossack-group-to-raise-funds-at-cocktail-fete-disabled-veterans.html | Cossack Group To Raise Funds At Cocktail Fete; Disabled Veterans Unit of Leib Regiment to Benefit on Feb. 14 | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/seagram-unit-raises-public-relations-aide.html | Seagram Unit Raises Public Relations Aide | True | | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-26 | 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/president-wants-informed-public-nations-chief-problem-he-says-is-to.html | PRESIDENT WANTS INFORMED PUBLIC; Nation's Chief Problem, He Says, Is to Know Issues -- Assails Aid Critics | True | Special to The New York Times. | 1988-01-11 | RE0000368467 | RE0000368467 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/bnai-brith-opens-its-world-council.html | B'NAI B'RITH OPENS ITS WORLD COUNCIL | True | Special to The New York Times | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/texas-butadiene-plans-venture-in-patagonia.html | Texas Butadiene Plans Venture in Patagonia | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/flute-and-harpsichord.html | Flute and Harpsichord | True | JOHN BRIGGS. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-assures-israel-over-antisemitism.html | U.S. ASSURES ISRAEL OVER ANTI-SEMITISM | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/meyner-hails-plan.html | Meyner Hails Plan | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/youngstown-sheet.html | YOUNGSTOWN SHEET | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hl-green-meeting-asked.html | H.L. Green Meeting Asked | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hotel-union-aide-to-retire.html | Hotel Union Aide to Retire | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/cooperbessemer.html | COOPER-BESSEMER | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rozelles-world-is-100-yards-long.html | ROZELLE'S WORLD IS 100 YARDS LONG | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/panel-talks-here-take-wide-scope-european-officials-and-us-business.html | PANEL TALKS HERE TAKE WIDE SCOPE; European Officials and U.S. Business Men Discuss the Effects of Trade Blocs | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/awards-kept-secret-racing-fraternity-to-withhold-names-of-winners.html | Awards Kept Secret; Racing Fraternity to Withhold Names of Winners Until Dinner Saturday | True | By Frank M. Blunk | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/aetna-insurance-sets-mark.html | Aetna Insurance Sets Mark | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/outbreaks-at-other-points.html | Outbreaks at Other Points | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/coast-exchange-picks-chief.html | Coast Exchange Picks Chief | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/erie-railroad.html | ERIE RAILROAD | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/citys-police-commended.html | City's Police Commended | True | JULIAN SOREN. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/wr-duke-78-is-dead-national-commander-of-united-spanish-war.html | W.R. DUKE, 78, IS DEAD; National Commander of United Spanish War Veterans | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/summer-studies-aided-science-foundation-makes-510000-grants-to.html | SUMMER STUDIES AIDED; Science Foundation Makes $510,000 Grants to Colleges | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/shipping-news-and-notes.html | Shipping News and Notes | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-warned-on-an-invasion.html | U.S. Warned on an Invasion | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/changes-sought-in-school-board-residency-rule-revision-is-asked-in.html | CHANGES SOUGHT IN SCHOOL BOARD; Residency Rule Revision Is Asked in Albany Bill by Two Republicans | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/state-wins-delay-in-plan-to-stagger-car-fee-renewals.html | State Wins Delay In Plan to Stagger Car Fee Renewals | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/edwin-cowens-have-son.html | Edwin Cowens Have Son | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/window-washer-slips-3-join-for-save-his-life.html | Window Washer Slips; 3 Join for Save His Life | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/quemoy-shelled-heavily.html | Quemoy Shelled Heavily | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/a-rockefeller-echo-in-new-hampshire-some-of-governors-backers-still.html | A ROCKEFELLER ECHO IN NEW HAMPSHIRE; Some of Governor's Backers Still Hope for Significant Write-in at Primary | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/moscow-offers-exservice-men-state-bounty-to-settle-in-siberia.html | Moscow Offers Ex-Service Men State Bounty to Settle in Siberia | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/ram-official-heads-pro-football-league-compromise-ends-weeks.html | Ram Official Heads Pro Football League; COMPROMISE ENDS WEEK'S DEADLOCK Rozelle, 33, Los Angeles General Manager, Named by Owners on 23d Vote | True | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/election-bill-delayed-plan-to-stiffen-spending-law-sent-to-house.html | ELECTION BILL DELAYED; Plan to Stiffen Spending Law Sent to House Committee | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/virshupugurewitz.html | VirshupuGurewitz | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/ecuadorian-sets-candidacy.html | Ecuadorian Sets Candidacy | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/symptoms-of-anxiety-shatter-appearance-of-calm-in-france.html | Symptoms of Anxiety Shatter Appearance of Calm in France | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/conversational-sparring.html | Conversational Sparring | True | By Arthur Daley | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/filipino-five-beats-japan.html | Filipino Five Beats Japan | True | | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/prices-of-cotton-move-narrowly-futures-off-3-points-to-up-6-with.html | PRICES OF COTTON MOVE NARROWLY; Futures Off 3 Points to Up 6, With Distant March and May Strongest | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/bevan-is-wished-well-conservative-regime-voices-hope-for-his.html | BEVAN IS WISHED WELL; Conservative Regime Voices Hope for His Recovery | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/republicans-here-pick-fund-chief.html | Republicans Here Pick Fund Chief | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/senate-panel-backs-merchant-as-under-secretary-after-delay.html | Senate Panel Backs Merchant As Under Secretary After Delay | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-practices-golf.html | President Practices Golf | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/fire-damages-buffalo-church.html | Fire Damages Buffalo Church | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/youth-bus-underpass-verify-law-of-physics.html | Youth, Bus, Underpass Verify Law of Physics | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-denies-reversal-on-suez-disputes-eden-charge-that-us.html | PRESIDENT DENIES REVERSAL ON SUEZ; Disputes Eden Charge That U.S. Abandoned Britain and France in 1956 Crisis | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/funston-notes-need-for-space-if-mart-should-take-part-in-project-it.html | FUNSTON NOTES NEED FOR SPACE; If Mart Should Take Part in Project, It Would Be Making Its 17th Move | True | By Burton Crane | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/welfare-budget-cut-by-7238058-relief-case-drop-to-129591-seen-for.html | WELFARE BUDGET CUT BY $7,238,058; Relief Case Drop to 129,591 Seen for City in 1960-61 as Conditions Improve | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/mccloy-scores-reserve-board-for-policy-on-foreign-deposits-mccloy.html | McCloy Scores Reserve Board For Policy on Foreign Deposits; MCLOY ASSAILS RESERVE POLICY | True | By Albert L. Kraus | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rangers-to-play-at-home-tonight-stratton-in-garden-debut-against.html | RANGERS TO PLAY AT HOME TONIGHT; Stratton in Garden Debut Against Montreal, Seeking Its 7th Victory in Row | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/burma-chief-sees-chou-peiping-talks-believed-to-be-about-border.html | BURMA CHIEF SEES CHOU; Peiping Talks Believed to Be About Border Problems | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/indonesia-warns-chinese-residents.html | INDONESIA WARNS CHINESE RESIDENTS | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/novice-mouth-yelper-gets-fine-turkey-in-keeping-with-georgia-custom.html | Novice Mouth Yelper Gets Fine Turkey in Keeping With Georgia Custom | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/parachute-marks-claimed.html | Parachute Marks Claimed | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/bridges-in-protest-senate-opposes-navy-plan-to-give-data-to-soviet.html | BRIDGES IN PROTEST; Senate Opposes Navy Plan to Give Data to Soviet | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/economist-gloomy-on-mortgage-funds.html | ECONOMIST GLOOMY ON MORTGAGE FUNDS | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/surplus-disposal-scored-in-report-house-study-panel-decries-lack-of.html | SURPLUS DISPOSAL SCORED IN REPORT; House Study Panel Decries Lack of U.S. Sales Force -- Assails Quality of Goods | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/club-owners-cut-price-on-houston-offer-to-sell-franchise-to.html | CLUB OWNERS CUT PRICE ON HOUSTON; Offer to Sell Franchise to Continental-Loop Group at Cost, $292,500 | True | | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/agency-shop-for-steel.html | Agency Shop' for Steel | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/johnocomorm-i-legislator-dies-u-3-representative-from-new-york.html | JOHNO'COMOR.M, i LEGISLATOR, DIES; U. 3. Representative From ! New York, 1923-37, Was o Purged by Roosevelt | True | SMdU to nit New York TImcf. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/eisenhower-urges-rail-law-overhaul.html | EISENHOWER URGES RAIL LAW OVERHAUL | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/senate-approves-mccallum.html | Senate Approves McCallum | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/cubans-vitriolic-in-attacking-us-eisenhower-herter-bonsal-and.html | CUBANS VITRIOLIC IN ATTACKING U.S.; Eisenhower, Herter, Bonsal and Dulles Are Targets of Bitter Radio Comment | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/newark-museum-gets-50000.html | Newark Museum Gets $50,000 | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/aid-for-commuters-set.html | Aid For Commuters Set | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/30-unionists-find-atom-no-threat-chiefs-visit-con-ed-electric-plant.html | 30 UNIONIST'S FIND ATOM NO THREAT; Chiefs Visit Con Ed Electric Plant and Are Convinced of Manpower Harmony BETTER JOBS EXPECTED ' 2d Industrial Revolution' Is Expected to Lift Pay and Curb Menial Drudgery | True | By A.h. Raskinspecial to the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/quarterly-dividend-of-ibm-is-raised-to-75-cents-a-share.html | Quarterly Dividend of I.B.M. Is Raised to 75 Cents a Share | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/end-of-grade-job-to-disrupt-lirr-south-jamaica-riders-face.html | END OF GRADE JOB TO DISRUPT L.I.R.R.; South Jamaica Riders Face Confusion on Stations Till Changeover on Feb. 2 | True | By Bernard Stengren | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/duren-cut-20-per-cent.html | Duren Cut 20 Per Cent | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/gets-10-years-in-heroin-case.html | Gets 10 Years in Heroin Case | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-textile-view-vexes-hong-kong-criticism-here-of-quota-plan.html | U.S. TEXTILE VIEW VEXES HONG KONG; Criticism Here of Quota Plan Stiffens Opposition to Any Export Curbs. | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/four-found-slain-on-jersey-estate-wife-of-surgeon-2-servants-and.html | FOUR FOUND SLAIN ON JERSEY ESTATE; Wife of Surgeon, 2 Servants and Cab Driver Tied and Shot in 20-Room Home FOUR FOUND SLAIN ON JERSEY ESTATE | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/frederick-j-meystre.html | FREDERICK J. MEYSTRE | True | Special to The New York Tlmn. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/grand-jury-queries-realty-aide-of-city.html | GRAND JURY QUERIES REALTY AIDE OF CITY | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/dr-max-thobek-physician-was-79-founder-of-the-international-college.html | DR. MAX THOBEK, PHYSICIAN, WAS 79'; Founder of the International College of Surgeons and American Hospital Dies \ | True | SP1/2iil to The New York Tlm1/2f. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rail-station-stampede-kills-31-in-south-korea.html | Rail Station Stampede Kills 31 in South Korea | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/ywca-offers-health-test.html | Y.W.C.A. Offers Health Test | True | | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/transcript-of-eisenhowers-news-conference-on-foreign-and-domestic.html | Transcript of Eisenhower's News Conference on Foreign and Domestic Matters | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/romney-eye-on-senate-would-consider-republican-draft-move-he.html | ROMNEY EYE ON SENATE; Would Consider Republican Draft Move, He Indicates | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/mrs-ralph-kirsch.html | MRS. RALPH KIRSCH | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/presbyterian-group-elects.html | Presbyterian Group Elects | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/camden-police-told-to-reveal-finances.html | CAMDEN POLICE TOLD TO REVEAL FINANCES | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/9-die-in-australian-heat-wave.html | 9 Die in Australian Heat Wave | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/jersey-sets-rules-on-runaway-trains.html | JERSEY SETS RULES ON RUNAWAY TRAINS | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/paris-hats-keep-pace-with-highrising-hairdos-straw-fabric-net-set.html | Paris Hats Keep Pace With High-Rising Hairdos; Straw, Fabric, Net Set for Spring | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/spending-free-last-year.html | Spending Free Last Year | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/minneapolis-moline-elects-two.html | Minneapolis-Moline Elects Two | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/edwardsuyarborough.html | EdwardsuYarborough | True | Special to Tht New York Tlm1/2.! | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/aide-of-bulova-watch-made-a-vice-president.html | Aide of Bulova Watch Made a Vice President | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/student-rides-curbed-maine-unit-bars-service-for-nonprofit-private.html | STUDENT RIDES CURBED; Maine Unit Bars Service for Nonprofit Private Schools | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/nbc-to-retain-canned-laughter-its-shows-need-not-reveal-technical.html | N.B.C. TO RETAIN CANNED LAUGHTER; Its Shows Need Not Reveal Technical Aid -- Shelving of Education Play Protested | True | By Val Adams | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/523-in-state-pass-bar-examination-1066-took-november-test-67-who.html | 523 IN STATE PASS BAR EXAMINATION; 1,066 Took November Test -- 67 Who Succeeded Still Need to File Data | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/740-hurt-in-traffic-injuries-in-week-here-drop-from-1959-period.html | 740 HURT IN TRAFFIC; Injuries in Week Here Drop From 1959 Period | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/blood-gifts-at-va-red-cross-donations-will-be-made-at-bronx.html | BLOOD GIFTS AT V.A.; Red Cross Donations Will Be Made at Bronx Hospital | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/chance-vought-aircraft.html | Chance Vought Aircraft | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/lowwage-workers-training.html | Low-Wage Workers' Training | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-is-selected-by-lumber-retailers.html | President Is Selected By Lumber Retailers | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/commodities-slip-index-dipped-to-849-monday-from-85-on-friday.html | COMMODITIES SLIP; Index Dipped to 84.9 Monday From 85 on Friday | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/george-f-kearney-a-newsman-was-64.html | GEORGE F. KEARNEY, A NEWSMAN, WAS 64 | True | Specil to The New York Tlmw. | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/cards-sign-nieman.html | Cards Sign Nieman | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/presidents-diary-a-failure.html | President's Diary a Failure | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/july-nuptials-slated-by-susan-armstrong.html | July Nuptials Slated By Susan Armstrong! | True | Sp1/2ltl ta The Ntw York Tlmt1/2. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/donald-deskey-raises-aide.html | Donald Deskey Raises Aide | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/barrymore-autopsy-further-tests-indicated-as-no-cause-of-death-is.html | BARRYMORE AUTOPSY; Further Tests Indicated as No Cause of Death Is Found | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/wuothacker-exfilmproducer-retired-paramount-aide-dies-upublisher.html | W.UOTHACKER, EX-FILMPRODUCER; Retired Paramount Aide Dies uPublisher Was Pioneer in Educational Movies | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/steelers-sign-carpenter.html | Steelers Sign Carpenter | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/durfee-defends-his-free-flights-cab-chief-nominated-for-judgeship.html | DURFEE DEFENDS HIS FREE FLIGHTS; CAB. Chief, Nominated for Judgeship, Tells Senators Trips Were Part of Duty | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/brooklyn-protestants-elect-methodist-official.html | Brooklyn Protestants Elect Methodist Official | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/interim-body-at-un-elects-new-officers.html | Interim Body at U.N. Elects New Officers | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/mrs-irving-b-dudley.html | MRS. IRVING B. DUDLEY | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/east-german-voices-atom-arms-threat.html | EAST GERMAN VOICES ATOM ARMS THREAT | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/soviet-held-hurt-by-exports.html | Soviet Held Hurt by Exports | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/shirt-man-joins-board-of-west-virginia-pulp.html | Shirt Man Joins Board Of West Virginia Pulp | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/pope-bars-lifting-of-celibacy-rule-tells-synod-it-is-a-glory-of.html | POPE BARS LIFTING OF CELIBACY RULE; Tells Synod It Is a 'Glory' of Priesthood -- Says Silence Can Be Sign of Wisdom | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/delinquency-bill-voted-by-senate-25-million-aid-program-for-states.html | DELINQUENCY BILL VOTED BY SENATE; 25 Million Aid Program for States and Localities Law Goes to the House | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rubber-use-sets-records.html | Rubber Use Sets Records | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/state-offers-nutrition-guide.html | State Offers Nutrition Guide | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/harvard-club-wins-match.html | Harvard Club Wins Match | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/shipping-contracts-protested.html | Shipping Contracts Protested | True | MILTON M. HERMANSON. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/advertising-ruppert-is-shifting-emphasis.html | Advertising: Ruppert Is Shifting Emphasis | True | By Robert Alden | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/delaware-and-hudson-adds-lawyer-to-board.html | Delaware and Hudson Adds Lawyer to Board | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/maybe-mr-khrushchev-can-save-carnegie-hall.html | Maybe Mr. Khrushchev Can Save Carnegie Hall | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/thomas-mcusker-sr.html | THOMAS M'CUSKER SR. | True | SIKdal to Th1/2 New York Tlmti. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/poland-notes-trade-deficit.html | Poland Notes Trade Deficit | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/leond-smith-dead-early-airmail-pilot.html | LEOND. SMITH DEAD; EARLY AIRMAIL PILOT | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/meyner-comments.html | Meyner Comments | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/setter-takes-1500-prize.html | Setter Takes $1,500 Prize | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/3-dockers-rewarded-brooklyn-men-get-checks-for-good-safety.html | 3 DOCKERS REWARDED; Brooklyn Men Get Checks for Good Safety Practices | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/city-offers-amusement-for-young.html | City Offers Amusement For Young | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/boston-college-names-two.html | Boston College Names Two | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/einstein-medical-faculty-opens-art-display-aides-show-work-done-for.html | Einstein Medical Faculty Opens Art Display; Aides Show Work Done for Pleasure and Profession | True | By Sanka Knox | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/new-it-t-unit-head.html | New I.T. & T. Unit Head | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/danes-to-honor-dr-siple.html | Danes to Honor Dr. Siple | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-set-to-offer-soviet-nuclearban-compromise-us-set-to-relax.html | U.S. Set to Offer Soviet Nuclear-Ban Compromise; U.S. SET TO RELAX ATOM-TEST STAND | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/writers-basketball-ratings.html | Writers' Basketball Ratings | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/aide-is-named-for-a-style-show-here-on-feb-15-mrs-reinaldo-herrera.html | Aide Is Named For a Style Show Here on Feb. 15; Mrs. Reinaldo Herrera to Help March of Dimes Benefit | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-backs-gates-estimate-supports-new-evaluation-of-soviet.html | PRESIDENT BACKS GATES ESTIMATE; Supports New Evaluation of Soviet Missile Threat -- Russell Disputes Him | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/un-african-unit-splits-on-france-economic-session-marred-by-debate.html | U.N. AFRICAN UNIT SPLITS ON FRANCE; Economic Session Marred by Debate on Paris' Right to Speak for Community | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/carrier-due-for-shakedown.html | Carrier Due for Shakedown | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/iowan-to-run-for-house-again.html | Iowan to Run for House Again | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/dying-priests-wish-gains-mercy-for-youth.html | Dying Priest's Wish Gains Mercy for Youth | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/other-nominees-approved.html | Other Nominees Approved | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/steels-pace-rises-on-london-board-some-insurance-stocks-soar-as.html | STEELS PACE RISES ON LONDON BOARD; Some Insurance Stocks Soar as Much as $2.10 -- Oils, British Funds Weaken | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/editorial-page-to-add-two-reston-columns.html | Editorial Page to Add Two Reston Columns | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/the-real-algiers-issue-conflict-is-a-test-of-whether-that-city-or.html | The Real Algiers Issue; Conflict Is a Test of Whether That City or Paris Is Capital of France | True | By Robert C. Doty | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/lithuanians-get-visas-brother-and-sister-to-rejoin-parents-in.html | LITHUANIANS GET VISAS; Brother and Sister to Rejoin Parents in Chicago | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/dr-uphaus-files-appeal.html | Dr. Uphaus Files Appeal | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/the-general-the-french-army-and-the-mob.html | The General, the French Army and the Mob | True | By C.l. Sulzberger | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/justice-of-peace-accused-of-illegal-duck-shooting-two-others-are.html | Justice of Peace Accused of Illegal Duck Shooting; Two Others Are Charged With Him in Federal Court Judge's Pond in Suffolk Is Found Balled With Wheat | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/location-near-the-plattsburgh-facility-upstate-chosen-complete-list.html | Location Near the Plattsburgh Facility Upstate Chosen -- Complete List of Atlas Complexes Now Totals 11 | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/moscow-vaccinations-end.html | Moscow Vaccinations End | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/dental-expert-takes-the-side-of-toothpick.html | Dental Expert Takes The Side of Toothpick | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/uufouuu-benzigerucomeuan.html | uufouuu.', BenzigeruConneUan | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/chet-ostrowski-retires.html | Chet Ostrowski Retires | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/slum-drive-starts-on-oneroom-units-mayor-opens-drive-to-clean-up-on.html | Slum Drive Starts On One-Room Units; Mayor Opens Drive to Clean Up One-Room Occupancy Housing Violations Found in One-Room Occupancy Buildings | True | By Wayne Phillips | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/doctor-bids-soviet-join-health-year.html | DOCTOR BIDS SOVIET JOIN HEALTH 'YEAR' | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/city-council-gets-bill-to-license-oil-dealers-and-punish-cheats.html | City Council Gets Bill to License Oil Dealers and Punish Cheats | True | By Emanuel Perlmutter | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/ribicoff-is-silent.html | Ribicoff Is Silent | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/moroccans-saudis-in-accord.html | Moroccans, Saudis in Accord | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/watrous-golf-leader-cards-71-for-stroke-edge-in-pga-seniors-tourney.html | WATROUS GOLF LEADER; Cards 71 for Stroke Edge in P.G.A. Seniors' Tourney | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/finch-trial-recessed-witness-is-iii-legal-fight-over-maids-letter.html | FINCH TRIAL RECESSED; Witness Is III -- Legal Fight Over Maid's Letter | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/long-beach-votes-schoolexpansion-program-is-approved-in-li-town.html | LONG BEACH VOTES; School-Expansion Program Is Approved in L.I. Town | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/humphrey-weighs-step-says-he-has-not-decided-on-ohio-primary-test.html | HUMPHREY WEIGHS STEP; Says He Has Not Decided on Ohio Primary Test | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/graham-sees-nkrumah-says-ghanas-leader-backs-freedom-of-religion.html | GRAHAM SEES NKRUMAH; Says Ghana's Leader Backs Freedom of Religion | True | | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hope-for-miners-rises-bits-flown-from-us-to-aid-south-african.html | HOPE FOR MINERS RISES; Bits Flown From U.S. to Aid South African Drilling | True | Dispatch of The Times, London | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/mixed-school-accused-tennessee-seeking-to-revoke-highlander-units.html | MIXED SCHOOL ACCUSED; Tennessee Seeking to Revoke Highlander Unit's Charter | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/plan-or-rogers-recalls-19thcentury-us-laws.html | Plan or Rogers Recalls 19th-Century U.S. Laws | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/relations-with-cuba.html | Relations With Cuba | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/4-algerians-executed-moslem-nationalists-guilty-of-terrorist.html | 4 ALGERIANS EXECUTED; Moslem Nationalists Guilty of Terrorist Attacks | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/argentina-bolsters-mexico-tie.html | Argentina Bolsters Mexico Tie | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/13-end-civil-defense-course.html | 13 End Civil Defense Course | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/james-h-mgaffigan.html | JAMES H. M'GAFFIGAN | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/downtowns-big-future.html | Downtown's Big Future | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/lopatnikoff-work-gets-first-hearing-here.html | Lopatnikoff Work Gets First Hearing Here | True | By Ross Parmenter | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/defense-and-space-programs.html | Defense and Space Programs | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/norfolk-western.html | NORFOLK & WESTERN | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/productivity-lag-worries-hungary-increasing-workers-output-deemed.html | PRODUCTIVITY LAG WORRIES HUNGARY; Increasing Workers' Output Deemed Vital -- Economic Gains Registered in '59 | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/citydwelling-mice-are-studied-for-clues-to-viruses-in-cancer.html | City-Dwelling Mice Are Studied For Clues to Viruses in Cancer | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/john-j-sweeney.html | JOHN J. SWEENEY | True | sptclil to The New York Tunes. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/airline-to-offer-telephone-calls-planetoshore-service-to-start.html | AIRLINE TO OFFER TELEPHONE CALLS; Plane-to-Shore Service to Start Tuesday on Ocean Flights of El Al Line | True | By Richard Witkin | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/jarine-l-bovyden-engaged-to-wed-robertiyiorris-vvvvm-student-of.html | jArine L; Bovyden Engaged to Wed Robertiy"Iorris; VVV"vM .Student of Decorating Will Be Brltfe of '59 Dartmouth Graduate | True | Sp1/2lat t&Tlit New. York Ttmcj. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/soviet-investment-lags.html | Soviet Investment Lags | True | By Harry Schwartz | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/worth-fond-to-shift-status.html | Worth Fond to Shift Status | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/governor-yields-to-nonresidents-on-tax-reduction-offers-them-same.html | GOVERNOR YIELDS TO NONRESIDENTS ON TAX REDUCTION; Offers Them Same Status as New Yorkers -- Insists on Reciprocal Aid GOVERNOR YIELDS ON TAX REDUCTION | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/nilsson-to-sing-feb-9-soprano-will-be-heard-as-bruennhilde-in.html | NILSSON TO SING FEB. 9; Soprano Will Be Heard as Bruennhilde in 'Walkuere' | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/sirs-max-d-mayer-a-photographer-61.html | SIRS. MAX D. MAYER, A PHOTOGRAPHER, 61 | True | I uuuuuuuuu.[ Sptclal to The New York Time*. | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/a-knox-starlings.html | A. KNOX STARLINGS | True | SDKltl to The New York Tlmtf. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/other-cities-spur-trading-abroad-expositions-found-helpful-though.html | OTHER CITIES SPUR TRADING ABROAD; Expositions Found Helpful, Though Success Varies -- Chicago Plans Center | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/unit-in-congress-split-on-economy-democrats-offer-program-aimed-to.html | UNIT IN CONGRESS SPLIT ON ECONOMY; Democrats Offer Program Aimed to Spur Growth -- G.O.P. in Strong Dissent | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/paperboard-output-soars-past-59-rate.html | PAPERBOARD OUTPUT SOARS PAST '59 RATE | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/balloon-grounded-after-brief-flight.html | BALLOON GROUNDED AFTER BRIEF FLIGHT | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/atlases-tested-on-two-coasts-shots-from-vandenberg-air-base-and.html | ATLASES TESTED ON TWO COASTS; Shots From Vandenberg Air Base and Cape Canaveral Are Reported Successful | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/american-photocopy-companies-issue-earnings-figures.html | AMERICAN PHOTOCOPY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/kimberlyclark-chief-predicts-10-surge-in-sales-and-profits.html | Kimberly-Clark Chief Predicts 10% Surge in Sales and Profits | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/shuster-is-given-degree-by-hunter-colleges-retiring-president.html | SHUSTER IS GIVEN DEGREE BY HUNTER; College's Retiring President Receives Rare Honor at Special Convocation | True | By Sam Pope Brewer | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/morris-wins-decision-outpoints-beecham-in-12rounder-at-mckeesport.html | MORRIS WINS DECISION; Outpoints Beecham in 12-Rounder at McKeesport | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/lambs-honor-brooks-atkinson-times-drama-critic-enters-preserve-of.html | Lambs Honor Brooks Atkinson; Times' Drama Critic Enters Preserve of Actors First Time | True | By Lewis Funke | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/mrs-snow-to-remarry.html | Mrs. Snow to Remarry | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/2-are-confirmed-for-4star-rank-armys-ruffner-joins-nato-navys-smith.html | 2 ARE CONFIRMED FOR 4-STAR RANK; Army's Ruffner Joins NATO, Navy's Smith to Eastern Atlantic -- Others Listed | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/coast-elevens-seek-to-join-new-league.html | COAST ELEVENS SEEK TO JOIN NEW LEAGUE | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/affidavit-cites-oreclone-deals-manipulation-of-stock-by.html | AFFIDAVIT CITES ORECLONE DEALS; Manipulation of Stock by 'Professional Racketeers' Is Charged by Slate | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/nazi-tactics-trap-3-in-union-square-youths-shouting-heil-hitler-at.html | NAZI TACTICS TRAP 3 IN UNION SQUARE; Youths Shouting 'Heil Hitler' at Anti-Semitic Rally Held for Attracting Crowd | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/city-asked-to-pay-hospital-doctors-jacobs-would-end-volunteer.html | CITY ASKED TO PAY HOSPITAL DOCTORS; Jacobs Would End Volunteer System in Municipal Units to Maintain Standards | True | By Charles G. Bennett | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hopes-of-accord-on-cyprus-mount-makarios-delays-leaving-london-to.html | HOPES OF ACCORD ON CYPRUS MOUNT; Makarios Delays Leaving London to Continue His Talks With Lloyd | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/capital-airlines-raises-aide.html | Capital Airlines Raises Aide | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/robertlansburghdies-member-of-stock-exchange-for-62-years-was-83.html | ROBERT LANSBURGH DIES; Member of Stock Exchange for 62 Years Was 83 | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/soviet-expedition-begins.html | Soviet Expedition Begins | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/city-ballet-will-give-free-childrens-matinee.html | City Ballet Will Give Free Children's Matinee | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/school-loans-urged-javits-asks-250-million-more-for-housing.html | SCHOOL LOANS URGED; Javits Asks 250 Million More for Housing Programs | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/airindia-leases-park-ave-floor-space-in-no-410-to-be-used-as.html | AIR-INDIA LEASES PARK AVE. FLOOR; Space in No. 410 to Be Used as Headquarters Here -- Deal in 11 Broadway | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/physician-links-hypertension-to-inborn-factors-not-stress.html | Physician Links Hypertension To Inborn Factors, Not Stress | True | By Morris Kaplan | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/seaboard-air-line.html | SEABOARD AIR LINE | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-sees-change-says-his-travel-wont-interest-anyone-after.html | PRESIDENT SEES CHANGE; Says His Travel Won't Interest Anyone After Next July | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/quota-defects-cited.html | QUOTA DEFECTS CITED | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/uganda-arrests-rise-to-916.html | Uganda Arrests Rise to 916 | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/daughter-to-mrs-austrian.html | Daughter to Mrs. Austrian | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/coffee-shop-owner-is-arrested-in-raid.html | COFFEE SHOP OWNER IS ARRESTED IN RAID | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/broad-street-investing.html | BROAD STREET INVESTING | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/german-disputed-on-spying-in-us-codefendant-at-trial-says-exbonn.html | GERMAN DISPUTED ON SPYING IN U.S; Co-Defendant at Trial Says Ex-Bonn Navy Officer Sent Data for Soviet | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/fabric-for-home-takes-new-role-in-high-fashion.html | Fabric for Home Takes New Role In High Fashion | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/canada-rules-unions-suable.html | Canada Rules Unions Suable | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hays-renamed-to-tva-democrat-nominated-for-full-9year-term-on-the.html | HAYS RENAMED TO T.V.A.; Democrat Nominated for Full 9-Year Term on the Board | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/market-skies-clear-and-cloudy-analysts-at-odds-on-whether-barometer.html | Market Skies: Clear and Cloudy; Analysts at Odds on Whether Barometer Is Up or Down MARKET OUTLOOK: CLEAR AND CLOUDY | True | By Elizabeth M. Fowler | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/houston-graincargo-record.html | Houston Grain-Cargo Record | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/albert-p-armour-dies-phone-booth-door-inventor-sold-rights-for-3.html | ALBERT P. ARMOUR DIES; Phone Booth Door Inventor Sold Rights for 3 Million | True | | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/vons-grocery-co-companies-plan-sales-mergers.html | VON'S GROCERY CO.; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hebrew-official-to-be-honored.html | Hebrew Official to Be Honored | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-acts-to-widen-additive-control-flemming-urges-a-cancer-clause.html | U.S. ACTS TO WIDEN ADDITIVE CONTROL; Flemming Urges a Cancer Clause for Color Agents at House Unit Hearing | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/big-mutual-fund-sets-assets-mark-59-report-of-massachusetts.html | BIG MUTUAL FUND SETS ASSETS MARK; ' 59 Report of Massachusetts Investors Also Shows Share Value at Peak | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/films-for-young.html | Films for Young | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/senate-loosens-welfare-rules-upstate-gop-gains-in-bid-to-cut.html | SENATE LOOSENS WELFARE RULES; Upstate G.O.P. Gains in Bid to Cut Schooling Needed by Case Workers | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/chief-executive-picked-by-weber-heilbroner.html | Chief Executive Picked By Weber & Heilbroner | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/sugar-markets-show-price-dips-futures-decline-in-world-and-domestic.html | SUGAR MARKETS SHOW PRICE DIPS; Futures Decline in World and Domestic Trading -- Most Commodities Off | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/votes-on-merger-set-federal-paper-board-co-and-manchester-union.html | VOTES ON MERGER SET; Federal Paper Board Co. and Manchester Union Mapped | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/machine-workers-out-connecticut-strike-ends-negotiations-on-new.html | MACHINE WORKERS OUT; Connecticut Strike Ends Negotiations on New Pact | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rights-unit-bids-us-relax-ryukyu-curbs.html | RIGHTS UNIT BIDS U.S. RELAX RYUKYU CURBS | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/residence-bill-opposed-restriction-on-grants-of-welfare-assistance.html | Residence Bill Opposed; Restriction on Grants of Welfare Assistance Criticized | True | CARL M. LOEB Jr., Community Council of Greater New York. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/more-food-for-soviet-party-orders-the-processing-industry-to-expand.html | MORE FOOD FOR SOVIET; Party Orders the Processing Industry to Expand | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/fairfield-tax-group-is-moving-to-block-schools-expansion.html | Fairfield Tax Group Is Moving to Block School's Expansion | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/to-govern-algeria.html | To Govern Algeria | True | A. CHANDERLI, Permanent Representative of the Algerian Front of National Liberation. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/lakes-canal-study-asked.html | Lakes Canal Study Asked | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/30000000-issue-placed-by-utility-southern-california-edison-sells.html | $30,000,000 ISSUE PLACED BY UTILITY; Southern California Edison Sells 25-Year Bonds at 4.97% Interest Cost | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/11-more-arrested-in-scandal-at-yale.html | 11 MORE ARRESTED IN SCANDAL AT YALE | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/merger-approved-by-2-coast-banks.html | MERGER APPROVED BY 2 COAST BANKS | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/republic-of-india-marks-10th-year-parades-oratory-festivals.html | REPUBLIC OF INDIA MARKS 10TH YEAR; Parades, Oratory, Festivals Distinguish Anniversary -- Armed Might Stressed | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rapist-repents-in-letter-to-girl-tells-of-remorse-sorrow-and.html | RAPIST REPENTS IN LETTER TO GIRL; Tells of Remorse, Sorrow and Efforts to Reform in 14-Page Communication | True | Special to The New York Times. | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/art-museum-service-modern-s-lending-unit-marks-first-decade.html | Art: Museum Service; Modern s Lending Unit Marks First Decade | True | By Stuart Preston | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/alaska-rate-hearing-put-off.html | Alaska Rate Hearing Put Off | True | | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/irma-la-douce-to-open-sept-29-david-merricks-plans-for-musical.html | IRMA, LA DOUCE' TO OPEN SEPT. 29; David Merrick's Plans for Musical Moving Ahead -- Unusual Casting Guide | True | By Louis Calta | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/soybean-futures-in-wide-advance-rye-and-old-wheat-also-up-other.html | SOYBEAN FUTURES IN WIDE ADVANCE; Rye and Old Wheat Also Up -- Other Grains Firm in More Active Trading | True | | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/times-printers-aid-the-neediest-total-of-534-contributed-with-424.html | TIMES PRINTERS AID THE NEEDIEST; Total of $534 Contributed, With $424 in Memory of Mr. and Mrs. Ochs FUND NOW AT $535,709 Church School Class Sends $15 After Studying Mercy -- Cruise Group Helps | True | | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/center-fielder-gets-5000-rise-mays-pact-counters-trend-of-cuts-for.html | CENTER FIELDER GETS $5,000 RISE; Mays' Pact Counters Trend of Cuts for Top Stars -- Daren Rejects Slash | True | | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-laughs-at-opposition-gibes.html | PRESIDENT LAUGHS AT OPPOSITION GIBES | True | | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/food-figs-add-flavor-dried-fruit-is-useful-to-dieters-helps.html | Food: Figs Add Flavor; Dried Fruit Is Useful to Dieters, Helps Brighten Salad and Desserts | True | | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/li-mental-school-to-be-started-soon.html | L.I. MENTAL SCHOOL TO BE STARTED SOON | True | Special to The New York Times. | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/old-friends-fete-macarthur-at-80th-birthday-dinner-here.html | Old Friends Fete MacArthur At 80th Birthday Dinner Here | True | By Richard J.h. Johnston | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/edgar-m-craven-68-banker-and-painter-special-to-the-new-york-times.html | EDGAR M. CRAVEN, 68, BANKER AND PAINTER; Special to The New York Times. | True | | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/new-cable-in-service-phone-link-from-san-juan-to-west-palm-beach.html | NEW CABLE IN SERVICE; Phone Link From San Juan to West Palm Beach Open | True | | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/algiers-standoff-is-war-of-nerves-insurgents-and-paratroops-hold.html | ALGIERS STANDOFF IS WAR OF NERVES; Insurgents and Paratroops Hold Ground and Wonder What Dawn Will Bring | True | Special to The New York Times. | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/cuba-us-trade-reach-new-pact-on-molasses.html | Cuba, U.S. Trade Reach New Pact on Molasses | True | | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/party-tomorrow-to-aid-nv-foundling-hospital.html | Party Tomorrow to Aid N.V. Foundling Hospital | True | | 1988-01-11 | RE0000369 032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/teller-is-dubious-on-arms-control-but-other-atom-experts-say-test.html | TELLER IS DUBIOUS ON ARMS CONTROL; But Other Atom Experts Say Test Ban Would Outweigh Any Detection Problem | True | By Theodore Shabad | 1988-01-11 | RE0000369 032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/cameroon-entry-in-un-supported-security-council-unanimous-in.html | CAMEROON ENTRY IN U.N. SUPPORTED; Security Council Unanimous in Backing New Nation -- Assembly to Get Bid | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/assembly-limits-age-of-water-ski-lookouts.html | Assembly Limits Age Of Water Ski Lookouts | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/harmatz-set-down-5-days.html | Harmatz Set Down 5 Days | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/miss-sara-steyvart-becomes-affianced.html | Miss Sara Steyvart Becomes Affianced | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/text-of-debre-plea-to-end-algiers-revolt.html | Text of Debre Plea to End Algiers Revolt | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/santa-fe.html | SANTA FE | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/sementovsky-recital.html | Sementovsky Recital | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/virginia-electric.html | VIRGINIA ELECTRIC | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/narcotics-fight-pressed.html | Narcotics Fight Pressed | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/nixon-presents-trophy-to-jones-recalling-1930-golf-grand-slam.html | Nixon Presents Trophy to Jones Recalling 1930 Golf Grand Slam | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/lynch-inaction-decried-rogers-terms-mississippi-case-serious.html | LYNCH INACTION DECRIED; Rogers Terms Mississippi Case 'Serious Injustice' | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/progress-hinted-on-vote-in-kenya-africans-at-london-parley-win.html | PROGRESS HINTED ON VOTE IN KENYA; Africans at London Parley Win Support for Policy of One Man, One Vote | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/a-spca-to-benefit-by-poodle-club-show.html | A S.P.C.A. to Benefit By Poodle Club Show | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/laugh-soviet-lyricist-laugh.html | Laugh, Soviet Lyricist, Laugh | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/mrs-john-lang-awe-to-times-publishers.html | MRS. JOHN LANG, AWE TO TIMES PUBLISHERS | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/ccwy-to-end-basketball-ties-with-its-local-longtime-rivals.html | C.C.W.Y. to End Basketball Ties With Its Local Long-Time Rivals | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/jack-paar-appears-on-a-startime-show.html | Jack Paar Appears on a 'Startime' Show | True | By Jack Gould | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/picketing-curb-cited-nlrb-moves-to-apply-new-law-against-a-union.html | PICKETING CURB CITED; N.L.R.B. Moves to Apply New Law Against a Union | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/naulls-sets-pace-in-123119-victory-knicks-star-gets-16-of-his-30.html | NAULLS SETS PACE IN 123-119 VICTORY; Knicks' Star Gets 16 of His 30 Points in Last Period -- Pistons Win, 121-114 | True | By Deane McGowen | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/burlington-lees-agree-to-merger-exchange-of-shares-would-make.html | BURLINGTON, LEES AGREE TO MERGER; Exchange of Shares Would Make Producer of Rugs a Unit of Textile Concern | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/governor-voids-filing-formally-withdraws-name-from-the-illinois.html | GOVERNOR VOIDS FILING; Formally Withdraws Name From the Illinois Primary | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-sums-up-case-against-guterma-asks-financier-and-partner-be.html | U.S. SUMS UP CASE AGAINST GUTERMA; Asks Financier and Partner Be Convicted of Conspiracy to Conceal Looting | True | By Russell Porter | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/111-shot-beats-favorite-at-wire-hartack-wins-with-lastborn-and.html | 11-1 SHOT BEATS FAVORITE AT WIRE; Hartack Wins With Lastborn and Rides Both Ends of $16 Daily Double | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/builder-says-he-got-help-in-talks-with-maniscalco-si-builder-says.html | Builder Says He Got Help In Talks With Maniscalco; S.I. Builder Says Conferences With Maniscalco Were Helpful | True | By Peter Kihss | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/judith-w-richie-teacher-in-west-is-future-bride-engaged-to-nicholas.html | Judith W. Richie, Teacher in West, Is Future Bride; Engaged to Nicholas J. Demerath 3d, Who Is a Ph. D. Candidate | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/fashion-trends-abroad-paris-designers-vary-the-waistline.html | Fashion Trends Abroad; Paris: Designers Vary the Waistline | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-hails-us-space-record-finds-nation-leading-soviet-in-many.html | PRESIDENT HAILS U.S. SPACE RECORD; Finds Nation Leading Soviet in Many Fields -- Sees No Need to 'Bow Our Head' President Hails Record in Space; Says U.S. Leads in Many Fields | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/westbury-seeks-soviet-trotters-track-officials-will-visit-moscow-in.html | WEST BURY SEEKS SOVIET TROTTERS; Track Officials Will Visit Moscow in Effort to Get Entries for Summer | True | By William R. Conklin | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/settlers-gaining-their-victory-appears-likely-burracide-area.html | SETTLERS GAINING; Their Victory Appears Likely -- Barricade Area Thronged DE GAULLE'S FOES SEEM VICTORIOUS Barricade Area Is Thronged -- Delouvrier Meets With Challe and Politicians | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/market-scores-modest-advance-rally-erases-early-losses-average.html | MARKET SCORES MODEST ADVANCE; Rally Erases Early Losses -- Average Climbs 0.81 -- Volume 3,060,000 496 ISSUES OFF, 480 UP Steels, Motors, Electronics Make Best Showing -- Du Pont Falls 3 1/2 MARKET SCORES MODEST ADVANCE | True | By Richard Rutter | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rogers-calls-for-referees-to-advance-negro-voting-change-in-the.html | Rogers Calls for 'Referees' To Advance Negro Voting; Change in the Rights Act Would Permit U.S. Court Aides to Certify Persons for Federal and State Balloting ROGERS PROPOSES VATING 'REFEREES | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/national-shirt-picks-chief.html | National Shirt Picks Chief | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/cuba-receives-statement.html | Cuba Receives Statement | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/jetpowered-autos-to-seek-speed-marks.html | JET-POWERED AUTOS TO SEEK SPEED MARKS | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-rules-out-reprisals-on-cuba-eisenhower-bars-reprisal-on.html | President Rules Out Reprisals on Cuba; EISENHOWER BARS REPRISAL ON CUBA | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/patricia-haydnet-is-bride.html | Patricia Haydnet Is Bride | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/loblaw-in-stock-move-shares-will-be-subdivided-on-basis-of-10-for-1.html | LOBLAW IN STOCK MOVE; Shares Will Be Subdivided on Basis of 10 for 1 | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/colombian-in-crash-had-record-in-spain.html | COLOMBIAN IN CRASH HAD RECORD IN SPAIN | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/city-schools-plan-diplomacy-policy-will-seek-ambassador-to-other.html | CITY SCHOOLS PLAN DIPLOMACY POLICY; Will Seek 'Ambassador' to Other Areas and Albany in Shift From Aloofness | True | By Leonard Buder | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/marcia-tobey-is-betrothed-to-capt-richard-wareing-u-u-uu-u-uuuu-u-i.html | Marcia Tobey is Betrothed To Capt Richard Wareing * u . u' uu u uuu,u u I | True | Special to The New York TImH. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/union-bagcamp-paper-corp.html | Union Bag-Camp Paper Corp. | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rail-accord-doubted-mediator-sees-little-hope-for-engineers-wage.html | RAIL ACCORD DOUBTED; Mediator Sees Little Hope for Engineers' Wage Pact | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hunger-explosion-cited.html | Hunger Explosion' Cited | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/united-funds.html | UNITED FUNDS | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/brown-joins-pleas-for-us-homes-aid.html | BROWN JOINS PLEAS FOR U.S. HOMES AID | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/south-is-warned-on-school-crisis-33-regional-educators-see-collapse.html | SOUTH IS WARNED ON SCHOOL CRISIS 33 Regional Educators See Collapse of Democracy if Public Institutions Close | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/contract-bridge-even-europeans-know-eisenhower-plays-deal-is.html | Contract Bridge; Even Europeans Know Eisenhower Plays -- Deal Is Recalled That Shows How | True | By Albert H. Mobehead | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/high-court-to-hear-negro-ballot-case.html | HIGH COURT TO HEAR NEGRO BALLOT CASE | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/authority-wanes-but-president-is-said-to-be-determined-not-to-give.html | AUTHORITY WANES; But President Is Said to Be Determined Not to Give In INSURGENT SEEM TO GAIN STRENGTH President's Power Wanes, but He Stands Firm -- Chaos Threatens | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/half-a-victory.html | Half a Victory | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rumanian-planning-to-divorce-his-wife.html | RUMANIAN PLANNING TO DIVORCE HIS WIFE | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/crime-on-subways-shows-drop-in-59.html | CRIME ON SUBWAYS SHOWS DROP IN '59 | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/greer-hydraulics-fills-post.html | Greer Hydraulics Fills Post | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/steel-bridge-deck-hoisted-in-jersey.html | STEEL BRIDGE DECK HOISTED IN JERSEY | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/cia-head-denies-unit-altered-method-of-assessing-soviet-might.html | C.I.A. Head Denies Unit Altered Method of Assessing Soviet Might | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/church-building-faces-demolition-100yearold-st-nicholas-on-the.html | CHURCH BUILDING FACES DEMOLITION; 100-Year-Old St. Nicholas on the Lower East Side Is Sold to Company | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/other-sales-mergers-alcoa.html | OTHER SALES, MERGERS; Alcoa | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/student-to-be-honored.html | Student to Be Honored | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/1959-a-peak-year-at-con-edison-co-dividend-is-raised-to-75c-a-share.html | 1959 A PEAK YEAR AT CON EDISON CO.; Dividend Is Raised to 75c a Share -- Report Shows Net, Sales Records | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/test-for-canine-corps.html | Test for Canine Corps | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/basuto-vote-decided-congress-party-has-22seat-lead-in-council-races.html | BASUTO VOTE DECIDED; Congress Party Has 22-Seat Lead in Council Races | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/claim-regarding-film-denied.html | Claim Regarding Film Denied | True | (Very Rev. Msgr.) THOMAS F. LITTLE, Executive Secretary, National Le- gion of Decency. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/long-island-road-posts-dip-in-net-1959-earnings-of-333545-slimmest.html | LONG ISLAND ROAD POSTS DIP IN NET; 1959 Earnings of $333,545 Slimmest Since 1954, but They Are Only on Paper | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/costs-held-small-in-making-drugs-but-miltown-producers-cite-the.html | COSTS HELD SMALL IN MAKING DRUGS; But Miltown Producers Cite the Expense of Samples, Ads and Promotions | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/emanuel-l-gordon-musicians-counsel.html | EMANUEL L. GORDON, MUSICIANS' COUNSEL | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/denunciations-of-us-increase.html | Denunciations of U.S. Increase | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/mdonnell-aircraft-companies-take-dividend-action.html | MDONNELL AIRCRAFT; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/mt-sinai-picks-medical-chief.html | Mt. Sinai Picks Medical Chief | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/fraser-beats-hughes-emerson-and-laver-also-gain-in-aussie-tennis.html | FRASER BEATS HUGHES; Emerson and Laver Also Gain in Aussie Tennis | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/campanella-boy-jailed-with-two-stepson-of-exdodger-star-held-on.html | CAMPANELLA BOY JAILED WITH TWO; Stepson of Ex-Dodger Star Held on Theft Charge, His 3d Arrest in Year | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/brazil-spurns-cuban-bid.html | Brazil Spurns Cuban Bid | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/independents-pose-threat-in-eastern-track-penn-state-has-fine-team.html | Independents Pose Threat in Eastern Track; Penn State Has Fine Team for I.C. 4-A Title Defense Boston U. Rates as Power Mainly on Thomas' Leaps | True | By Joseph M. Sheehan | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/wagner-awaits-mahoney-report-asserts-he-will-reappoint-exmagistrate.html | WAGNER AWAITS MAHONEY REPORT; Asserts He Will Reappoint Ex-Magistrate if Two Bar Groups Approve Plan | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/new-york-skaters-win.html | New York Skaters Win | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/312-night-games-in-national-loop-dodgers-to-play-record-64-at-home.html | 312 NIGHT GAMES IN NATIONAL LOOP; Dodgers to Play Record 64 at Home -- 4 West Coast Trips Are Scheduled | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/lewis-beats-lamperti-trinidad-boxer-gets-verdict-over-frenchman-at.html | LEWIS BEATS LAMPERTI; Trinidad Boxer Gets Verdict Over Frenchman at London | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/271-africans-held-in-durban.html | 271 Africans Held in Durban | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-colleges-role-in-world-is-hailed.html | U.S. COLLEGES ROLE IN WORLD IS HAILED | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/jensen-retires-at-32-red-sox-star-wants-time-for-family-and.html | Jensen Retires at 32; Red Sox Star Wants Time for Family and Business | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/royals-twyman-wins-sportsmanship-award.html | Royals Twyman Wins Sportsmanship Award | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/2-quit-crane-co-board.html | 2 Quit Crane Co. Board | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/demonstrators-and-police-clash-as-macmillan-leaves-nyasaland.html | Demonstrators and Police Clash As Macmillan Leaves Nyasaland | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/honored-educator-george-nauman-shuster.html | Honored Educator; George Nauman Shuster | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/benson-backs-surplus-sales.html | Benson Backs Surplus Sales | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-steel-profit-delined-in-1959-earnings-sugged-to-424-a-share.html | U.S. STEEL PROFIT DELINED IN 1959; Earnings Sugged to $4.24 a Share, Against Figure of $5.13 in 1958 SALES GAINED SLIGHTLY Blough's Forecast Bright for His Company and for the Nation's Economy EARNINGS LISTED BY STEEL MAKERS | True | By Peter B. Bart | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/american-trust-raises-aide.html | American Trust Raises Aide | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/big-us-ski-transport-makes-first-landing-at-antarctic-base.html | Big U.S. Ski Transport Makes First Landing at Antarctic Base | True | By Walter Sullivan | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/a-world-center-of-trade-mapped-off-wall-street-250000000-project-at.html | A WORLD CENTER OF TRADE MAPPED OFF WALL STREET; $250,000,000 Project at the East River Would Include Hotel and Exhibition Hall TO COVER 13 1/2 ACRES Downtown Unit Led by David Rockefeller Asks for Port Authority Study of Plan World Trade Center Proposed Near City's Financial District | True | By Charles Grutzner | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/shortterm-rates-cut-by-finance-concerns.html | Short-Term Rates Cut By Finance Concerns | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/gulf-oil-corporation.html | GULF OIL CORPORATION | True | | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/manhattan-shirt-promotes-2.html | Manhattan Shirt Promotes 2 | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/aerojetgeneral-corp.html | AEROJET-GENERAL CORP. | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/radiation-finder-is-displayed-here-detector-the-size-of-a-head-of.html | RADIATION FINDER IS DISPLAYED HERE; Detector the Size of a Head of Pin Said to Aid in Nuclear Physics | True | By John A. Osmundsen | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/aid-policy-challenged-utica-meeting-hears-warning-on-foodforpeace.html | AID POLICY CHALLENGED; Utica Meeting Hears Warning on Food-for-Peace Program | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/joseph-j-daly.html | JOSEPH J. DALY | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/tva-role-upheld-it-is-praised-for-having-created-economically.html | T.V.A. Role Upheld; It Is Praised for Having Created Economically Productive Area | True | DONALD D. MARTIN. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/state-tax-funds-gain-198400000-collections-in-first-9-months-of.html | STATE TAX FUNDS GAIN $198,400,000; Collections in First 9 Months of Fiscal Year Show Rise -- Surplus Size Debated | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/accord-on-kashmir-stressed-by-ayub.html | ACCORD ON KASHMIR STRESSED BY AYUB | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/queensland-unit-head-exploration-group-chooses-phillips-petroleum.html | QUEENSLAND UNIT HEAD; Exploration Group Chooses Phillips Petroleum Aide | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/actors-will-vote-on-movie-strike-guild-board-calls-for-poll-of.html | ACTORS WILL VOTE ON MOVIE STRIKE; Guild Board Calls for Poll of 14,000 Performers -- 75% Needed to Authorize Move | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/stock-subscription-issue-filed-with-sec-by-capital-airlines.html | Stock Subscription Issue Filed With S.E.C. by Capital Airlines | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/text-of-trade-center-report-by-the-downtownlower-manhattan.html | Text of Trade Center Report by the Downtown-Lower Manhattan Association | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/teller-escapes-vault-shut-in-she-works-lock-from-shouted.html | TELLER ESCAPES VAULT; Shut In, She Works Lock From Shouted Instructions | True | Special to The New York Times | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/text-of-the-statement-by-eisenhower-on-cuba.html | Text of the Statement by Eisenhower on Cuba | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/israel-jails-texan-in-slaying.html | Israel Jails Texan in Slaying | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/cutter-carousel-first-overtakes-sloop-pursuit-in-yacht-race-to.html | CUTTER CAROUSEL FIRST; Overtakes Sloop Pursuit in Yacht Race to Acapulco | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/eisenhower-asks-study-of-taft-act-cabinetlevel-group-is-told-to.html | EISENHOWER ASKS STUDY OF TAFT ACT; Cabinet-Level Group Is Told to Consider Changes for Procedures in Strikes | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/yards-expanding-despite-work-lag-lloyds-notes-fewer-ships-were.html | YARDS EXPANDING DESPITE WORK LAG; Lloyd's Notes Fewer Ships Were Built in '59 as U.S. Unit Sees Modernization | True | By Werner Bamberger | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/vertical-aircraft-to-get-coast-tests.html | 'VERTICAL' AIRCRAFT TO GET COAST TESTS | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-mediators-fail-in-shipyard-strike.html | U.S. MEDIATORS FAIL IN SHIPYARD STRIKE | True | | 1988-01-11 | RE0000369032 | RE0000369032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/religious-relics-taken-curtain-and-silver-mazuzah-stolen-at-jewish.html | RELIGIOUS RELICS TAKEN; Curtain and Silver Mazuzah Stolen at Jewish Museum | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/paraguay-frees-us-pilots.html | Paraguay Frees U.S. Pilots | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/liquor-company-lifts-net-by-25-national-distillers-profit-223-a.html | LIQUOR COMPANY LIFTS NET BY 25% National Distillers Profit $2.23 a Share in 1959, Against $1.76 in '58 | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/joseph-schechter-of-city-unit-dead-civil-service-chairman-58-was-ex.html | JOSEPH SCHECHTER OF CITY UNIT DEAD; Civil Service Chairman, 58, Was Ex Officio Member of New Board of Ethics | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/40-million-raised-on-city-tax-notes-new-york-pays-3-14-on-issue-due.html | 40 MILLION RAISED ON CITY TAX NOTES; New York Pays 3 1/4% on Issue Due May 5 -- Variety of Municipal Loans Set | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hofstra-crushes-williams-82-to-62-records-14th-victory-in-15-games.html | HOFSTRA CRUSHES WILLIAMS, 82 TO 62; Records 14th Victory in 15 Games -- Stowers, With 16 Points. Paces Winners | True | special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/yields-plummet-for-bills-of-us-oneyear-issue-only-one-in-list.html | YIELDS PLUMMET FOR BILLS OF U.S; One-Year Issue Only One in List Returning Above 5%-- Corporates Advance | True | By Paul Heffernan | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/oliver-president-resigns.html | Oliver President Resigns | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/torrington-company.html | TORRINGTON COMPANY | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/youth-program-to-benefit.html | Youth Program to Benefit | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/union-oil-adds-to-board.html | Union Oil Adds to Board | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/canada-eyes-lending-proposes-to-increase-ceilings-on-direct.html | CANADA EYES LENDING; Proposes to Increase Ceilings on Direct Mortgage Aid | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/police-brutality-on-coast-denied-los-angeles-chief-answers-charges.html | POLICE BRUTALITY ON COAST DENIED; Los Angeles Chief Answers Charges of Anti-Negro Tactics by His Force | True | By Bill Beckerspecial To The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/eisenhower-indicates-panel-on-goals-is-near.html | Eisenhower Indicates Panel on Goals Is Near | True | Special to The New York Times. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/injunction-officially-ends.html | Injunction Officially Ends | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rogers-statement-and-draft-bill-on-rights.html | Rogers Statement and Draft Bill on Rights | True | | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-27 | 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rev-theodore-hausmann-dies-dean-of-concordia-institute-65.html | Rev. Theodore Hausmann Dies; Dean of Concordia Institute, 65 | True | Special to The New York Ttafi. | 1988-01-11 | RE0000369032 | RE0000369032 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/machine-tool-orders-finish-year-with-wide-gains-december-surge.html | Machine Tool Orders Finish Year With Wide Gains; DECEMBER SURGE HELPED ADVANCE New Orders in 1959 Put at $659,450,000, Against $373,350,000 in '58 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/druggist-is-held-up-bandit-takes-233-the-fires-5-shots-that-miss.html | DRUGGIST IS HELD UP; Bandit Takes $233, The Fires 5 Shots That Miss | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/player-fined-as-scalper.html | Player Fined as Scalper | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/statements-on-algeria.html | Statements on Algeria | True | | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/theatre-to-move-to-a-restaurant-north-jersey-playhouse-is-leaving.html | THEATRE TO MOVE TO A RESTAURANT; North Jersey Playhouse Is Leaving Fort Lee for the Steak Pit in Paramus | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/age-of-office-worker-held-no-bar-to-output.html | Age of Office Worker Held No Bar to Output | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/research-gondola-of-balloon-found.html | RESEARCH GONDOLA OF BALLOON FOUND | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/2-officers-drowned-army-ranger-raft-capsizes-in-mock-raid-off.html | 2 OFFICERS DROWNED; Army Ranger Raft Capsizes in Mock Raid Off Florida | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/eisenhower-calls-us-strongest-scores-pessimists-he-tells-republican.html | EISENHOWER CALLS U.S 'STRONGEST'; SCORES PESSIMISTS; He Tells Republican Dinners Nation Leads Militarily and Economically SCOUTS LAG IN MISSILES Asserts 'Neither Effort Nor Expense Has Been Spared' to Bolster Defenses President Declares U.S. Is 'Strongest' | True | By Bill Beckerspecial To The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/w-virginia-wins-from-pitt-7666-west-is-held-to-19-points-but-his.html | W. VIRGINIA WINS FROM PITT, 76-66; West Is Held to 19 Points but His Ball-Handling Helps Gain Victory | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/new-orders-sent-cabinet-reported-split-delouvrier-bids-rebels-end.html | NEW ORDERS SENT; Cabinet Reported Split -- Delouvrier Bids Rebels End Strike AIDE BIDS REBELS RETURN TO WORK Delouvrier Warns Them to Think of future -- Cabinet Is Reported Divided | True | By Henry Giniger special To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/-doctrinal-teaching-in-schools-is-deplored-by-board-of-rabbis.html | ' Doctrinal' Teaching in Schools Is Deplored by Board of Rabbis | True | By Irving Spiegel | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mrs-ruth-berini-rewed.html | Mrs. Ruth Berini Rewed | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/india-stages-rally-avoids-defeat-by-innings-in-cricket-with-aussies.html | INDIA STAGES RALLY; Avoids Defeat by Innings in Cricket With Aussies | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/skiing-recruits-a-tennis-player-takayo-igaya-gets-expert-teaching.html | Skiing Recruits a tennis Player; Takayo Igaya Gets Expert Teaching in Vermont Wife of Alpine Ace Treads Cautiously as She Trains | True | By Michael Strauss | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/stability-is-seen-in-yield-pattern-bidding-aggressive-for-short-us.html | STABILITY IS SEEN IN YIELD PATTERN; Bidding Aggressive for Short U.S. Issues -- No Return in List Tops 5 Per Cent | True | By Paul Heffernan | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/merchant-confirmed-senate-approves-nominee-as-successor-to-murphy.html | MERCHANT CONFIRMED; Senate Approves Nominee as Successor to Murphy | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/commodities-rise-index-climbed-on-tuesday-to-a-10week-high-of-852.html | COMMODITIES RISE; Index Climbed on Tuesday to a 10-Week High of 85.2 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rome-synod-prays-for-silent-church.html | ROME SYNOD PRAYS FOR 'SILENT CHURCH' | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/share-value-gains-for-dreyfus-fund.html | SHARE VALUE GAINS FOR DREYFUS FUND | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/business-loans-drop-148-million-us-total-outstanding-went-below-30.html | BUSINESS LOANS DROP 148 MILLION; U.S. Total Outstanding Went Below 30 Billion Mark During Last Week | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/missile-engine-restarts-in-space-to-change-the-orbit-of-satellite.html | Missile Engine Restarts in Space To Change the Orbit of Satellite; SATELLITE ENGINE RESTARTS IN SPACE | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/workers-strike-at-naval-base.html | Workers Strike at Naval Base | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/stage-integration-is-reported-gaining.html | STAGE INTEGRATION IS REPORTED GAINING | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/1944-wreck-of-b25-found-in-new-guinea.html | 1944 WRECK OF B-25 FOUND IN NEW GUINEA | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/pledge-to-curb-jetports-noise-fails-to-placate-irate-jerseyan.html | Pledge to Curb Jetport's Noise Fails to Placate Irate Jerseyan | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/hoodlums-friend-loses-police-job-chicago-lieutenant-ousted-after.html | HOODLUM'S FRIEND LOSES POLICE JOB; Chicago Lieutenant Ousted After Tour With Accardo -- Captain Quits Force | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/st-regis-paper-co.html | ST. REGIS PAPER CO. | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/full-role-urged-in-world-court-administration-seeks-to-end-us.html | FULL ROLE URGED IN WORLD COURT; Administration Seeks to End U.S. Reservation, Herter and Rogers Tell Senate | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cancer-guard-due-in-additives-bill-cosmetics-and-dye-interests.html | CANCER GUARD DUE IN ADDITIVES BILL; Cosmetics and Dye Interests Headed for Defeat in Bid to Change Provisions | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/us-would-speed-saturn-by-a-year-glennan-tells-house-inquiry-space-a.html | U.S. WOULD SPEED SATURN BY A YEAR; Glennan Tells House Inquiry Space Agency Will Seek New Funds for Rocket | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/american-football-league-tells-nfl-to-stay-clear-of-dallas.html | American Football League Tells N.F.L. to Stay Clear of Dallas | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/chile-gets-space-at-80-pie-street-3-units-of-that-government-to.html | CHILE GETS SPACE AT 80 PIE STREET; 3 Units of That Government to Occupy Floor -- Ticket Office for Air-India | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/tacoma-schoolboy-takes-lead-in-us-figure-skating-on-coast.html | Tacoma Schoolboy Takes Lead In U.S. Figure Skating on Coast | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/blame-for-fare-increases.html | Blame for Fare Increases | True | GEORGE D. WATROUS Jr. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mrs-g-wajter-nichol.html | MRS. G. WAJ-TER NICHOL | True | special to The New York Times. - . | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/polish-reds-lose-members.html | Polish Reds Lose Members | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/new-orleans-bridge-shut.html | New Orleans Bridge Shut | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/inactivity-perils-de-gaulle-power-gen-ely-is-said-to-be-trying-to.html | INACTIVITY PERILS DE GAULLE POWER; Gen. Ely Is Said to Be Trying to Avoid Division Between Forces' Two Elements | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/irving-trust.html | IRVING TRUST | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/engineers-disown-attack-on-zone-law.html | ENGINEERS DISOWN ATTACK ON ZONE LAW | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cushing-to-get-award.html | Cushing to Get Award | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/humphrey-hints-he-bars-ohio-race.html | HUMPHREY HINTS HE BARS OHIO RACE | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/15260-see-blues-gain-22-deadlock-schinkel-of-rangers-scores-goal.html | 15,260 SEE BLUES GAIN 2-2 DEADLOCK; Schinkel of Rangers Scores Goal That,Ends Canadien Winning Streak at Six | | By William J. Briordy | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/kessler-firm-barred-architect-excluded-from-work-involving-state.html | KESSLER FIRM BARRED; Architect Excluded From Work Involving State Funds | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/villanova-downs-army-five-6653-white-and-driscoll-spark-wildcats-to.html | VILLANOVA DOWNS ARMY FIVE, 66-53; White and Driscoll Spark Wildcats to 13th Victory -- Sager Paces Cadets | | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rockefeller-spurs-highway-safety-urges-support-in-tv-plea-for-curbs.html | ROCKEFELLER SPURS HIGHWAY SAFETY; Urges Support in TV Plea for Curbs on Speeders and Drinking Drivers | | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/uganda-africans-sentenced.html | Uganda Africans Sentenced | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/boy-held-in-brothers-death.html | Boy Held in Brother's Death | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/spring-fashion-trends-abroad-paris-st-laurent-of-dior-shows.html | Spring Fashion Trends Abroad; Paris: St. Laurent of Dior Shows Youthful Designs | | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/fire-stone-shows-new-trailer-tire-replacement-for-dual-units-is.html | FIRE STONE SHOWS NEW TRAILER TIRE; Replacement for Dual Units Is Said to Cost Less and Save Weight | True | By Joseph C. Ingrahamspcial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/kaiser-aluminum-chem.html | KAISER ALUMINUM & CHEM. | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/awards-presented-by-moles.html | Awards Presented by Moles | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/australian-wins-threeset-match-margaret-smith-17-gains-at-brisbane.html | AUSTRALIAN WINS THREE-SET MATCH; Margaret Smith, 17, Gains at Brisbane Along With Christine Truman | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/slaying-suspect-held-seized-in-brooklyn-attack-on-77yearold-woman.html | SLAYING SUSPECT HELD; Seized in Brooklyn Attack on 77-Year-Old Woman | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/raytheon-company.html | RAYTHEON COMPANY | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/james-hill-jr-62-a-drug-executive-chairman-of-sterling-dies-of.html | JAMES HILL JR., 62, A DRUG EXECUTIVE; Chairman of Sterling Dies of Stroke in ParisnHead j of Company 18 Years | | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/portuguese-airliner-hunted.html | Portuguese Airliner Hunted | | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/new-york-savings.html | NEW YORK SAVINGS | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/dr-pm-dearborn-dermatologist-83.html | DR. P.M. DEARBORN, DERMATOLOGIST, 83 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/union-reds-face-ouster.html | Union Reds Face Ouster | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/lawyers-warned-on-business-posts-ftc-counsel-tells-bar-meeting-here.html | LAWYERS WARNED ON BUSINESS POSTS; F.T.C. Counsel Tells Bar Meeting Here of Risks if U.S. Seeks Penalties | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/us-attorney-named-upstate.html | U.S. Attorney Named Upstate | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/new-chief-curbs-youths-in-latvia.html | NEW CHIEF CURBS YOUTHS IN LATVIA | | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/banker-added-to-board-of-lionel-corporation.html | Banker Added to Board Of Lionel Corporation | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cyprus-village-is-saved.html | Cyprus Village Is Saved | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/osmdoaiiha-o-brazils-foreign-minister-in-war-was-president-of-u-n.html | OSMDOAIIHA, ' -./ 'o...... ' '; Brazil's Foreign Minister in War Was President of U. N; General Assembly in '47 ! SERVED AS ENVOY TO U.S.! Exponent of Pan-American . "Solidarityu-Led Troops for Vargas in 1930 Revolt | | Special to The Nci York Tlfflet. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/coast-race-goes-to-john-william-mefrick-stable-colt-beats-new.html | COAST RACE GOES TO JOHN WILLIAM; Mefrick Stable Colt Beats New Policy in $23,100 San Vicente Handicap | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/screen-comedy-in-cubaalec-guinness-stars-as-our-man-in-havana.html | Screen: Comedy in Cuba:Alec Guinness Stars as 'Our Man in Havana' | | By Bosley Crowther | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/press-curbs-assailed-french-and-foreign-newsmen-protest-algiers.html | PRESS CURBS ASSAILED; French and Foreign Newsmen Protest Algiers Conditions | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bonn-rebuffs-reds-on-atomic-arming.html | BONN REBUFFS REDS ON ATOMIC ARMING | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/james-talcott-inc.html | JAMES TALCOTT, INC. | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/airman-in-test-fights-leg-cramps.html | Airman in Test Fights Leg Cramps | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/city-scans-graft-on-produce-piers-washington-market-docks-under.html | CITY SCANS GRAFT ON PRODUCE PIERS; Washington Market Docks Under Study by Kaplan -- Lawyer Is Questioned | True | By Emanuel Perlmutter | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/nyu-unit-dedicated-10story-graduate-business-school-to-house-5200.html | N.Y.U. UNIT DEDICATED; 10-Story Graduate Business School to House 5,200 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/irish-station-machinegunned.html | Irish Station Machine-Gunned | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/3-underground-ablasts-slated-explosions-will-tap-oil-create-harbor.html | 3 Underground A-Blasts Slated; Explosions Will Tap Oil, Create Harbor, Generate Power | | By Walter Sullivan | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/soybeans-slump-on-loan-report-futures-off-58-to-2-58c-a-bushel-as.html | SOYBEANS SLUMP ON LOAN REPORT; Futures Off 5/8 to 2 5/8c a Bushel as Crop Storage Total Surprises Trade | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/traffic-court-criticized-infrequent-acquittals-unreasonable.html | Traffic Court Criticized; Infrequent Acquittals, Unreasonable Regulations Charged | True | CHARLES A. WEIL. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mrs-dwyer-to-enter-race.html | Mrs. Dwyer to Enter Race | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/quesada-criticized.html | Quesada Criticized | True | | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/alabama-pointer-wins-title.html | Alabama Pointer Wins Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/slum-campaign-pushed-third-building-here-is-found-to-have-121.html | SLUM CAMPAIGN PUSHED; Third Building Here Is Found to Have 121 Violations | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/west-warned-on-berlin.html | West Warned on Berlin | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/wheeling-steel.html | Wheeling Steel | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bonds-of-houston-draw-close-bids-lowest-is-377289-per-cent-for.html | BONDS OF HOUSTON DRAW CLOSE BIDS; Lowest Is 3.77289 Per Cent for $9,800,000 in Public Improvement Issues | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/albert-weismann.html | ALBERT WEISMANN | True | Speck* to The New York TJm1/2. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mueller-talks-in-florida.html | Mueller Talks in Florida | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/pier-strike-paralyzes-buenos-aires-port-frozen-vegetables-sent-by.html | Pier Strike Paralyzes Buenos Aires Port -- Frozen Vegetables Sent by Sea | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/temple-u-closing-a-school.html | Temple U. Closing a School | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mexican-head-ends-visit-in-argentina.html | MEXICAN HEAD ENDS VISIT IN ARGENTINA | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/algerian-censor-is-thorough.html | Algerian Censor Is Thorough | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/oriental-dishes-to-cook-at-home.html | Oriental Dishes To Cook at Home | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/riot-stirs-parliament-by-drew-middleton.html | Riot Stirs Parliament; By DREW MIDDLETON | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/peron-arrives-in-spain-exiled-argentine-will-tour-europe-after-2.html | PERON ARRIVES IN SPAIN; Exiled Argentine Will Tour Europe After 2 Months | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/russian-at-geneva-scorns-partial-ban-on-nuclear-tests-russian.html | Russian at Geneva Scorns Partial Ban On Nuclear Tests; RUSSIAN REJECTS PARTIAL TEST BAN | True | By A.m. Rosenthalspecial To The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/spellman-sets-goal-3260530-to-be-sought-for-charities-rise-is-5.html | SPELLMAN SETS GOAL; $3,260,530 to Be Sought for Charities -- Rise Is 5% | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/francis-j-teed-65-dies-exdetective-was-decoratedl-7-times-in-4year.html | FRANCIS J. TEED, 65, DIES; Ex-Detective Was Decoratedl 7 Times in ^4-Year Career j | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/polaris-is-fired-titan-fails-again.html | POLARIS IS FIRED; TITAN FAILS AGAIN | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/castano-havana-manager.html | Castano Havana Manager | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/student-is-fiance-of-jean-cutting.html | Student Is Fiance Of Jean Cutting | True | SMdal to The New York Tlm1/2l. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/eleanor-rose-kavelle-betrothe4-to-student.html | Eleanor Rose Kavelle Betrothe4 to Student | True | | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/let-the-dog-beware-helpful-hints-are-offered-to-buyers-but-who.html | Let the Dog Beware; Helpful Hints Are Offered to Buyers, but Who Helps Pup Choose Master? | True | By Walter R. Fletcher | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/seaman-indicted-charged-with-assault-in-court-on-judge-and-bailiff.html | SEAMAN INDICTED; Charged With Assault in Court on Judge and Bailiff | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bethlehem-tieup-hits-6-more-yards.html | BETHLEHEM TIE-UP HITS 6 MORE YARDS | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/venezuelan-takes-refuge.html | Venezuelan Takes Refuge | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/atlantic-coast-line.html | ATLANTIC COAST LINE | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cash-mccall-explores-business-world.html | Cash McCall' Explores Business World | True | HOWARD THOMPSON. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/commercial-paper-off-yield-to-investors-reduced-by-18-percentage.html | COMMERCIAL PAPER OFF; Yield to Investors Reduced by 1/8 Percentage Point | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/smoke-bomb-drops-into-home.html | Smoke Bomb Drops Into Home | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/swastikas-painted-on-church.html | Swastikas Painted on Church | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/2-lithuanians-leave-for-new-home-in-us.html | 2 Lithuanians Leave For New Home in U.S. | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/paris-students-stage-uprising-barricade-themselves-in-law-school-in.html | PARIS STUDENTS STAGE 'UPRISING; Barricade Themselves in Law School in Sympathy With Algiers Rebels | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/scallish-joins-colonial-staff.html | Scallish Joins Colonial Staff | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bonn-and-lockheed-win-on-nato-air-bid.html | BONN AND LOCKHEED WIN ON NATO AIR BID | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/quintet-drops-jersey-player.html | Quintet Drops Jersey Player | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/ooo-retired-director-of-caltech-o-s-o-laboratory-diesuexpert-on.html | 3000"/.; Retired Director of Caltech *"o s o Laboratory Dies,uExpert . on Size of Earth's Core | True | Sixclal to The New York TimM. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/air-experts-back-supersonic-plane-manufacturers-fear-soviet-will.html | AIR EXPERTS BACK SUPERSONIC PLANE; Manufacturers Fear Soviet Will Score Another 'First' -- Urge Pooling of Funds | True | By Richard Witkin | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/spy-said-to-give-soviet-nato-data.html | Spy Said to Give Soviet NATO Data | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/scott-1310-favorite-welterweight-meets-paret-in-garden-fight.html | SCOTT 13-10 FAVORITE; Welterweight Meets Paret in Garden Fight Tomorrow | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/leafs-late-tally-beats-hawks-2-to-1.html | LEAFS' LATE TALLY BEATS HAWKS, 2 TO 1 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/briton-offers-tip-on-us-deficit.html | Briton Offers Tip On U.S. Deficit | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/double-returns-1352.html | Double Returns $1,352 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/postwar-failure-seen.html | Post-War Failure Seen | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/judicial-aide-nominated.html | Judicial Aide Nominated | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/warren-youngs-have-son.html | Warren Youngs Have Son | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/tristate-tax-equality.html | Tri-State Tax Equality | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bruce-shore-to-wed-barbara-h-higgins.html | Bruce Shore to Wed Barbara H. Higgins | True | Special to The New York TlmM. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/or-chalk-seeks-5th-ave-bus-line-city-rejected-washington-mans-bid.html | O.R. CHALK SEEKS 5TH AVE. BUS LINE; City Rejected Washington Man's Bid for Subways in '59 as 'Fantastic' | True | By Stanley Levey | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/buying-selective-in-london-issues-early-firmness-gives-way-to.html | BUYING SELECTIVE IN LONDON ISSUES; Early Firmness Gives Way to Profit Taking -- Bank, Insurance Issues Rise | True | Special to The New York Times | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/boxing-at-sunnyside-tonight.html | Boxing at Sunnyside Tonight | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/jersey-pikes-revenue-hits-37-million-for-59.html | Jersey Pike's Revenue Hits 37 Million for '59 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/dresses-with-exotic-labels-put-malay-shop-on-the-map.html | Dresses With Exotic Labels Put Malay Shop on the Map | True | By Gloria Emerson | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/10-votes-not-12-is-new-minimum-requirement-for-unanimous-approval.html | 10 VOTES, NOT 12, IS NEW MINIMUM; Requirement for Unanimous Approval of a New Club Is Repealed, 10 to 2 | True | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/investor-here-buys-stores-in-3-states.html | INVESTOR HERE BUYS STORES IN 3 STATES | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/warning-on-smut-parents-told-to-notify-local-postmaster-of.html | WARNING ON SMUT; Parents Told to Notify Local Postmaster of Pornography | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/freeport-sulphur-co.html | FREEPORT SULPHUR CO. | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/freed-named-davis-cup-captain-bartzen-selected-as-assistant-to-salt.html | Freed Named Davis Cup Captain; Bartzen Selected as Assistant to Salt Lake City Man | True | By Allison Danzig | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/morton-ridicules-criticism-of-gop-says-at-party-dinner-here-that.html | MORTON RIDICULES CRITICISM OF G.O.P.; Says at Party Dinner Here That People Are Not Buying Attacks on Defense Policy | True | By Edward C. Burks | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/douglas-notes-missile-strength.html | Douglas Notes Missile Strength | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mellon-bank-elects-3-paul-mellon-mark-w-cresap-and-fred-c-foy-on.html | MELLON BANK ELECTS 3; Paul Mellon, Mark W. Cresap and Fred C. Foy on Board | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/three-judges-indicted-among-37-in-chicago-held-in-traffic-court.html | THREE JUDGES INDICTED; Among 37 in Chicago Held in Traffic Court Case | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/controller-elevated-by-worthington-corp.html | Controller Elevated By Worthington Corp. | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/li-smith-club-fete.html | L.I. Smith Club Fete | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/head-of-pingry-school-to-retire-in-june-1961.html | Head of Pingry School To Retire in June, 1961 | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/congo-freedom-set-for-june-30-africans-and-belgians-agree-on.html | CONGO FREEDOM SET FOR JUNE 30; Africans and Belgians Agree on Independence Date Belgian Congo Independence Set For June 30 by Brussels Parley | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/20-at-yale-fined-in-morals-case-8-still-in-school-to-be-expelled.html | 20 at Yale Fined in Morals Case; 8 Still in School to Be Expelled | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/psychotherapy-group-elects.html | Psychotherapy Group Elects | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/jersey-class-sees-schools-in-bronx-paramus-high-seniors-find.html | JERSEY CLASS SEES SCHOOLS IN BRONX; Paramus High Seniors Find Negroes and Puerto Ricans 'Just Like' Themselves | True | By Leonard Buder | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/sovietus-contacts-urged.html | Soviet-U.S. Contacts Urged | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/james-r-lowell-dead-i-o-u-descendant-of-poet-was-a-personnel-aide.html | JAMES R. LOWELL DEAD i 'o .uu; Descendant of Poet Was a Personnel Aide With Merck | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/effect-of-strike-on-moslems-alarms-algerian-officials-europeans-in.html | Effect of Strike on Moslems Alarms Algerian Officials; Europeans in Some Areas Are Divided Over Uprising -- Settlers Unaware of Paris Opposition to Revolt STRIKE IN ALGERIA ALARMS OFFICIALS | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/shuster-says-tv-harms-us-image-head-of-hunter-tells-edison-award.html | SHUSTER SAYS TV HARMS U.S. IMAGE; Head of Hunter Tells Edison Award Dinner Shows Are Projections of Banality | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/gaitskell-wins-delay-labor-party-will-not-review-constitution-until.html | GAITSKELL WINS DELAY; Labor Party Will Not Review Constitution Until March 16 | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/national-steel-raised-net-in-59-earnings-showed-increase-to-728-a.html | NATIONAL STEEL RAISED NET IN '59; Earnings Showed Increase to $7.28 a Share, From $4.80 a Year Earlier | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/state-bill-would-assist-schools-restricted-by-austerity-budgets.html | State Bill Would Assist Schools Restricted by 'Austerity' Budgets | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/us-halts-parley-on-soviets-debt-lendlease-talks-broken-off-as.html | U.S. HALTS PARLEY ON SOVIET'S DEBT; Lend-Lease Talks Broken Off as Russians Insist on Raising Trade Issues U.S. HALTS PARLEY ON SOVIET'S DEBT | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/23-million-federal-workers.html | 2.3 Million Federal Workers | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/flu-toll-high-on-coast-los-angeles-deaths-in-60-are-twice-those-of.html | FLU TOLL HIGH ON COAST; Los Angeles Deaths in '60 Are Twice Those of '59 Period | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mitchell-extols-nixon.html | Mitchell Extols Nixon | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/neonazis-banned-by-a-german-state.html | NEO-NAZIS BANNED BY A GERMAN STATE | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/advertising-westerns-lag-in-sponsor-identification.html | Advertising: Westerns Lag in Sponsor Identification | True | By Robert Alden | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/miss-wittmer-f-a-terry-jr-will-be-married-dancer-is-engaged-to-will.html | Miss Wittmer, F. A. Terry Jr., Will Be Married; Dancer Is Engaged to Williams Graduate, Law Firm Aide | True | Kwclal to The New York Times. | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/exports-in-december-highest-in-two-years.html | Exports In December Highest in Two Years | True | | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/ribicoff-hails-tax-plan-pleased-with-rockefellers-offer-to.html | RIBICOFF HAILS TAX PLAN; Pleased With Rockefeller's Offer to Nonresidents | True | Special to The New York Times. | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/potential-voters-in-city-estimated-at-3500000.html | Potential Voters in City Estimated at 3,500,000 | True | | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/downtown-ac-on-top-wins-squash-racquets-title-city-ac-runnerup.html | DOWNTOWN A.C. ON TOP; Wins Squash Racquets Title -- City A.C, Runner-Up | True | | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/understanding-cuba-americans-asked-to-extend-aid-and-friendship-to.html | Understanding Cuba; Americans Asked to Extend Aid and Friendship to Its People | True | ROBERT HUGH REED,Pastor, First PresbyTerian Church, Executive Secretary, Council of Churches of Long Branch and Vicinity. | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/world-mart-plan-widely-endorsed-felt-excited-over-wall-st-project.html | WORLD MART PLAN WIDELY ENDORSED; Felt 'Excited' Over Wall St. Project, as Are Leaders in Business and Industry BIG GAIN SEEN FOR CITY Newark Development Aide, Endorsing Proposal, Sees Entire Area Benefitting | True | By Charles Grutzner | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/3-moviesized-screens-enable-speakers-to-talk-as-big-as-the-portions.html | 3 Movie-Sized Screens Enable Speakers to Talk as Big as the Portions of Steak Cooked in Near-by Bakery | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/macmillan-wary-in-south-africa-withholds-comment-as-he-begins-visit.html | MACMILLAN WARY IN SOUTH AFRICA; Withholds Comment as He Begins Visit -- Will Give a Statement In Parliament | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/french-hospital-plans-to-honor-ball-aides.html | French Hospital Plans To Honor Ball Aides | True | | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/16-youths-receive-air-scout-charter-line-sponsors-unit.html | 16 Youths Receive Air Scout Charter; Line Sponsors Unit | True | | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mg-ice-races-shifted.html | MG Ice Races Shifted | True | | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/20000-sing-new-verse-hailing-5-star-leader.html | 20,000 Sing New Verse Hailing '5-Star Leader' | True | Special to The New York Times. | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cubas-president-puts-on-us-on-us-replying-to-eisenhower-he-objects.html | CUBA'S PRESIDENT PUTS ON US ON U.S. Replying to Eisenhower, He Objects to Talk of Reds -- Sees 'Misunderstanding' | True | By R. Hart Phillipspecial To the New York Times. | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rockland-planning-to-expand-school-for-the-retarded.html | Rockland Planning To Expand School For the Retarded | True | Special to The New York Times. | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/wire-pullers-at-gop-dinners-busy-behind-television-screens.html | Wire Pullers at G.O.P. Dinners Busy Behind Television Screens | True | By Richard F. Shepard | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/thompsonur uex.html | ThompsonuTruex | True | Special to The New York Times. | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369 029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/art-machinelike-work.html | Art: Machine-Like Work | True | By Dore Ashton | 1988-01-11 | RE0000369 029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/the-crisis-of-france.html | The Crisis of France | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/jury-in-jack-case-gets-extended-term.html | JURY IN JACK CASE GETS EXTENDED TERM | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/drdannreuther-obstetrician-71-_____-i-professor-emeritus.html | DR.DANNREUTHER, OBSTETRICIAN, 71 ; Professor Emeritus at the Post-Graduate Medical School of N.Y.U. Dies | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/forgotten-foyer-subject-of-clinic.html | Forgotten Foyer Subject of 'Clinic' | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/6-fuel-oil-dealers-are-indicted-swindle-investigation-is-pressed.html | 6 Fuel Oil Dealers Are Indicted; Swindle Investigation Is Pressed | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/child-to-the-donald-coles.html | Child to the Donald Coles | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/more-allied-help-on-defense-urged-2-economists-offer-a-plan-to.html | MORE ALLIED HELP ON DEFENSE URGED; 2 Economists Offer a Plan to Reduce U.S. Deficit in Balance of Payments | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/stengel-refuses-to-look-at-60-crystal-ball-fights-flu-and-title.html | Stengel Refuses to Look at '60 Crystal Ball; Fights Flu and Title Claim for Yankees -- Ford Is Signed Bombers' Pilot Says Club Will Have to Do 'Lot Better' | True | By John Drebinger | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/report-criticizes-state-works-unit-engineering-contracts-let-under.html | REPORT CRITICIZES STATE WORKS UNIT; Engineering Contracts Let Under Harriman Scored in Study for Senate | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/finding-on-first-shots-paris-officials-say-insurgents-began-the.html | FINDING ON 'FIRST SHOTS'; Paris Officials Say Insurgents Began the Firing Sunday | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/loyalty-oath-backed-student-group-is-formed-to-support-loan.html | LOYALTY OATH BACKED; Student Group Is Formed to Support Loan Provisions | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/us-aides-shield-fears-for-paris-washington-feels-a-voicing-of.html | U.S. AIDES SHIELD FEARS FOR PARIS; Washington Feels a Voicing of Concern Over Algeria Would Hurt de Gaulle | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/w-sprqull-graves-bank-executive-70.html | W. SPRQULL GRAVES, BANK EXECUTIVE, 70 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/colorado-fuel-and-iron.html | Colorado Fuel and Iron | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/city-aide-fills-veterans-post.html | City Aide Fills Veterans' Post | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/laughlinumichael.html | LaughlinuMichael | True | SP1/2clal to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/nationalists-seek-arican-brigade-to-combat-french.html | Nationalists Seek 'Arican Brigade' To Combat French | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/builders-check-for-2600-raises-maniscalco-issue-klein-cashed-it-day.html | BUILDER'S CHECK FOR $2,600 RAISES MANISCALCO ISSUE; Klein Cashed It Day Before He Got Garage Payment -- 'Coincidence' Suggested Builder Cashed $2,500 Check Day Before Maniscalco Payment | True | By Peter Kihss | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/office-unit-enlarged-wing-added-to-medical-center-at-new-hyde-park.html | OFFICE UNIT ENLARGED; Wing Added to Medical Center at New Hyde Park | True | | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/terminal-invites-all-buses-here-will-take-manhattan-load-says-port.html | TERMINAL INVITES 'ALL' BUSES HERE; Will Take Manhattan Load, Says Port Authority, if Rail Service Hold EXPANSION BY 1962 SET 3 Stories to Be Added to 5-Level Structure at Cost of 16 Million Plus | True | By Bernard Stengren | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/help-needed-by-big-brothers.html | Help Needed by Big Brothers | True | GEORGE A. DICKINSON, President, Big Brothers, Inc. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/music-russian-farewell-moscow-state-symphony-in-last-concert-at.html | Music: Russian Farewell; Moscow State Symphony in Last Concert at Carnegie Hall -- Gilels Is Soloist | True | By Harold C. Schonberg | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/study-or-rationalization.html | Study, or Rationalization? | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/film-about-nazis-dropped-by-nbc-failure-to-agree-on-contract-with.html | FILM ABOUT NAZIS DROPPED BY N.B.C.; Failure to Agree on Contract With Aide of Radio Free Berlin Given as Reason | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/36family-house-one-6th-st-sold-zorao-realty-buys-parcel-near-ayenue.html | 36-FAMILY HOUSE ONE. 6TH ST. SOLD; Zorao Realty Buys Parcel Near Ayenue D -- Deal on West 46th St. | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/copperveld-steel.html | Copperweld Steel | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/psc-asks-repeal-of-railcrew-law-47yearold-act-is-called-outmoded.html | P.S.C. ASKS REPEAL OF RAIL-CREW LAW; 47-Year-Old Act Is Called Outmoded -- Election Year Vote by Albany Doubted P.S.C. ASKS REPEAL OF RAIL-CREW LAW | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bonn-backs-study-on-antisemitism-observer-pledges-aid-to-un-for.html | BONN BACKS STUDY ON ANTI-SEMITISM; Observer Pledges Aid to U.N. for Survey on Origin and Purpose of Outbreaks | True | By James Feronspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/trust-suit-names-2-drug-concerns-makers-of-tranquilizers-are.html | TRUST SUIT NAMES 2 DRUG CONCERNS; Makers of Tranquilizers Are Accused of Conspiracy Two Drug Companies Accused Of Conspiracy in Antitrust Suit | True | By Edvard Ranzal | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/leaders-prodded-on-urban-housing-wide-participation-needed-to.html | LEADERS PRODDED ON URBAN HOUSING; Wide Participation Needed to Improve Slum Areas, ACTION Parley Told | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/new-york-drops-129117-decision-chamberlain-gats-43-points-as.html | NEW YORK DROPS 129-117 DECISION; Chamberlain Gats 43 Points as Warriors Top Knicks 5th Time in 7 Games | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/fire-strikes-lueneburg-again.html | Fire Strikes Lueneburg Again | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/coffee-advances-in-futures-trade-world-sugar-steady-to-off-2-points.html | COFFEE ADVANCES IN FUTURES TRADE; World Sugar Steady to Off 2 Points -- Commodities Generally Are Down | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/hercules-powder-company-set-sales-and-prof-it-marks-in-1959.html | Hercules Powder Company Set Sales and Prof it Marks in 1959 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/crucible-steel-earnings-listed-by-steel-makers.html | Crucible Steel; EARNINGS LISTED BY STEEL MAKERS | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/inland-steel.html | Inland Steel | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/tight-money-appraised-mortgage-bankers-chief-says-its-effect-is.html | TIGHT MONEY APPRAISED; Mortgage Bankers' Chief Says Its Effect Is Overstated | True | | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/building-awards-in-59-set-high-at-36-billion.html | Building Awards in '59 Set High at 36 Billion | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/steel-union-defied-in-wildcat-strike.html | STEEL UNION DEFIED IN WILDCAT STRIKE | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cutter-crosses-line-pursuit-is-first-to-finish-in-sail-to-acapulco.html | CUTTER CROSSES LINE; Pursuit Is First to Finish in Sail to Acapulco | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/fund-need-is-cited-by-medical-center.html | FUND NEED IS CITED BY MEDICAL CENTER | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/sheppard-gibson-share-golf-lead-68s-pace-opening-round-of-senior.html | SHEPPARD, GIBSON SHARE GOLF LEAD; 68's Pace Opening Round of Senior Tourney -- Serino Cards Hole-in-One | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/budget-figures-given-breakdown-follows-outline-presented-by.html | BUDGET FIGURES GIVEN; Breakdown Follows Outline Presented by Eisenhower | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/new-haven-ny-central-end-dispute-on-deal-with-wolfson-2-railways.html | New Haven, N.Y. Central End Dispute on Deal With Wolfson; 2 RAILWAYS SIGN A REALTY ACCORD | | By Robert E. Bedingfield | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/pistons-get-jeers.html | Pistons Get Jeers | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/phils-list-white-sox-games.html | Phils List White Sox Games | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/wildcats-in-front-8460.html | Wildcats In Front, 84-60 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/wagner-presses-antiracket-plan-gives-13-department-heads-until.html | WAGNER PRESSES ANTI-RACKET PLAN; Gives 13 Department Heads Until Tuesday to Form Uniform City Program | True | By Paul Crowell | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/hallecks-policy-snags-rights-bill-his-opposition-to-discharge.html | HALLECK'S POLICY SNAGS RIGHTS BILL; His Opposition to Discharge Petition Blocks Democrats in Effort for Action | True | By Russell BakerSpecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/us-price-control-for-drugs-hinted-kefauver-opposes-curbs-but-says.html | U.S. PRICE CONTROL FOR DRUGS HINTED; kefauver Opposes Curbs, but Says Public Opinion Could Force Them | True | By Joseph A. LoftusSpecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/john-craig-clark-a-d-man-dies-vice-president-of-agency-here.html | John Craig Clark, A d Man, Dies; Vice President of Agency Here | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/string-quartet-at-y.html | String Quartet at 'Y' | True | ERIC SALZMAN. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/taxpayers-reprieve-selfemployed-get-extra-day-to-file-state-returns.html | TAXPAYER'S REPRIEVE; Self-Employed Get Extra Day to File State Returns | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/chicago-reserve-chief-tops-hl-green-board.html | Chicago Reserve Chief Tops H.L. Green Board | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/2-williams-trustees-executives-from-new-york-and-new-jersey-chosen.html | 2 WILLIAMS TRUSTEES; Executives From New York and New Jersey Chosen | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/david-j-rosenstiel.html | DAVID J. ROSENSTIEL ! | True | | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/hank-knocks-out-bowdry-in-sixth-detroit-fighter-floors-foe-twice-in.html | HANK KNOCKS OUT BOWDRY IN SIXTH; Detroit Fighter Floors Foe Twice in 3d En Route to Triumph in Chicago | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/former-cabinet-aide-in-gotham-bank-posts.html | Former Cabinet Aide In Gotham Bank Posts | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/man-struck-by-irt-train.html | Man Struck by IRT Train | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rambler-to-offer-more-horsepower.html | RAMBLER TO OFFER MORE HORSEPOWER | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/to-bag-a-turkey-stand-near-a-hunter-with-a-comehither-call.html | To Bag a Turkey, Stand Near a Hunter With a Come-Hither Call | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/power-production-climbs-to-record.html | POWER PRODUCTION CLIMBS TO RECORD | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/2-bankers-oppose-a-prime-rate-rise-flanagan-of-manufacturers-moore.html | 2 BANKERS OPPOSE A PRIME RATE RISE; Flanagan of Manufacturers, Moore of Bankers Trust Back McCloy Stand RIVALRY EFFECT CITED Difficulty Noted in Scope of Demand if Competitors Increased Interest BANKS CONDUCT ANNUAL MEETINGS | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/air-reduction-company-companies-issue-earnings-figures.html | AIR REDUCTION COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/transport-study-in-senate-slowed-magnuson-tells-institute-that-lack.html | TRANSPORT STUDY IN SENATE SLOWED; Magnuson Tells Institute That Lack of Basic Data Has Hampered Panel | True | By Edward A. Morrow | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/chinese-chefs-plan-huge-banquets-at-restaurants.html | Chinese Chefs Plan Huge Banquets at Restaurants | True | By Craig Claiborne | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/graham-delays-judging-tour.html | Graham Delays Judging Tour | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/new-move-on-civil-rights.html | New Move on Civil Rights | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/key-man-in-french-army-paul-henri-romuald-ely.html | Key Man in French Army; Paul Henri Romuald Ely | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rockefeller-predicts-small-budget-surplus.html | Rockefeller Predicts Small Budget Surplus | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/be-our-guest-bows-with-old-army-game.html | Be Our Guest' Bows With Old Army Game | True | By John P. Shanley | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rialto-ball-held-at-plaza-to-help-4-charities-here-spirit-of-old.html | Rialto Ball Held At Plaza to Help 4 Charities Here; Spirit of Old Broadway Revived at Fete -- Many Have Guests | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/colorado-housewife-is-floored-when-president-answers-letter.html | Colorado Housewife Is 'Floored' When President Answers Letter; Eisenhower Replies to Her Queries on Politics as She Attends TV Dinner | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rail-crews-and-politics-legislators-get-hot-potato-in-psc.html | Rail Crews and Politics; Legislators Get 'Hot Potato' in P.S.C. Recommendation in an Election Year | True | By Leo Egan | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/kansan-wont-run-again.html | Kansan Won't Run Again | True | | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/quantico-five-beats-tapers.html | Quantico Five Beats Tapers | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/landlord-agent-faces-179-counts-arrives-to-plead-to-charges-of-19.html | LANDLORD AGENT FACES 179 COUNTS; Arrives to Plead to Charges of 19 Violations and Gets Summons on New Ones | | By Edith Evans Asbury | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/at-t-aides-to-bell-board.html | A. T. & T. Aides to Bell Board | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/dartmouth-wins-9083-beats-boston-u-quintet-in-overtime-game.html | DARTMOUTH WINS, 90-83; Beats Boston U. Quintet in Overtime Game | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/lodge-salutes-president.html | Lodge Salutes President | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/london-tv-puts-a-focus-on-us-americans-present-fears-of-atom-war.html | London TV Puts a Focus on U.S.; Americans Present Fears of Atom War and 'Unknown' A Recorded 'Dissent' by 25 Also Hits at Conformity | | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/algiers-riot-described-us-oil-driller-says-it-went-on-before-firing.html | ALGIERS RIOT DESCRIBED; U.S. Oil Driller Says It Went On Before Firing Began | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/nehru-to-visit-uar-in-may.html | Nehru to Visit U.A.R. in May | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/new-antifreeze-developed.html | New Anti-Freeze Developed | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/burlington-road.html | BURLINGTON ROAD | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/10-ticket-brings-return-of-15631-clematis-and-shuffle-off-set.html | $10 TICKET BRINGS RETURN OF $15,631; Clematis and Shuffle Off Set Hialeah Double Record -- Confuse Takes Feature | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/news-photographer-dies-in-jersey-crash.html | NEWS PHOTOGRAPHER DIES IN JERSEY CRASH | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/fordham-defeats-liu-6254-brooklyn-college-beats-hunter.html | Fordham Defeats L.I.U., 62-54; Brooklyn College Beats Hunter | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/vice-president-named-by-miles-laboratories.html | Vice President Named By Miles Laboratories | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/siepi-to-sing-tv-opera-met-star-to-do-giovanni-in-english-on-nbc.html | SIEPI TO SING TV OPERA; ' Met' Star to Do 'Giovanni' in English in N.B.C. April 10 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/laurence-harvey-faces-busy-year-british-actor-to-have-roles-in-8.html | LAURENCE HARVEY FACES BUSY YEAR; British Actor to Have Roles in 8 Films -- Bardot to Be Seen Without Subtitles | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/vermonter-resigns-post.html | Vermonter Resigns Post | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/stocks-decline-in-slow-trading-average-falls-176-points-volume-at.html | STOCKS DECLINE IN SLOW TRADING; Average Falls 1.76 Points -- Volume at 2,460,000 - - Market Is Narrow 25 NEW LOWS, 8 HIGHS Allis-Chalmers Is Leader in Activity, Advancing 5/8 -- American Motors Up 1 5/8 STOCKS DECLINE IN SLOW TRADING | True | By Burton Crane | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/speedwell-unit-will-be-assisted-by-dance-event-welfare-group-to.html | Speedwell Unit Will Be Assisted By Dance Event; Welfare, Group to Gain March 20 by Visit of Soviet Troupe | True | | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/boycott-assailed-bnai-brith-council-urges-stand-on-arabs-ship-ban.html | BOYCOTT ASSAILED; B'nai Brith Council Urges Stand on Arabs' Ship Ban | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/light-oil-stocks-continue-to-dip-fall-of-5901000-barrels-last-week.html | LIGHT OIL STOCKS CONTINUE TO DIP; Fall of 5,901,000 Barrels Last Week Was Seasonal -- Refinery Rate Off | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cabinet-members-hail-their-chief-rogers-mueller-lodge-and-mitchell.html | CABINET MEMBERS HAIL THEIR CHIEF; Rogers, Mueller, Lodge and Mitchell Among Speakers at 'Dinner With Ike' | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/logart-signs-to-fight-harvey.html | Logart Signs to Fight Harvey | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/contract-bridge-donald-oakie-leading-player-in-far-west-pleases-us.html | Contract Bridge; Donald Oakie, Leading Player in Far West, Pleases U.S. Selection Group | True | By Albert H. Morehead | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/church-going-surveyed-study-rebuts-notion-that-it-increases-among.html | CHURCH GOING SURVEYED; Study Rebuts Notion That It Increases Among the Aging | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/10000-bail-in-bomb-hoax.html | $10,000 Bail in Bomb Hoax | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mrs-frank-recovers-wife-of-lawyer-in-air-crash-continues-florida.html | MRS. FRANK RECOVERS; Wife of Lawyer in Air Crash Continues Florida Trip | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/newark-museum-elects-4.html | Newark Museum Elects 4 | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/profit-of-pennsy-increased-in-59-road-cleared-55c-a-share-against.html | PROFIT OF PENNSY INCREASED IN '59; Road Cleared 55c a Share, Against 27c During the Recession Year of '58 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/tv-writer-sells-plays-to-stage-jp-millers-madona-goes-to-coe.html | TV WRITER SELLS, PLAYS TO STAGE; J.P. Miller's 'Madona' Goes to Coe; Manulis Gets 'Days of Wine and Roses' | True | By Sam Zolotow | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/big-glass-maker-sets-two-records-libbeyowensford-cleared-513.html | BIG GLASS MAKER SETS TWO RECORDS; Libbey-Owens-Ford Cleared $5.13, Against $2.05 Share in 1958 on Peak Sales | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bookseller-is-accused-of-looting-musical-treasures-in-germany.html | Bookseller Is Accused of Looting Musical Treasures in Germany; Manuscripts Stolen From Libraries Were Sold to Collectors Around the World -- Suspect Posed as a Scholar | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/nixon-previews-campaign-stand-at-chicago-dinner-he-hails.html | NIXON PREVIEWS CAMPAIGN STAND; At Chicago Dinner, He Hails Eisenhower's Record but Calls for Further Gains | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/chinese-planning-to-quit-indonesia-most-of-those-interviewed-after.html | CHINESE PLANNING TO QUIT INDONESIA; Most of Those Interviewed After Curbs Say They Want to 'Go Home' to Red China | True | By Bernard Kalbspecial to the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/judge-mahoney-backed.html | Judge Mahoney Backed | True | ROBERT VECCHIOTTI. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/art-is-carried-into-home-in-museum-shopping-bag.html | Art Is Carried Into Home In Museum Shopping Bag | True | By Rita Reif | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/german-theatre-symposium.html | German Theatre Symposium | True | | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/south-carolina-victor-9181.html | South Carolina Victor, 91-81 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/police-car-sinks-patrolmen-safe-in-east-river-accident-after-chase.html | POLICE CAR SINKS; Patrolmen Safe in East River Accident After Chase | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/child-dies-in-upstate-fire.html | Child Dies in Upstate Fire | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/pacific-lighting-corp.html | PACIFIC LIGHTING CORP. | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/nyac-athletes-receive-tribute-14-national-champions-and-9.html | N.Y.A.C, ATHLETES RECEIVE TRIBUTE; 14 National Champions and 9 Pan-American Victors Are Honored at Dinner | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/alouettes-sign-2-from-us.html | Alouettes Sign 2 From U.S. | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cotton-futures-generally-gain-prices-4-points-up-to-4-off-with.html | COTTON FUTURES GENERALLY GAIN; Prices 4 Points Up to 4 Off, With October and Far July Contracts Down | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/indonesia-rejects-talks.html | Indonesia Rejects Talks | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/hammarskjold-in-madrid.html | Hammarskjold in Madrid | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/murderers-taxi-found-in-jersey-but-suspect-in-killing-of-4-is.html | MURDERER'S TAXI FOUND IN JERSEY; But Suspect in Killing of 4 Is Cleared -- Psychopath Theory Is Advanced | True | By Milton Honigspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/united-merchants.html | UNITED MERCHANTS | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/british-set-steel-gain-112-million-expansion-plan-passed-by.html | BRITISH SET STEEL GAIN; 112 Million Expansion Plan Passed by Government | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cuba-will-invite-betancourt.html | Cuba Will Invite Betancourt | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/seaton-speaks-at-denver.html | Seaton Speaks at Denver | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/citys-debt-costs-rising-25302656-interest-and-payments-put-at.html | CITY'S DEBT COSTS RISING $25,302,656; Interest and Payments Put at $439,261,679 in 1960-61 -- 7c Tax Rise Seen | True | By Charles G. Bennett | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/in-defiance-of-gravity.html | In Defiance of Gravity | True | By Arthur Daley | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/voroshilov-in-bombay-soviet-visitors-get-a-warm-welcome-on-their.html | VOROSHILOV IN BOMBAY; Soviet Visitors Get a Warm Welcome on Their Tour | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/chuck-tanner-is-injured.html | Chuck Tanner Is Injured | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/heiress-is-ruled-ward-of-court-paroled-in-grandmothers-care.html | Heiress Is Ruled Ward of Court; Paroled in Grandmother's Care | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/waiter-convicted-as-police-attacker.html | WAITER CONVICTED AS POLICE ATTACKER | True | | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/air-crash-inquiry-points-to-engines-us-experts-hint-2-were-dead-and.html | AIR CRASH INQUIRY POINTS TO ENGINES; U.S. Experts Hint 2 Were Dead and 2 in Reverse in Virginia Disaster | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/boys-town-jerusalem-fete.html | Boys Town Jerusalem Fete | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/drama-talks-set-by-church.html | Drama Talks Set by Church | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/guterma-and-eveleigh-convicted-of-fraud-in-securities-dealings.html | Guterma and Eveleigh Convicted Of Fraud in Securities Dealings; GUTERMA FOUND GUILTY OF FRAUD | True | By Russell Porter | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/deals-on-exreds-denied-by-jansen-didnt-offer-clemency-to-2-on-trial.html | DEALS ON EX-REDS DENIED BY JANSEN; Didn't Offer Clemency to 2 on Trial, Former Chief of Schools Testifies | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/text-of-eisenhowers-speech-at-republican-fundraising-dinner-in-los.html | Text of Eisenhower's Speech at Republican Fund-Raising Dinner in Los Angeles | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/profit-mark-set-by-middle-south-utility-systems-1959-net-281-a.html | PROFIT MARK SET BY MIDDLE SOUTH; Utility System's 1959 Net 2.81 a Share, Against $2.61 a Year Earlier | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/ufford-gains-crown-upsets-maccracken-in-state-squash-racquets-final.html | UFFORD GAINS CROWN; Upsets MacCracken in State Squash Racquets Final | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/profits-surge-at-westinghouse-dividend-raised-to-30c-a-share.html | Profits Surge at Westinghouse; Dividend Raised to 30c a Share | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/writ-bars-dealing-for-pinsker-co.html | WRIT BARS DEALING FOR PINSKER & CO. | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/girls-wear-massus-photo.html | Girls Wear Massu's Photo | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/kenyans-concede-africans-rights-few-at-london-meetings-uphold.html | KENYANS CONCEDE AFRICANS RIGHTS; Few at London Meetings Uphold Die-Hard View of 'White Settlers' | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/st-louissan-francisco-railroads-issue-earnings-figures.html | ST. LOUIS-SAN FRANCISCO; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/jersey-democrats-seek-senate-choice.html | JERSEY DEMOCRATS SEEK SENATE CHOICE | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/30000000-raised-by-jewish-appeal.html | $30,000,000 RAISED BY JEWISH APPEAL | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/juggling-of-missile-data-is-charged-by-symington-symington-scores.html | Juggling of Missile Data Is Charged by Symington; SYMINGTON SCORES MISSILE DATA USE | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/1083-in-australia.html | 108.3 in Australia | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/germanys-mission-questioned.html | Germany's Mission Questioned | True | FRED RAYFIELD. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/westchester-told-of-renewal-need-planning-consultant-says-10000.html | WEST CHESTER TOLD OF RENEWAL NEED; Planning Consultant Says 10,000 Homes Must Be Replaced by 1970 | True | special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/perlman-replaces-mrs-young-on-the-board-of-alleghany-corp.html | Perlman Replaces Mrs. Young On the Board of Alleghany Corp.; Redemption Set for Issue, of Which Young Estate Is a Large Holder PERLMAN JOINING ALLEGHANY BOARD | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/american-news-votes-21-split-board-also-lifts-quarterly-dividend-to.html | AMERICAN NEWS VOTES 2-1 SPLIT; Board Also Lifts Quarterly Dividend to 50c a Share -- Profit Up for '59 | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/theodore-pinard-a-railroad-aide-72.html | THEODORE PINARD, A RAILROAD AIDE, 72 | True | Special to The New York Tlm1/2. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mauer-to-leave-florida-job.html | Mauer to Leave Florida Job | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/betsy-ann-cantwell-becomes-affianced.html | Betsy Ann Cantwell Becomes Affianced | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/irans-labor-law-faces-long-fight-lack-of-enforcement-aids.html | IRAN'S LABOR LAW FACES LONG FIGHT; Lack of Enforcement Aids Persistent Opponents of Shah's Reform Move | True | By Richard P. Huntspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/housing-bias-bill-weighed-by-state-metropolitan-life-aide-tells.html | HOUSING BIAS BILL WEIGHED BY STATE; Metropolitan Life Aide Tells Senate That Integration Is Accepted by Tenants | True | By Layhmond Robinsonspecial to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/israells-note-tension-incidents-on-syrian-border-reported-for.html | ISRAELIS NOTE TENSION; Incidents on Syrian Border Reported for Second Day | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/study-underscores-car-output-abroad-by-uscompanies.html | Study Underscores Car Output Abroad By U.S.Companies | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/the-law-and-politics-of-rogers-plan.html | The Law and Politics of Rogers' Plan | True | By Arthur Krock | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rockefeller-gives-warning-to-gop-voices-concern-that-party-may-get.html | ROCKEFELLER GIVES WARNING TO G.O.P.; Voices Concern That Party May 'Get Lost Again' -- Acts Like a Candidate ROCKEFELLER GIVES WARNING TO G.O.P. | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/barry-morrell-sings-faust-at-the-met.html | Barry Morrell Sings 'Faust' at the 'Met' | True | JOHN BRIGGS. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/text-of-psc-conclusions-on-fullcrew-laws.html | Text of P.S.C. Conclusions on Full-Crew Laws | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/stevensons-exbarber-loyal.html | Stevenson's Ex-Barber Loyal | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/random-house-forms-unit.html | Random House Forms Unit | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/4-killed-on-midwest-crash.html | 4 Killed on Midwest Crash | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/governor-scored-on-plan-for-aged-democrats-say-rockefeller-is.html | GOVERNOR SCORED ON PLAN FOR AGED; Democrats Say Rockefeller Is Letting 'Dead Hand of Inaction' Smother It | True | By Clayton Knowles | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/curb-on-kennedy-by-church-seen-protestant-magazines-note-51.html | CURB ON KENNEDY BY CHURCH SEEN; Protestant Magazines Note 51 Withdrawal From Interfaith Service | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369029 | RE0000369029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/russians-set-recitals-vishnevskaya-and-shafran-to-appear-here-next.html | RUSSIANS SET RECITALS; Vishnevskaya and Shafran to Appear Here Next Month | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rotc-bridge-builders-find-best-laid-plans-sometimes-sink.html | R.O.T.C. Bridge Builders Find Best Laid Plans Sometimes Sink | True | By Peter Flint | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/a-new-test-ban-plan.html | A New Test Ban Plan | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/un-raises-health-budget.html | U.N. Raises Health Budget | True | Special to The New York Times. | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/curtis-holt.html | CURTIS HOLT | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/use-of-nickel-climbs-by-25-in-free-world.html | Use of Nickel Climbs By 25% in Free World | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-28 | 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/union-bagcamp-paper.html | UNION BAG-CAMP PAPER | True | | 1988-01-11 | RE0000369029 | RE0000369029 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/tax-cut-asked-on-job-travel.html | Tax Cut Asked on Job Travel | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/nyu-official-named-dr-stoddard-is-appointed-university-chancellor.html | N.Y.U. OFFICIAL NAMED; Dr. Stoddard Is Appointed University Chancellor | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/red-farm-leaders-to-meet.html | Red Farm Leaders to Meet | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mendesfrance-flying-home.html | Mendes-France Flying Home | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mrs-irving-p-mills.html | MRS. IRVING P. MILLS | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/space-unit-plans-10year-program-will-send-up-260-satellites-manned.html | SPACE UNIT PLANS 10-YEAR PROGRAM; Will Send Up 260 Satellites -- Manned Flight to Moon Envisioned for 1970s SPACE UNIT PLANS 10-YEAR PROGRAM | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/central-park-ceremony-for-cuban-hero-erupts-into-riot-over-castro.html | Central Park Ceremony for Cuban Hero Erupts Into Riot Over Castro; Ceremony Here for Cuban Hero Erupts Into Riot Over Castro | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mrs-horace-a-saks.html | MRS. HORACE A. SAKS | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/business-to-help-olympics-move-at-a-fast-clip-many-businesses.html | Business to Help Olympics Move at a Fast Clip; MANY BUSINESSES AIDING OLYMPICS | True | By Alexander R. Hammer | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bellas-hess-picks-new-president.html | Bellas Hess Picks New President | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/construction-down-but-record-is-good.html | CONSTRUCTION DOWN BUT RECORD IS GOOD | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/businesses-pare-bank-borrowings-loans-here-off-37-million-in-week.html | BUSINESSES PARE BANK BORROWINGS; Loans Here Off 37 Million in Week, Against 50 Million Drop in 1959 Period | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/berra-signs-4-yankee-contracts-3-are-meaningless-but-the-other-is.html | Berra Signs 4 Yankee Contracts; 3 Are Meaningless, but the Other Is Worth $50,000 | True | By John Drebinger | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/ilgwu-to-pool-pension-reserves-plan-for-15-city-locals-is-first.html | I.L.G.W.U. TO POOL PENSION RESERVES; Plan for 15 City Locals Is First Step in Merger of All Retirement Funds | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/rail-union-ends-contract-parley-firemen-and-enginemen-call-further.html | RAIL UNION ENDS CONTRACT PARLEY; Firemen and Enginemen Call Further Talks 'Futile' -- Arbitration Move Seen | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/accountant-on-bank-board.html | Accountant on Bank Board | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/tv-abuses-ended-sarnoff-testifies.html | TV ABUSES ENDED, SARNOFF TESTIFIES | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/pakistan-buys-us-wheat.html | Pakistan Buys U.S. Wheat | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/rightists-raided-in-france-the-police-question-leaders-of-extremist.html | RIGHTISTS RAIDED; In France, the Police Question Leaders of Extremist Bodies PRESIDENT MOVES AGAINST RIGHTISTS Also Tells Cabinet He Will Oust Those Not Backing His Algerian Stand | True | By Henry Giniger social To the New York Times. | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/cancers-target-reported-found-specific-goal-in-living-cells-of.html | CANCER'S TARGET REPORTED FOUND; Specific Goal in Living Cells of Viruses' Attack Located, Scientists Declare | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/li-school-unit-sells-big-issues-oyster-baybabylon-district-22.html | L.I. SCHOOL UNIT SELLS BIG ISSUES; Oyster Bay-Babylon District 22 Places $4,225,000 Bonds at 100.225 for 4.2s | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/hoovers-latinamerican-tour.html | Hoover's Latin-American Tour | True | LEO L. ROCKWELL, Professor, Florida Southern College. | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/sale-set-of-stock-of-campbell-soup.html | SALE SET OF STOCK OF CAMPBELL SOUP | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/wagner-approves-welfare-changes-report-stressing-economy-and.html | WAGNER APPROVES WELFARE CHANGES; Report Stressing 'Economy and Efficiency' Accepted Without Comment | True | By Morris Kaplan | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/a-m-a-coverup-on-ads-charged-rep-blatnik-cites-lack-of-cooperation.html | A. M. A. COVER-UP ON ADS CHARGED; Rep. Blatnik Cites Lack of Cooperation in '58 Inquiry -- Denial Is Issued | True | By Joseph A. Loftus special To the New York Times. | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/achartleydies-british-engineer-devised-oil-pipeline-under-english.html | A.CHARTLEYDIES; BRITISH ENGINEER; Devised Oil Pipeline Under English Channel During WaruAnglo-Iranian Aide | True | Spectil to The N1/2w York Tlmei. | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/trujillo-said-to-foil-plot-by-jailing-at-least-1000-plot-on.html | Trujillo Said to Foil Plot By Jailing at Least 1,000; PLOT ON TRUJILLO REPORTED FOILED | True | By William J. Jorden special To the New York Times. | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/2-arrested-in-miami.html | 2 Arrested in Miami | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/drew-theologians-score-segregation.html | DREW THEOLOGIANS SCORE SEGREGATION | True | Special to The New York Times. | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/nuclear-session-canceled.html | Nuclear Session Canceled | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/carousel-still-leads-holds-small-correctedtime-edge-in-yacht-race.html | CAROUSEL STILL LEADS; Holds Small Corrected-Time Edge in Yacht Race | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/permit-for-707-jet-delayed-in-britain.html | PERMIT FOR 707 JET DELAYED IN BRITAIN | True | Special to The New York Times. | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/text-of-ruling-withholding-jack-data.html | Text of Ruling Withholding Jack Data | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/schedule-for-american-league-lists-293-night-games-22-here.html | Schedule for American League Lists 293 Night Games, 22 Here | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/sperry-rand-corp.html | SPERRY RAND CORP. | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/st-johns-conquers-marquette-69-to-63.html | ST. JOHN'S CONQUERS MARQUETTE, 69 TO 63 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/defender-excels-in-school-phase-carol-heiss-virtually-sure-of-4th.html | DEFENDER EXCELS IN SCHOOL PHASE; Carol Heiss Virtually Sure of 4th Straight Title After Gaining Perfect Score | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/japanese-and-barab-operas-at-hunter.html | Japanese and Barab Operas at Hunter | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/jones-laughlin.html | JONES & LAUGHLIN | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/revlon-revue-makes-debut-on-channel-2.html | Revlon Revue' Makes Debut on Channel 2 | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/1000-plates-is-a-lot-of-kp.html | 1,000 Plates Is a Lot of KP | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/million-peasants-make-chinas-steel.html | MILLION PEASANTS MAKE CHINA'S STEEL | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/lumber-production-54-above-59-rate.html | LUMBER PRODUCTION 5.4% ABOVE '59 RATE | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/auto-races-on-ice-put-off.html | Auto Races on Ice Put Off | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/lone-star-is-victor-clinches-division-i-title-in-class-c-squash.html | LONE STAR IS VICTOR; Clinches Division I Title in Class C Squash Racquets | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/house-rights-action-indicated-as-rules-committee-is-called.html | House Rights Action Indicated As Rules Committee Is Called | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/general-dynamics-elects-3.html | General Dynamics Elects 3 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/nonresident-bill-cleared-to-pass-taxrelief-plan-is-backed-by.html | NONRESIDENT BILL CLEARED TO PASS; Tax-Relief Plan Is Backed by Carlino and Mahoney in Albany Statements | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/strikers-picket-eight-shipyards-u-s-mediators-seeking-to-bring.html | STRIKERS PICKET EIGHT SHIPYARDS; U. S. Mediators Seeking to Bring Bethlehem and the Union Together | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/aide-of-merrick-plans-a-musical-eduard-fuller-will-produce-seville.html | AIDE OF MERRICK PLANS A MUSICAL; Eduard Fuller Will produce 'Seville' as First Offering -- British Show Is Due | True | By Sam Zolotow | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/flying-dutchmen-soaring-on-court-little-hofstra-adds-basketball.html | Flying Dutchmen Soaring on Court; ' Little' Hofstra Adds Basketball Luster to Football Fame Once-Beaten Quintet Succeeds Despite Lack of Height | True | By Joseph M. Sheehan | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bill-would-curb-oaths-of-loyalty-senators-submit-proposal-to-repeal.html | BILL WOULD CURB OATHS OF LOYALTY; Senators Submit Proposal to Repeal Red Disclaimer for Students Getting Aid | True | By C. P. Trussellspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/iranians-urge-us-to-press-reform-americans-praised-for-aid-but.html | IRANIANS URGE U.S. TO PRESS REFORM; Americans Praised for Aid but Criticized for Failing to Act on Corruption | True | By Richard P. Huntspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/tv-strike-is-put-off-writers-guild-delays-walkout-against-major.html | TV STRIKE IS PUT OFF; Writers Guild Delays Walkout Against Major Networks | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/piqua-ohio-to-get-reactor.html | Piqua, Ohio, to Get Reactor | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/con-ed-rise-protested-consumers-ask-for-rehearing-on-recent-state.html | CON ED RISE PROTESTED; Consumers Ask for Rehearing on Recent State Decision | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/union-pacific-lists-dip-in-net-for-1959.html | UNION PACIFIC LISTS DIP IN NET FOR 1959 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bethlehem-steel-posts-profit-dip-net-244-a-share-in-1959-against.html | BETHLEHEM STEEL POSTS PROFIT DIP; Net $2.44 a Share in 1959, Against $2.91 in 1958 -- Billings Up Slightly | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/canadiens-triumph-over-red-wings-42.html | CANADIENS TRIUMPH OVER RED WINGS, 4-2 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/rayburn-files-for-new-term.html | Rayburn Files for New Term | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/carinspection-date-put-off.html | Car-Inspection Date Put Off | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/shortage-of-furs-termed-artificial.html | SHORTAGE OF FURS TERMED ARTIFICIAL | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/war-is-declared-by-other-circuit-american-league-accuses-n-f-l-of.html | WAR IS DECLARED BY OTHER CIRCUIT; American League Accuses N. F. L. of Trying to Kill It by Admitting Dallas | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mary-h-goodkind-to-wed-in-summer.html | Mary H. Goodkind To Wed in Summer | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/forand-bill-opposed-state-medical-society-again-sees-step-to.html | FORAND BILL OPPOSED; State Medical Society Again Sees Step to Socialism | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mr-powell-supported-qualifications-for-heading-house-committee.html | Mr. Powell Supported; Qualifications for Heading House Committee Reviewed | True | JOHN YOUNG III. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/student-fiance-of-miss-murphy-radcliffe-1959-peter-paine-jr-of-law.html | Student Fiance of Miss Murphy, Radcliffe 1959; Peter Paine Jr. of Law School at Harvard to Wed '55 Debutante | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/citys-59-traffic-toll-third-of-states-2286.html | City's '59 Traffic Toll Third of State's 2,286 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/air-force-opens-satellite-center-command-post-of-network-for-tests.html | AIR FORCE OPENS SATELLITE CENTER; Command Post of Network for Tests Is Dedicated by Schriever on Coast | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/dominican-minimizes-plot.html | Dominican Minimizes Plot | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mae-west-gets-march-1-tv-role-signs-for-skelton-lampoon-of-person.html | MAE WEST GETS MARCH 1 TV ROLE; Signs for Skelton Lampoon of 'Person to Person' -- Merman-Martin on Film | True | By Val Adams | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/riverside-democrats-elect.html | Riverside Democrats Elect | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/intl-petroleum.html | INT'L PETROLEUM | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/plans-for-world-trade-center.html | Plans for World Trade Center | True | PAUL WINDELS Sr. | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/insurer-increases-stake-in-affiliate.html | INSURER INCREASES STAKE IN AFFILIATE | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/cream-substitute.html | Cream Substitute | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mal-spence-enters-600-yard-race-here.html | MAL SPENCE ENTERS 600-YARD RACE HERE | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/colgate-fights-charge-denies-toothpaste-ads-deceive-accuses.html | COLGATE FIGHTS CHARGE; Denies Toothpaste Ads Deceive -- Accuses Competitors | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/lamb-poses-a-problem-in-grading.html | Lamb Poses A Problem In Grading | True | By June Owen | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/pact-seen-aimed-at-moscow.html | Pact Seen Aimed at Moscow | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/john-t-whalen.html | JOHN T. WHALEN | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/civil-service-unit-moving.html | Civil Service Unit Moving | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/text-of-challe-statement.html | Text of Challe Statement | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/aranha-buried-with-honors.html | Aranha Buried With Honors | True | I special to The Ntw York Tlmet. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/3-elevated-by-brooks-brothers.html | 3 Elevated by Brooks Brothers | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/deal-for-st-regis-hotel-is-reported-under-way.html | Deal for St. Regis Hotel Is Reported Under Way | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/refunding-by-u-s-is-set-below-5-two-4-78-issues-one-at-a-discount.html | REFUNDING BY U. S. IS SET BELOW 5%; Two 4 7/8 % Issues, One at a Discount, to Be Offered for Maturing Obligations BOND STRENGTH IS CITED New Certificates and Notes Are Replacing Securities of About 11.5 Billion | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/american-viscose.html | AMERICAN VISCOSE | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/army-guard-is-killed-shooting-by-fellow-mp-on-train-called.html | ARMY GUARD IS KILLED; Shooting by Fellow M.P. on Train Called Accidental | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/settler-proves-a-point-in-swahili-at-parley.html | Settler Proves a Point In Swahili at Parley | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/state-tobacco-levy-us-deduction-too-tax-on-tobacco-a-us-deduction.html | State Tobacco Levy U.S. Deduction, Too; TAX ON TOBACCO A U.S. DEDUCTION | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/margaret-a-tyson-to-be-wed-feb-27.html | Margaret A. Tyson To Be Wed Feb. 27 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/regents-ask-end-for-segregation-school-practices-are-called-unsound.html | REGENTS ASK END FOR SEGREGATION; School Practices Are Called Unsound and Unrealistic in Policy Statement | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/loans-follow-closer-ties.html | Loans Follow Closer Ties | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/oil-share-exchange-put-off.html | Oil Share Exchange Put Off | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/what-parisians-think-of-algeria-scorn-tor-rioters-nonchalance.html | What Parisians Think of Algeria: Scorn tor Rioters, Nonchalance | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/kansas-city-bomb-rocks-synagogue.html | KANSAS CITY BOMB ROCKS SYNAGOGUE | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/misuse-of-radios-by-police-checked-patrolmen-in-cars-who-take-to.html | MISUSE OF RADIOS BY POLICE CHECKED; Patrolmen in Cars Who Take to Air to Sing or Be Vulgar Face New Crackdown TAPE RECORDERS USED Only Approved Techniques Are Urged in Bulletin by Benevolent Association | True | By Guy Passant | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/text-of-address-broadcast-by-delegate-general-of-algeria.html | Text of Address Broadcast by Delegate General of Algeria | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/britons-see-gain-on-common-cold-research-unit-says-it-has-isolated.html | BRITONS SEE GAIN ON COMMON COLD; Research Unit Says It Has Isolated and Grown Virus Strains Outside Body A VACCINE IS SOUGHT American Specialists View Step as Significant but a Long Way From Solution | True | By John Hillabyspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mayor-of-oran-flees-as-rebels-seize-office.html | Mayor of Oran Flees As Rebels Seize Office | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mack-in-institute-exfcc-official-is-under-psychiatric-observation.html | MACK IN INSTITUTE; Ex-F.C.C. Official Is Under Psychiatric Observation | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bus-driver-accused-charged-with-violating-rail-barrier-with-pupils.html | BUS DRIVER ACCUSED; Charged With Violating Rail Barrier With Pupils Aboard | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/specter-opens-freight-center.html | Specter Opens Freight Center | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/jacob-herbert-81-dies-inventor-had-been-trainer-of-dog-said-to-know.html | JACOB HERBERT, 81, DIES; Inventor Had Been Trainer of Dog Said to Know Words | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/puerto-ricans-meet-selfhelp-discussion-held-at-east-side-settlement.html | PUERTO RICANS MEET; Self-Help Discussion Held at East Side Settlement | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/benjamin-c-knox.html | BENJAMIN C. KNOX | True | Special to The N1/2w York Tlmti. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/attacks-upon-us-by-cubans-cease.html | ATTACKS UPON U.S. BY CUBANS CEASE | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/unions-confer-on-film-strike-stage-alliance-joins-talks-indicates.html | UNIONS CONFER ON FILM STRIKE; Stage Alliance Joins Talks. Indicates It Wants Share in Profits of TV Sale | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/child-to-princess-obolensky.html | Child to Princess Obolensky | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/stevens-to-get-new-college-center.html | Stevens to Get New College Center | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/david-h-callaway.html | DAVID H. CALLAWAY | True | Snoclal to Th New York Tim1/2. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/johnson-against-poll-tax.html | Johnson Against Poll Tax | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/blast-plans-continue-algeria-trouble-not-blocking-sahara-atest.html | BLAST PLANS CONTINUE; Algeria Trouble Not Blocking Sahara A-Test, Paris Says | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/6-dealers-deny-fuel-oil-bribery-brooklyn-defendants-plead-to-charge.html | 6 DEALERS DENY FUEL OIL BRIBERY; Brooklyn Defendants Plead to Charge of Giving $7,550 to 2 City Inspectors | True | | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/moves-are-mixed-in-cotton-prices-futures-close-7-points-off-to-5-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 7 Points Off to 5 Up -- Part of Early Advances Erased | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/watrous-wins-playoff.html | Watrous Wins Play-Off | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/aussies-beat-india-in-cricket-test-21.html | AUSSIES BEAT INDIA IN CRICKET TEST, 2-1 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/new-snow-helps-weekend-skiers-sport-in-east-is-expected-to-stay.html | NEW SNOW HELPS WEEK-END SKIERS; Sport in East Is Expected to Stay Good With Colder Weather Due Today | True | By Michael, Strauss | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/metal-thermit-raises-three.html | Metal & Thermit Raises Three | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/presidency-is-shifted-by-inspiration-copper.html | Presidency Is Shifted By Inspiration Copper | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/a-college-is-born-as-trade-school-gets-4year-status.html | A College Is Born As Trade School Gets 4-Year Status | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/indonesian-loans-approved-by-us-47500000-in-credits-to-go-for.html | INDONESIAN LOANS APPROVED BY U.S.; $47,500,000 in Credits to Go for Fertilizer Plant and Electric Power Station | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/brazilian-traction-elects.html | Brazilian Traction Elects | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/red-chinese-sign-pact-with-burma-nonaggression-treaty-and-accord-on.html | RED CHINESE SIGN PACT WITH BURMA; Nonaggression Treaty and Accord on Border Dispute Are Concluded Jointly | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/market-basket-for-the-weekend.html | Market Basket for the Week-End | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/philco-corporation.html | PHILCO CORPORATION | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/art-can-put-a-little-fun-in-home-life.html | Art Can Put A Little Fun In Home Life | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/aspca-holds-10th-annual-fete-at-hotel-here-many-give-parties-at.html | A.S.P.C.A. Holds 10th Annual Fete At Hotel Here; Many Give Parties at Animal Kingdom Ball at the Sheraton-East | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/glazing-enhances-apples-appearance.html | Glazing Enhances Apples Appearance | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/theatre-shift-delay-plan-to-move-north-jersey-playhouse-needs.html | THEATRE SHIFT DELAY; Plan to Move North Jersey Playhouse Needs Permit | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/swift-co-to-pay-a-special-dividend-of-25c-on-april-1.html | Swift & Co. to Pay A Special Dividend Of 25c on April 1 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/peer-gynt-to-close-feb-7.html | Peer Gynt' to Close Feb. 7 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/consumers-power-co.html | CONSUMERS POWER CO. | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/irving-trust-company-elects-a-new-chairman-and-president.html | Irving Trust Company Elects A New Chairman and President | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/hospitality-unit-of-group-here-to-gain-tonight-englishspeaking.html | Hospitality Unit Of Group Here To Gain Tonight; English-Speaking Union Will Get Proceeds of Ball at Waldorf | True | | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/5-yield-passes-in-issues-of-us-strength-in-federal-market-spreads.html | 5% YIELD PASSES IN ISSUES OF U.S.; Strength in Federal Market Spreads to Corporates and the Municipals | True | By Paul Heffernan | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/margit-h-christensen.html | MARGIT H. CHRISTENSEN | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bethlehem-steel-to-keep-land.html | Bethlehem Steel to Keep Land | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/norwich-pharmacal.html | NORWICH PHARMACAL | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/cancer-unit-to-benefit.html | Cancer Unit to Benefit | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mrs-truax-has-twins.html | Mrs. Truax Has Twins | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/lions-book-same-foes-columbia-eleven-to-play-its-nine-1959-rivals.html | LIONS BOOK SAME FOES; Columbia Eleven to Play Its Nine 1959 Rivals Again | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/trading-in-grain-near-standstill-long-periods-of-idleness-noted.html | TRADING IN GRAIN NEAR STANDSTILL; Long Periods of Idleness Noted, With Soybeans and Rye Showing Most Life | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/rocket-group-told-of-soviet-respect.html | ROCKET GROUP TOLD OF SOVIET RESPECT | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/2-hospitals-here-plan-to-separate-special-surgery-and-new-york.html | 2 HOSPITALS HERE PLAN TO SEPARATE; Special Surgery and New York Hospital to Break Agreement of 1949 | True | By Farnsworth Fowle | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/pointer-named-mac-easily-steals-scene-from-pair-of-accomplished.html | Pointer Named Mac Easily Steals Scene From Pair of Accomplished Muggers | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/achievement-week-urged.html | Achievement Week Urged | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/filipino-five-wins-tourney.html | Filipino Five Wins Tourney | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/2-top-democrats-assail-eisenhower-humphrey-and-stevenson-charge.html | 2 TOP DEMOCRATS ASSAIL EISENHOWER; Humphrey and Stevenson Charge Leadership Failure at A.D.A. Dinner Here | True | By Clayton Knowles | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/jakarta-ban-laid-to-fear-of-china-curbs-on-aliens-are-seen-as-move.html | JAKARTA BAN LAID TO FEAR OF CHINA; Curbs on Aliens Are Seen as Move to Forestall a Red Fifth Column | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/ruth-osgood-betrothed-to-r-ridgely-lytle-3d.html | Ruth Osgood Betrothed To R. Ridgely Lytle 3d | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/barheft-g-harris-hunted-big-game.html | BARHEFT G. HARRIS, HUNTED BIG GAME | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/island-inn-is-let-in-a-62year-deal-roosevelt-raceway-hotel-to-open.html | ISLAND INN IS LET IN A 62-YEAR DEAL; Roosevelt Raceway Hotel to Open in June -- Basic Rent to Be $300,000 | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/trend-is-lacking-in-london-stocks-movements-in-industrials-are.html | TREND IS LACKING IN LONDON STOCKS; Movements in Industrials Are Confined to Pennies -- British Loans Rise | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/algiers-irks-izvestia-soviet-paper-scores-lack-of-action-against.html | ALGIERS IRKS IZVESTIA; Soviet Paper Scores Lack of Action Against Outbreak | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/johnsmanville.html | JOHNS-MANVILLE | True | | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/city-board-votes-cab-tax-repeal-only-the-mayors-signature-now.html | CITY BOARD VOTES CAB TAX REPEAL; Only the Mayor's Signature Now Needed - 6 Bills to Cut Slum Homes Passed | True | By Charles G. Bennett | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/to-improve-education-need-for-remedial-action-through-legislation.html | To Improve Education; Need for Remedial Action Through Legislation Recommended | True | TRUDE W. LASH.(Mrs. Joseph P. Lash) Executive Director, Citizens' Committee for Children of New York, Inc. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/air-france-aide-to-salute-day-as-line-flies-first-boeing-707.html | Air France Aide to Salute Day As Line Flies First Boeing 707; Company to Be All-Jet, and Lesieur Sees Profit in Air for First Time | True | By George Horne | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/arthurpoiep-british-admiral-commander-of-ark-royal-in-193840.html | ARTHURPOIEP, BRITISH ADMIRAL; Commander of Ark Royal in 1938-40 DiesuNATO Chief of English Channel | | I Special to The New York lima. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/handsoff-policy-in-cuba.html | Hands-Off Policy in Cuba | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/vehslage-downs-stone-will-meet-louria-in-final-of-class-a-squash.html | VEHSLAGE DOWNS STONE; Will Meet Louria in Final of Class A Squash Racquets | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/sky-sets-no-limit-for-missileage-photographer-cape-canaveral-acts.html | Sky Sets No Limit for Missile-Age Photographer; Cape Canaveral Acts as His Backdrop | True | By Patricia Green | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/congolese-seek-provisional-rule-before-june-30-independence.html | Congolese Seek Provisional Rule Before June 30 Independence | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/member-banks-borrowings-fell-by-141-million-during-the-week.html | Member Banks' Borrowings Fell By 141 Million During the Week | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/talks-on-cyprus-end-in-deadlock-british-offer-to-triple-aid.html | TALKS ON CYPRUS END IN DEADLOCK; British Offer to Triple Aid -- Independence May Be Put Off Until May 19 | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/judge-backs-writ-on-congressman-says-defendant-in-contempt-case-may.html | JUDGE BACKS WRIT ON CONGRESSMAN; Says Defendant in Contempt Case May Call Walter to Appear as Witness | True | By Edward Ranzal | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/rangers-will-get-help-from-rivals-new-club-to-buy-3-players-from.html | RANGERS WILL GET HELP FROM RIVALS; New Club to Buy 3 Players From Each of 12 Other Members of N.F.L. | True | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/police-fail-lie-test-chicago-mayor-says-number-did-not-tell-truth.html | POLICE FAIL LIE TEST; Chicago Mayor Says 'Number' Did Not Tell Truth | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/use-of-sterling-eases-british-circulation-falls-u9888000-in-week.html | USE OF STERLING EASES; British Circulation Falls u9,888,000 in Week | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/humphreys-name-put-into-primary-new-hampshire-contest-set.html | HUMPHREY'S NAME PUT INTO PRIMARY; New Hampshire Contest Set -- Minnesotan Will Also Enter West Virginia | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/oreclone-expects-to-show-59-profit.html | ORECLONE EXPECTS TO SHOW '59 PROFIT | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/15-hospitals-here-fear-bankruptcy-trustees-assert-inadequacy-of.html | 15 HOSPITALS HERE FEAR BANKRUPTCY; Trustees Assert Inadequacy of Payments by City Is at Root of Trouble 15 HOSPITALS HERE FEAR BANKRUPTCY | True | By Emma Harrison | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/housing-project-to-be-integrated-waterbury-group-planning-to-build.html | HOUSING PROJECT TO BE INTEGRATED; Waterbury Group Planning to Build 101 Homes Near Country Club Course | True | By Richard H. Parkespecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/transport-news-air-surety-rising-insurance-coverage-will-be-raised.html | TRANSPORT NEWS AIR SURETY RISING; Insurance Coverage Will Be Raised by 20 Per Cent -- Yard Moves Officials | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/japan-denounces-moscow-threat-says-soviet-has-interfered-by-warning.html | JAPAN DENOUNCES MOSCOW 'THREAT'; Says Soviet Has Interfered by Warning on U. S. Pact Japan Says Moscow Interferes By Warning on Pact With U.S | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/nlrb-aide-named.html | N.L.R.B. Aide Named | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/student-bowls-300-game.html | Student Bowls 300 Game | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/king-of-nepals-visit-april-27.html | King of Nepal's Visit April 27 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/exnazi-gets-life-in-killings.html | Ex-Nazi Gets Life in Killings | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/heiress-promises-not-to-see-chauffeur-while-he-is-married.html | Heiress Promises Not to See Chauffeur While He Is Married | True | By Nan Robertson | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/scott-deals-endorsed-examiner-finds-no-violations-in-paper-makers.html | SCOTT DEALS ENDORSED; Examiner Finds No Violations in Paper Maker's Purchases | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/cairo-confirms-soviet-grant.html | Cairo Confirms Soviet Grant | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bigstore-trade-up-8-last-week-sales-here-9-above-1959-leval.html | BIG-STORE TRADE UP 8% LAST WEEK; Sales Here 9% Above 1959 Leval -- Specialty Shop Volume Is Steady | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/charge-of-dive-costs-fighter-1600-parse.html | Charge of 'Dive' Costs Fighter $1,600 Parse | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/976-arrested-in-uganda.html | 976 Arrested in Uganda | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bazaar-offering-aid-to-housewife.html | Bazaar Offering Aid to Housewife | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/new-york-quartet-at-carnegie-hall.html | NEW YORK QUARTET AT CARNEGIE HALL | True | ERIC SALZMAN. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/2-germanys-join-in-science-group-west-and-east-agree-to-joint.html | 2 GERMANYS JOIN IN SCIENCE GROUP; West and East Agree to Joint Representation in Union of Geodesy and Geophysics | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/old-glory-horse-auction-is-revived-here-yonkers-raceway-to-conduct.html | Old Glory Horse Auction Is Revived Here; Yonkers Raceway to Conduct Event at Garden in Fall | True | By William R. Conklin | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/kerala-campaign-in-final-stages-indian-reds-and-opponents-plan.html | KERALA CAMPAIGN IN FINAL STAGES; Indian Reds and Opponents Plan Door-to-Door Drive Before Monday Vote | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/khatchaturian-in-u-s-but-soviet-conductor-leaves-almost-immediately.html | KHATCHATURIAN IN U. S; But Soviet Conductor Leaves Almost Immediately for Cuba | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/khrushchev-aid-reunites-family-lithuanian-children-arrive-in.html | Khrushchev Aid Reunites Family; Lithuanian Children Arrive in Chicago to Join Parents | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/officials-who-should-skip-partisan-gatherings.html | Officials Who Should Skip Partisan Gatherings | True | By Arthur Krock | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/agency-honors-a-fiftyyear-man.html | Agency Honors a Fifty-Year Man | True | | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/universal-pictures.html | UNIVERSAL PICTURES | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/soviet-marks-chekhovs-day.html | Soviet Marks Chekhov's Day | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/gs-carloadings-above-1959-level-but-rail-and-truck-totals-dip-from.html | G. S. CARLOADINGS ABOVE 1959 LEVEL; But Rail and Truck Totals Dip From Week Before U.S. CARLOADINGS ABOVE 1959 LEVEL | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/hospital-seeking-1000000.html | Hospital Seeking $1,000,000 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/priests-on-trial-in-croatia.html | Priests on Trial in Croatia | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/spargo-is-dropped-from-slum-agency-spargo-dropped-from-slum-body.html | Spargo Is Dropped From Slum Agency; SPARGO DROPPED FROM SLUM BODY | True | By Wayne Phillips | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/navy-uses-moon-in-a-radio-relay-applies-new-system-to-send-photo.html | NAVY USES MOON IN A RADIO RELAY; Applies New System to Send Photo and Notes Between Washington and Hawaii | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/dr-jacob-m-cahan-a-cardiologist-71.html | DR. JACOB M. CAHAN, A CARDIOLOGIST, 71 | True | Special (o The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/nepal-to-get-india-aid-29400ooogranted-to-finance-economic.html | NEPAL TO GET INDIA AID; $29,400,OOOGranted to Finance Economic Development | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/veterans-to-siberia.html | Veterans to Siberia | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/line-is-supported-on-foreign-fleet.html | LINE IS SUPPORTED ON FOREIGN FLEET | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mrs-snow-is-wed-to-frederick-jones.html | Mrs. Snow Is Wed To Frederick Jones | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/6-million-of-anne-parrish-fund-is-released-for-mental-studies.html | 6 Million of Anne Parrish Fund Is Released for Mental Studies | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/britain-easing-import-controls-on-dollar-goods-lifts-movie-lid.html | Britain Easing Import Controls On Dollar Goods, Lifts Movie Lid | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bartels-defeats-rivera-in-queens-scores-unanimous-verdict-at.html | BARTELS DEFEATS RIVERA IN QUEENS; Scores Unanimous Verdict at Sunnyside Garden -- Archer Beats Raines | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/scout-leader-pleads-to-109-traffic-tickets.html | Scout Leader Pleads To 109 Traffic Tickets | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/5-universities-name-donner-professors.html | 5 UNIVERSITIES NAME DONNER PROFESSORS | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/charles-e-rupp-68-atlantic-city-awe.html | CHARLES E. RUPP, 68, ATLANTIC CITY AWE | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/advertising-housekeeping-seal-approved.html | Advertising: 'Housekeeping' Seal Approved | True | By Robert Alden | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/teenagers-advise-elders-on-world-at-red-cross-talk.html | Teen-Agers Advise Elders on World At Red Cross Talk | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/2-apalachin-guests-spurn-lie-tests.html | 2 APALACHIN GUESTS SPURN 'LIE' TESTS | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/suitor-kills-self-after-shooting-3.html | SUITOR KILLS SELF AFTER SHOOTING 3 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/arab-voice-urged-parades-and-pledges-of-support-sought-to-blunt.html | ARAB VOICE URGED; Parades and Pledges of Support Sought to Blunt Uprising DELOUYRIER ASKS HELP OF MOSLEMS | | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/new-union-college-trustee.html | New Union College Trustee | | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/timelife-space-let-to-4-tenants-office-and-store-deals-are.html | TIME-LIFE SPACE LET TO 4 TENANTS; Office and Store Deals Are Negotiated -- 770 Broadway Now Is Fully Occupied | | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/miller-wins-ski-race-takes-crosscountry-event-in-us-olympic-tryouts.html | MILLER WINS SKI RACE; Takes Cross-Country Event in U.S. Olympic Tryouts | | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/space-capsule-test-slated.html | Space Capsule Test Slated | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/sarah-lawrence-graduates-6.html | Sirah Lawrence Graduates 6 | | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/priest-gets-sentence-cleric-from-colombia-draws-2-1214-years-in.html | PRIEST GETS SENTENCE; Cleric From Colombia Draws 2 1/2-14 Years in Forgery | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/new-setback-at-mine-u-s-bits-too-big-to-speed-rescue-of-trapped-men.html | NEW SETBACK AT MINE; U. S. Bits Too Big to Speed Rescue of Trapped Men | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/code-for-fiber-ads-better-business-bureau-asks-listing-of-generic.html | CODE FOR FIBER ADS; Better Business Bureau Asks Listing of Generic Names | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/whipping-helps-cocoa.html | Whipping Helps Cocoa | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/dayton-rubber-co.html | DAYTON RUBBER CO. | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/red-blooms-trade-up-28-per-cent-is-reported-with-noncommunist.html | RED BLOOMS TRADE UP; 28 Per Cent Is Reported With Non-Communist Nations | | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/an-islander-under-fire-albert-vincent-maniscalco.html | An Islander Under Fire; Albert Vincent Maniscalco | | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/puppet-shows-set-by-greenwich-unit.html | Puppet Shows Set By Greenwich Unit | | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/village-in-hawaii-engulfed-by-lava.html | VILLAGE IN HAWAII ENGULFED BY LAVA | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/city-acts-to-lure-new-industries-plan-for-agency-studied-factory.html | CITY ACTS TO LURE NEW INDUSTRIES; Plan for Agency Studied -- Factory 'Park' Voted CITY ACTS TO LURE NEW INDUSTRIES | | By A. H. Raskin | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/chessman-presses-bid-for-release.html | CHESSMAN PRESSES BID FOR RELEASE | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/legion-is-warned-on-soviet-might-sac-chief-sees-russians-able-to.html | LEGION IS WARNED ON SOVIET MIGHT; S.A.C. Chief Sees Russians Able to Launch Massive Missile Blow by '62 | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/soviet-bloc-weighs-a-pact.html | Soviet Bloc Weighs a Pact | True | By Max FrankelSpecial To The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/procter-gamble-co.html | PROCTER & GAMBLE CO. | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/george-stevens-cited-film-director-will-receive-guilds-griffith.html | GEORGE STEVENS CITED; Film Director Will Receive Guild's Griffith Award | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/scoff-will-fight-paret-tonight-in-10round-rematch-at-garden.html | Scoff Will Fight Paret Tonight In 10-Round Rematch at Garden | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/higher-air-insurance-rates.html | Higher Air Insurance Rates | True | MARJORIE GRAFFLIN. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/szeryng-soloist-tomorrow.html | Szeryng Soloist Tomorrow | True | Special The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/12-soviet-officials-here-today-on-trip.html | 12 SOVIET OFFICIALS HERE TODAY ON TRIP | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/citys-nearslums-target-of-survey-3year-study-first-to-get-u-s-aid.html | CITY'S NEAR-SLUMS TARGET OF SURVEY; 3-Year Study, First to Get U. S. Aid, to Seek Ways to Cura 'Gray Areas' | True | By Charles Grutzner | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/brokerage-concern-quitting.html | Brokerage Concern Quitting | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/trade-center-is-urged-david-rockefeller-sees-it-as-an-exciting.html | TRADE CENTER IS URGED; David Rockefeller Sees It as an 'Exciting' Possibility | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/maniscalco-aide-testifies-he-made-a-2708-deposit-put-sum-in-bank-on.html | MANISCALCO AIDE TESTIFIES HE MADE A $2,708 DEPOSIT; Put Sum in Bank on Same Day Staten Island Builder Cashed $2,500 Check DENIES KLEIN PAID HIM Parisi Says He Got Legal Fee -- Borough President Cites Insurance Tie MANISCALCO AIDE TELLS OF DEPOSIT | True | By Peter Kihss | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/new-clue-found-in-murder-of-4-stolen-car-in-jersey-linked-to-the.html | NEW CLUE FOUND IN MURDER OF 4; Stolen Car in Jersey Linked to the Killer -- Police Say Description" Matches | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/protest-on-eden-view-rejected.html | Protest on Eden View Rejected | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/edward-f-oconnor.html | EDWARD F. O'CONNOR | True | I Special to Th1/2 New York TImei. I | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/catholic-leaders-urge-all-us-to-protest-incidents-of-bigotry.html | Catholic Leaders Urge All U.S. To Protest Incidents of Bigotry | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/charlie-weaver-in-hospital.html | Charlie Weaver in Hospital | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/education-board-sets-peak-budget-449905761-is-asked-in-196061-for.html | EDUCATION BOARD SETS PEAK BUDGET; $449,905,761 Is Asked in 1960-61 for Expenses -- 3 Million Added | True | By Gene Currivan | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/de-gaulle-fights-back.html | De Gaulle Fights Back | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/women-give-out-petitions.html | Women Give Out Petitions | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/yugoslavs-offer-ghana-credit.html | Yugoslavs Offer Ghana Credit | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bank-clearings-up-nations-total-for-week-27-above-the-1959-level.html | BANK CLEARINGS UP; Nation's Total for Week 2.7% Above the 1959 Level | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/warning-on-smoke.html | Warning on Smoke | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/its-a-long-paddle-to-boat-show-lover-of-adventure-alone-5629-miles.html | It's a Long Paddle to Boat Show; Lover of Adventure Alone 5,629 Miles in 18-Footer | True | By John Rendel | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/prison-check-unearths-inmates-radio-network.html | Prison Check Unearths Inmates' Radio Network | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/fraser-defeats-pearce-in-tennis-topseeded-player-rallies-twice-in.html | FRASER DEFEATS PEARCE IN TENNIS; Top-Seeded Player Rallies Twice in 103-Degree Heat to Gain at Brisbane | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/transit-plan-for-south-jersey-backed-by-engineering-study-highspeed.html | Transit Plan for South Jersey Backed by Engineering Study; High-Speed System Would Use Lines From Philadelphia to Camden -- Kirkwood Run Urged First | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/pilot-hits-theory-on-virginia-crash.html | PILOT HITS THEORY ON VIRGINIA CRASH | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/the-theatre-pinafore-american-savoyards-at-jan-hus-house.html | The Theatre: 'Pinafore'; American Savoyards at Jan Hus House | True | By Brooks Atkinson | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/norwegian-is-first-in-us-alpine-event.html | NORWEGIAN IS FIRST IN U.S. ALPINE EVENT | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/macmillan-sees-us-reluctant-soviet-as-imperialist-in-policies.html | Macmillan Sees U.S. 'Reluctant,' Soviet as 'Imperialist' in Policies | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/herbert-zuckerhale.html | HERBERT ZUCKER-HALE | True | SDtcial to The New York Ttatt. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/us-bars-a-girls-plea-for-russian-pen-pals.html | U.S. Bars a Girl's Plea For Russian Pen Pals | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/miss-hahns-team-puts-out-defenders-on-19th-in-florida.html | Miss Hahn's Team Puts Out Defenders On 19th in Florida | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/origin-of-the-planet-system-is-traced-to-cosmic-rivalry-new-theory.html | Origin of the Planet System Is Traced to Cosmic Rivalry; New Theory Links Forces of Gravity and Repulsion | True | By Walter Sullivan | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bonn-said-to-seek-berlin-pact-veto-basis-for-diplomats-view-is-move.html | BONN SAID TO SEEK BERLIN PACT VETO; Basis for Diplomats' View Is Move to Declare City Part of West Germany | True | By Sydney Grusonspecial To the New York Times | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/pope-walks-streets-of-rome.html | Pope Walks Streets of Rome | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/coffee-steadies-after-a-tumble-prices-mixed-at-close-futures.html | COFFEE STEADIES AFTER A TUMBLE; Prices Mixed at Close -- Futures Generally Slip for Most Commodities | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/greentree-horse-ties-track-mark-eurasia-runs-1116-miles-on-turf-in.html | GREENTREE HORSE TIES TRACK MARK; Eurasia Runs 11-16 Miles on Turf in 1:43 -- Hartack Fails in Five Races | True | | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/court-denies-jury-record-in-jack-case-to-governor-minutes-on-jack.html | Court Denies Jury Record In Jack Case to Governor; MINUTES ON JACK DENIED GOVERNOR | True | By Jack Roth | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/general-phone-raises-earnings-1959-profit-is-placed-at-342-a-share.html | GENERAL PHONE RAISES EARNINGS; 1959 Profit Is Placed at $3.42 a Share, Against $3.26 a Year Earlier | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/sidelights-maverick-active-in-the-market.html | Sidelights; Maverick Active In the Market | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/eisenhower-golfs-on-coast-holiday.html | EISENHOWER GOLFS ON COAST HOLIDAY | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/st-george-club-gains-in-curling-thompsons-montreal-rink-defeats.html | ST. GEORGE CLUB GAINS IN CURLING; Thompson's Montreal Rink Defeats Mahopac, 10-6, in Ardsley Tourney | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/father-figures-in-fight.html | Father Figures in Fight | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/don-fullmer-gets-decision.html | Don Fullmer Gets Decision | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/james-hill-jr-rites-monday.html | James Hill Jr. Rites Monday | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/text-of-hospital-report-asking-city-to-raise-fees.html | Text of Hospital Report Asking City to Raise Fees | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/garment-union-urges-tariffs-tied-to-wages.html | Garment Union Urges Tariffs Tied to Wages | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/decision-on-stevenson-wisconsin-democrat-rules-out-formal-draft.html | DECISION ON STEVENSON; Wisconsin Democrat Rules Out Formal Draft Campaign | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/h-k-porter-co-companies-issue-earnings-figures.html | H. K. PORTER CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/occasional-players-often-at-loss-to-handle-problems-despite.html | Occasional Players Often at Loss to Handle Problems Despite Intelligent Analysis | True | By Albert H. Morehead | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/lowell-professor-named.html | Lowell Professor Named | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/the-soviets-and-lendlease.html | The Soviets and Lend-Lease | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/art-a-painter-turns-to-sculpture-fritz-bultman-show-marks.html | Art: A Painter Turns to Sculpture; Fritz Bultman Show Marks Transition Karl Zerbe's Work at the Nordness | True | By Dore Ashton | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bar-urged-to-aid-controller-plan-frank-moore-urges-parley-here-to.html | BAR URGED TO AID CONTROLLER PLAN; Frank Moore Urges Parley Here to Back Governor on Reorganizing Office | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/australian-racists-scored.html | Australian Racists Scored | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/herman-brandes.html | HERMAN BRANDES | True | Sn1/2lal to The N1/2w York Tlmei. | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/city-taking-loss-on-power-devices.html | CITY TAKING LOSS ON POWER DEVICES | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/brotherhood-week-chairman.html | Brotherhood Week Chairman | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/profits-decline-for-oil-company-california-standards-1959-earnings.html | PROFITS DECLINE FOR OIL COMPANY; California Standard's 1959 Earnings $4.01 a Share, Against $4.08 in 1958 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/a-ita-rath-hahn-editor-dead-sales-magazines-vice-president.html | A Ita Rath Hahn, Editor, Dead; Sales Magazine's Vice President | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/us-flag-tanker-facing-army-suit-wang-importer-overstays-time-at.html | U.S.-FLAG TANKER FACING ARMY SUIT; Wang Importer Overstays Time at French Pier -- Claim Made on Her | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/pans-what-of-the-bright-young-men.html | Pans: What of the Bright Young Men? | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/blood-collections-slated.html | Blood Collections Slated | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/ready-for-west-virginia.html | Ready for West Virginia | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/syndicate-takes-levitt-house.html | Syndicate Takes Levitt House | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/i-ryanubarrett.html | I RyanuBarrett | True | Special to The New York TImej. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/brooklyn-union-gas-co.html | BROOKLYN UNION GAS CO. | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/paris-newspapers-support-de-gaulle.html | PARIS NEWSPAPERS SUPPORT DE GAULLE | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/copper-strike-ending-3-utah-locals-at-kennecott-accept-new-contract.html | COPPER STRIKE ENDING; 3 Utah Locals at Kennecott Accept New Contract | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/geiberger-next-in-coast-tourney-rudolph-heads-californian-by-shot.html | GEIBERGER NEXT IN COAST TOURNEY; Rudolph Heads Californian by Shot at San Diego -- Marr Is Third With 66 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/stocks-set-low-since-september-average-drops-454-points-as-volume.html | STOCKS SET LOW SINCE SEPTEMBER; Average Drops 4.54 Points as Volume Increases to 2,630,000 Shares 728 ISSUES OFF, 264 UP Allis-Chalmers Most Active Again, Rising 3/8 to 39 5/8 -- Studebaker Falls 3/4 STOCKS SET LOW SINCE SEPTEMBER | True | By Burton Crane | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mrs-g-b-dealey-dies-widow-of-head-of-dallas-morning-news-was-96.html | MRS. G. B. DEALEY DIES; Widow of Head of Dallas Morning News Was 96 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/algerianmoroccan-links-cut.html | Algerian-Moroccan Links Cut | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/western-union-seeks-to-sell-cable-business-for-13-million-western.html | Western Union Seeks to Sell Cable Business for 13 Million; WESTERN UNION SETS CABLE DEAL | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/money-isnt-everything.html | Money Isn't Everything | True | By Arthur Daley | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/stubenvolluk oppenhofer.html | StubenvolluKoppenhofer | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/5-here-subpoenaed-summoned-by-house-inquiry-into-youth-festivals.html | 5 HERE SUBPOENAED; Summoned by House Inquiry Into Youth Festivals | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/no-bail-in-slaying-exconvict-accused-in-attack-on-brooklyn-woman-77.html | NO BAIL IN SLAYING; Ex-Convict Accused in Attack on Brooklyn Woman, 77 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/store-owner-run-over-hitandrun-victim-lies-in-street-for-half-hour.html | STORE OWNER RUN OVER; Hit-and-Run Victim Lies in Street for Half Hour | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/fight-money-released-robinson-and-fender-allowed-to-collect-for.html | FIGHT MONEY RELEASED; Robinson and Fender Allowed to Collect for Title Bout | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/soviet-shifts-aides-in-georgia-latvia.html | SOVIET SHIFTS AIDES IN GEORGIA, LATVIA | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/net-of-american-motors-shows-decline-because-of-tax-factor.html | Net of American Motors Shows Decline Because of Tax Factor | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/kiss-anne-knever-social-worker-56.html | KISS ANNE KNEVER, SOCIAL WORKER, 56 | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/commodities-index-unchanged-at-852.html | COMMODITIES INDEX UNCHANGED AT 85.2 | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/maiden-arrival-today.html | Maiden Arrival Today | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/orthodox-churches-to-weigh-rome-bid.html | ORTHODOX CHURCHES TO WEIGH ROME BID | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/levittown-house-struck-by-car-for-the-fourth-time-in-8-years.html | Levittown House Struck by Car For the Fourth Time in 8 Years | True | By Roy R. Silverspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/heilbrunnusi mon.html | HeilbrunnuSimon | True | SptcUl to the N1/2w York Tlm1/2. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/un-group-votes-race-hate-study-assails-recent-antisemitic-outbreaks.html | U.N. GROUP VOTES RACE HATE STUDY; Assails Recent Anti-Semitic Outbreaks as Reminiscent of the Nazi Outrages | True | By James Feronspecial To the New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/rayburn-is-honored-herter-presents-cordell-hull-memorial-award-to.html | RAYBURN IS HONORED; Herter Presents Cordell Hull Memorial Award to Speaker | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/deficiency-in-education.html | Deficiency in Education | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/conservation-bill-supported.html | Conservation Bill Supported | True | | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/beethoven-work-is-revived-at-met.html | Beethoven Work Is Revived at 'Met' | True | By Howard Taubman | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/nyasaland-clash-sifted.html | Nyasaland Clash Sifted | True | Special to The New York Times. | 1988-01-11 | RE0000369030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369030 | RE0000369030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/agency-declines-one-jetport-site-port-authority-says-area-in-west.html | AGENCY DECLINES ONE JETPORT SITE; Port Authority Says Area in West Morris County Is Too Hilly to Use | True | Special to The New York Times. | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/canada-life-elects-director.html | Canada Life Elects Director | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/why-not-use-the-court.html | Why Not Use the Court? | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-29 | 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/leslie-bullard-is-future-bride-of-navy-officer-student-at.html | Leslie Bullard Is Future Bride Of Navy Officer; Student at Connecticut Is Betrothed to Lieut. Albert L. Toney Jr. | True | | 1988-01-11 | RE0000369 030 | RE0000369030 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/purchase-offer-made-united-industrial-seeks-all-stock-of-milling.html | PURCHASE OFFER MADE; United Industrial Seeks All Stock of Milling Concern | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/airman-ends-test-in-survival-shell.html | AIRMAN ENDS TEST IN SURVIVAL SHELL | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/poor-mans-lawyer.html | Poor Man's Lawyer | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/iroquois-publishing.html | Iroquois Publishing | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/rightists-divided-on-aid-to-de-gaulle-rightists-split-on-algeria.html | Rightists Divided On Aid to de Gaulle; RIGHTIST'S SPLIT ON ALGERIA ISSUE | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/blow-to-revolt-loss-of-the-reservists-would-cut-holdouts-to-few.html | BLOW TO REVOLT; Loss of the Reservists Would Cut Holdouts to Few Hundred EUROPEANS JEER DE GAULLE TALK But Appeal by President Has Its Effect on Military's Role | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/pittsburgh-steel-and-union-settle.html | PITTSBURGH STEEL AND UNION SETTLE | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/flu-sweeps-europe-millions-of-cases-reported-mildness-of-virus.html | FLU SWEEPS EUROPE; Millions of Cases Reported -- Mildness of Virus Noted | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/michigan-plans-big-road-issues-about-200-million-in-bonds-slated.html | MICHIGAN PLANS BIG ROAD ISSUES; About 200 Million in Bonds Slated Over Two Years for Highway Program | True | Special to The New York Times. | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/new-coating-for-paper-polyethylene-compound-offered-by-union.html | NEW COATING FOR PAPER; Polyethylene Compound Offered by Union Carbide | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/louis-jean-heydt-actor-dies-in-boston-after-playing-a-scene-veteran.html | Louis Jean Heydt, Actor, Dies In Boston After Playing a Scene; Veteran of Stage and Screen Stricken While Appearing in 'There Was a Little Girl' | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/chronology-on-algeria.html | Chronology on Algeria | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/cincinnati-defeats-citadel-five-6443.html | CINCINNATI DEFEATS CITADEL FIVE, 64-43 | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/barleycorn-wins-the-beauty.html | Barleycorn Wins the Beauty | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/servicecost-data-sought-of-coned.html | SERVICE-COST DATA SOUGHT OF CONED | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/mrs-eisenhower-gives-up-journey-on-advice-of-physician-she-drops.html | MRS. EISENHOWER GIVES UP JOURNEY; On Advice of Physician, She Drops Plan to Accompany President to Latin States | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/socialist-unions-strike-in-belgium-seek-to-compel-enacting.html | SOCIALIST UNIONS STRIKE IN BELGIUM; Seek to Compel Enacting Social-Economic Program -- Others Stay on Job | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000369 031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/missile-installation-heads-for-germany-without-leaving-trucks.html | Missile Installation Heads for Germany Without Leaving Trucks | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/ingling-circus-to-revive-train-years-of-highway-woes-bring-reversal.html | INGLING CIRCUS TO REVIVE TRAIN; Years of Highway Woes Bring Reversal -- Show Is Due Here on March 31 | | By John C. Devlin | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/suit-over-fm-settled-emerson-radio-to-pay-575000-in-armstrong.html | SUIT OVER FM SETTLED; Emerson Radio to Pay $575,000 in Armstrong Patent Case | | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/hoover-calls-crime-22billi0n-business.html | HOOVER CALLS CRIME 22-BILLI0N BUSINESS | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/australian-drought-ended.html | Australian Drought Ended | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/cyprus-warned-on-delay.html | Cyprus Warned on Delay | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/police-guard-a-center.html | Police Guard a Center | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/tudor-era-shares-top-impost-at-126-but-amerigo-is-favorite-in.html | TUDOR ERA SHARES TOP IMPOST AT 126; But Amerigo Is Favorite in Bougainvillea Turf Test -- Greek Fleet Is First | | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/crowd-menaces-hitrun-suspect-harlem-driver-20-rescued-by-police.html | CROWD MENACES HIT-RUN SUSPECT; Harlem Driver, 20, Rescued by Police After Chase on Eighth Avenue | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/insurgent-hurls-defiance.html | Insurgent Hurls Defiance | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/12-soviet-leaders-begin-visit-in-us-12-soviet-aides-begin-visit.html | 12 Soviet Leaders Begin Visit in U.S.; 12 SOVIET AIDES BEGIN VISIT HERE Soviet Visitors Receive a Glistening Welcome | True | By Theodore Shabad | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/forest-hills-lad-who-thought-fencing-was-a-drag-calls-it-the.html | Forest Hills Lad Who Thought Fencing Was a Drag Calls It the Greatest; High School Sports | | By Robert M. Lipsyte | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/art-an-italian-sculptor-recent-bronzes-by-agenore-fabbri-on-view-at.html | Art: An Italian Sculptor; Recent Bronzes by Agenore Fabbri on View at the Contemporaries | | By Stuart Preston | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/market-slumps-to-lomonth-low-average-falls-433-points-as-volume.html | MARKET SLUMPS TO l0-MONTH LOW; Average Falls 4.33 Points as Volume Increases to 3,061,000 Shares 786 ISSUES OFF, 240 UP Studebaker- Packard Most Active, Declining by 1 3/4 -- American Motors Down 3 MARKET SLUMPS TO 10-MONTH LOW | True | By Burton Crane | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/president-to-spend-65-hours-in-brazil.html | PRESIDENT TO SPEND 65 HOURS IN BRAZIL | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/a-walkup-in-bronx-is-sold-to-investor.html | A WALK-UP IN BRONX IS SOLD TO INVESTOR | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/sanford-ffeedman-jersey-1w-am-4s.html | SANFORD FREEDMAN, JERSEY 1>W AM, 4S | | I . u special to The New York Tlme. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/bond-prepayments-surged-in-january.html | BOND PREPAYMENTS SURGED IN JANUARY | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/jackson-scores-in-mayors-track-beats-boys-high-by-3-points-2-meet.html | JACKSON SCORES IN MAYORS TRACK; Beats Boys High by 3 Points -- 2 Meet Records Broken -- Pannell Wins Hurdles | | | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/testban-post-studied-succession-of-agency-chief-discussed-at-geneva.html | TEST-BAN POST STUDIED; Succession of Agency Chief Discussed at Geneva | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/2-summonses-served-in-ring-monopoly-case.html | 2 Summonses Served In Ring Monopoly Case | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/mmmvmm-a-social-wqmw-97.html | mmmvmm, A SOCIAL WQMW, 97 | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/2-pitchers-join-reds.html | 2 Pitchers Join Reds | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/commodities-steady-index-was-unchanged-at-852-for-2d-day-on.html | COMMODITIES STEADY; Index Was Unchanged at 85.2, for 2d Day, on Thursday | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/health-grants-urged-flemming-seeks-new-policy-on-aid-for-research.html | HEALTH GRANTS URGED; Flemming Seeks New Policy on Aid for Research | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/aftthufl-a-wilon.html | AftTHUfl A. WILON | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/exkazakh-leader-takes-lower-post.html | EX-KAZAKH LEADER TAKES LOWER POST | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/schenectady-tops-montreal-curlers.html | SCHENECTADY TOPS MONTREAL CURLERS | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/an-independent-congo.html | An Independent Congo | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/george-messersmith-dies-at-781-in-diplomatic-service-34-years-i.html | George Messersmith Dies at 781 In Diplomatic Service 34 Years i ._____._._.; j -uuuu fgf^ur pQwy iff So Iq''s Ettfd Carur in''47 After Mission to Argentina | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/big-utility-system-adds-3-to-board.html | Big Utility System Adds 3 to Board | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/trujillo-arrests-leading-citizens-dominican-exiles-say-top-business.html | TRUJILLO ARRESTS LEADING CITIZENS; Dominican Exiles Say Top Business and Professional Men Have Been Jailed TRUJILLO ARRESTS LEADING CITIZENS | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/religion-termed-factor-for-voter-seminary-dean-says-it-is-an.html | RELIGION TERMED FACTOR FOR VOTER; Seminary Dean Says It Is an Inescapable Element in Judging Candidate | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/jump-pole-vault-head-track-card-thomas-and-bragg-will-try-for.html | JUMP, POLE VAULT HEAD TRACK CARD; Thomas and Bragg Will Try for Indoor Marks -- Grelle Is Favorite in Mile | True | By Joseph M. Sheehan | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/2-new-films-due-at-local-houses-last-voyage-at-capitol-feb-19-and.html | 2 NEW FILMS DUE AT LOCAL HOUSES; 'Last Voyage' at Capitol Feb. 19 and Bergman's 'Lesson in Love' at Murray Hill | True | By Howard Thompson | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/rockefeller-out-of-primary.html | Rockefeller Out of Primary | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/in-the-evening-when-giants-are-judged.html | In the Evening When Giants Are Judged | True | By C.l. Sulzberger | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/jewish-study-planned-bnai-brith-to-open-6-global-offices-for.html | JEWISH STUDY PLANNED; Bnai Brith to Open 6 Global Offices for Research | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/england-scores-382-barrington-gets-121-against-west-indies-in.html | ENGLAND SCORES 382; Barrington Gets 121 Against West Indies in Cricket | True | | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/bank-votes-to-pay-6-stock-dividend.html | BANK VOTES TO PAY 6% STOCK DIVIDEND | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/mrs-humphrey-to-tour.html | Mrs. Humphrey to Tour | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/gloria-davy-sings-at-town-hall.html | Gloria Davy Sings at Town Hall | True | ERIC SALZMAN. | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/rudolph-souchak-goalby-pott-lead-in-open-with-36hole-135s-wall.html | Rudolph, Souchak, Goalby, Pott Lead in Open With 36-Hole 135's; Wall, Reynolds and Geiberger Next at 136 -- Quick Gets Ace in San Diego | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/budapest-weighs-shift-in-controls-some-of-police-power-may-go-to.html | BUDAPEST WEIGHS SHIFT IN CONTROLS; Some of Police Power May Go to Civil Groups - - Plan for Stricter Rule Denied | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/crepin-who-took-massus-place-is-stanch-gaullist.html | Crepin, Who Took Massu's Place, Is Stanch Gaullist | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/horse-vaccine-backed-guard-for-sleeping-sickness-urged-by-state.html | HORSE VACCINE BACKED; Guard for Sleeping Sickness Urged by State Track Unit | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/missile-fails-again-future-of-bomarcb-in-doubt-after-sixth-mishap.html | MISSILE FAILS AGAIN; Future of Bomarc-B in Doubt After Sixth Mishap | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/international-league-expected-to-ask-payment-of-1700000.html | International League Expected To Ask Payment of $1,700,000 | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/car-crash-kills-dartmouth-dean-head-of-the-medical-school-dr.html | CAR CRASH KILLS DARTMOUTH DEAN; Head of the Medical School, Dr. Syvertsen, Is Victim -- 6 Persons Injured | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/ship-conference-adds-line.html | Ship Conference Adds Line | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/mayor-will-seek-aid-for-hospitals-tells-officials-he-will-ask-at.html | MAYOR WILL SEEK AID FOR HOSPITALS; Tells Officials He Will Ask at City Budget Hearings for Higher Assistance HE CITES RISES SLATED Trustees Reply That $3 More on Daily Reimbursements Will Not Be Enough | True | By Emma Harrison | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/general-cigar-picks-technological-chief.html | General Cigar Picks Technological Chief | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/dom-dimaggio-in-syndicate.html | Dom DiMaggio in Syndicate | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/fire-trace-found-on-franks-body-tests-bolster-theory-that-blast.html | FIRE TRACE FOUND ON FRANK'S BODY; Tests Bolster Theory That Blast Blew Lawyer From Plane Before Crash | True | By Richard Witkin | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/steven-rockefellers-expect-baby-in-spring.html | Steven Rockefellers Expect Baby in Spring | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/fraud-is-charged-by-kennedy-aides-petitions-of-2-minor-rivals-in.html | FRAUD IS CHARGED BY KENNEDY AIDES; Petitions of 2 Minor Rivals in New Hampshire Said to Bear 'Phony Names' | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/home-rule-bills-backed-by-levitt-compromise-on-population-accepted.html | HOME RULE BILLS BACKED BY LEVITT; Compromise on Population Accepted by Controller | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/rape-charge-reduced-son-of-german-nato-aide-held-for-3ddegree.html | RAPE CHARGE REDUCED; Son of German NATO Aide Held for 3d-Degree Assault | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/196 0/01/30/archives/support-prices-set-on-60crop-cotton.html | SUPPORT PRICES SET ON '60-CROP COTTON | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/166490-maturity-attracts-8-aces-tomy-lee-tops-santa-anita-field.html | $166,490 MATURITY ATTRACTS 8 ACES; Tomy Lee Tops Santa Anita Field -- Shoemaker Wins 5 Races, 4 in Row | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/output-index-gets-a-new-look-weights-shift-as-575-production-rise.html | Output Index Gets a New Look; 'Weights' Shift as 5.75% Production Rise Is Gauged More Stress Is Put on Auto, Steel and Machinery Fields INDEX OF OUTPUT GETS A NEW LOOK | True | By Richard Rutter | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/un-antibias-seminars-urged.html | U.N. Anti-Bias Seminars Urged | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/un-agency-rejects-world-health-year.html | U.N. AGENCY REJECTS WORLD HEALTH YEAR | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/to-run-new-yorks-schools-issue-taken-with-dr-healds-views-about.html | To Run New York's Schools; Issue Taken With Dr. Heald's Views About City's System | True | ANDREW G. CLAUSON JR., Member, Board of Education. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/kefauver-says-football-quarrel-over-dallas-is-a-private-battle.html | Kefauver Says Football Quarrel Over Dallas Is a Private Battle | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/st-joseph-lead-co.html | ST. JOSEPH LEAD CO. | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/big-mutual-fund-notes-asset-rise-fundamental-investors-inc-reports.html | BIG MUTUAL FUND NOTES ASSET RISE; Fundamental Investors, Inc. Reports $9.67 a Share at the End of 1959 | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/train-rider-shot-in-philadelphia-slug-fired-through-window-hits.html | TRAIN RIDER SHOT IN PHILADELPHIA; Slug Fired Through Window Hits Baltimore Man's Head | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/rail-union-calls-strike-in-britain-largest-of-3-groups-sets-walkout.html | RAIL UNION CALLS STRIKE IN BRITAIN; Largest of 3 Groups Sets Walkout for Feb. 15 Over Delay in Wage Action | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/ambulance-strike-set-private-drivers-vote-walkout-tomorrow-in-wage.html | AMBULANCE STRIKE SET; Private Drivers Vote Walkout Tomorrow in Wage Dispute | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/crown-zellerbach.html | CROWN ZELLERBACH | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/letitia-sweeney-charles-r-yoh-planning-to-wed-cornell-senior-and-an.html | Letitia Sweeney, Charles R. Yoh Planning to Wed; Cornell Senior and an Engineer Engaged -- June Nuptials | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/freight-yard-to-shut-central-railroad-gets-permit-on-st-johns.html | FREIGHT YARD TO SHUT; Central Railroad Gets Permit on St. John's Station | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/suslov-in-rome-for-parley.html | Suslov in Rome for Parley | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/his-tv-speech-illumines-role-of-de-gaulle-in-france-today.html | His TV Speech Illumines Role Of de Gaulle in France Today | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/27-nigerian-tribesmen-accused-of-joining-in-cannibalistic-rite.html | 27 Nigerian Tribesmen Accused Of Joining in Cannibalistic Rite | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/son-to-mrs-hawkings.html | Son to Mrs. Hawkings | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/missile-award-made-army-allots-82-million-to-martin-co-for-research.html | MISSILE AWARD MADE; Army Allots $82 Million to Martin Co. for Research | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/algiers-civilians-expect-anything-stock-up-on-canned-foods.html | ALGIERS CIVILIANS EXPECT 'ANYTHING'; Stock Up on Canned Foods -- Insurrectionists Said to Plan Separate Regime | True | | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/souvenir-back-with-city-ballet-bolenders-work-is-danced-at-center.html | SOUVENIR BACK WITH CITY BALLET; Bolender's Work Is Danced at Center -- Jillana Is Cast as Movie Femme Fatale | True | By John Martin | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/tax-forms-are-taxing-vermont-chagrined-by-error-in-printing-states.html | TAX FORMS ARE TAXING; Vermont Chagrined by Error in Printing State's Blanks | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/stanley-warner-corp.html | Stanley Warner Corp. | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/cubans-assail-us-after-new-bombing.html | CUBANS ASSAIL U.S. AFTER NEW BOMBING | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/farlow-leading-in-seniors-golf-cards-a-66-for-138-total-sheppard.html | FARLOW LEADING IN SENIORS GOLF; Cards a 66 for 138 Total -- Sheppard Trails by 2 Strokes After a 72 | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/world-bank-offering-13960000-in-bonds-on-sale-through-swiss-banks.html | WORLD BANK OFFERING; $13,960,000 in Bonds on Sale Through Swiss Banks | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/cocoa-tumbles-in-heavy-selling-report-of-failure-of-price-pact.html | COCOA TUMBLES IN HEAVY SELLING; Report of Failure of Price Pact Sparks Decline -- Other Moves Mixed | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/earnings-raised-by-granite-city-steel-companys-net-376-a-share-in.html | EARNINGS RAISED BY GRANITE CITY; Steel Company's Net $3.76 a Share in 1959, Against $2.18 the Year Before | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/explosion-indicated.html | Explosion Indicated | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/soviet-bloc-maps-tv-relay.html | Soviet Bloc Maps TV Relay | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/li-towns-new-flag-had-prior-engagement.html | L.I. Town's New Flag Had Prior Engagement | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/fight-lost-to-save-nearly-severed-leg.html | FIGHT LOST TO SAVE NEARLY SEVERED LEG | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/12-housing-complaints-connecticut-gives-report-on-new-antibias-law.html | 12 HOUSING COMPLAINTS; Connecticut Gives Report on New Anti-Bias Law | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/carol-heiss-first-in-figure-skating-queens-girl-takes-national.html | CAROL HEISS FIRST IN FIGURE SKATING; Queens Girl Takes National Title 4th Year in Row -- Ludingtons Triumph | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/chicago-scandals-test-daleys-rule-his-troubles-are-likened-to.html | CHICAGO SCANDALS TEST DALEY'S RULE; His Troubles Are Likened to Wagner's -- Could Affect Many Illinois Races | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/president-is-chosen-for-new-rexall-division.html | President Is Chosen For New Rexall Division | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/commons-also-considers-dash-of-glamour-for-pubs.html | Commons Also Considers Dash of 'Glamour' for Pubs | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/spring-fashion-trends-abroad-paris-glittering-audience-attends.html | Spring Fashion Trends Abroad; Paris: Glittering Audience Attends Chanel Showing | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/bizerte-base-discussed-paris-aide-sees-tunis-envoy-on-demand-for.html | BIZERTE BASE DISCUSSED; Paris Aide Sees Tunis Envoy on Demand for Evacuation | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/though-not-free-enterprises-shown-fit-every-wallet.html | Though Not 'Free,' Enterprises Shown Fit Every Wallet | True | By William M. Freeman | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/seoul-adjusts-currency.html | Seoul Adjusts Currency | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/gregory-paces-auto-runs.html | Gregory Paces Auto Runs | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/gibson-leaves-electrol.html | Gibson Leaves Electrol | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/police-find-courts-in-jersey-too-easy-on-drunken-drivers.html | Police Find Courts In Jersey Too Easy On Drunken Drivers | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/limits-on-voting-urged-for-kenya-white-settler-says-africans-need.html | LIMITS ON VOTING URGED FOR KENYA; White Settler Says Africans Need Education Before Receiving Franchise | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/budd-company.html | BUDD COMPANY | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/food-planning-meal-around-pickle-the-walnut-is-sweet-sour-bitter.html | Food: Planning Meal Around Pickle; The Walnut Is Sweet, Sour, Bitter, and Astringent A Recipe for Brunch Uses the Product as a Relish | True | By Craig Claiborne | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/leo-d-fitzgerald-h-dead-at-3i-vice-pngtitnt-ff-equitable-life.html | Leo D, Fitzgerald h Dead at $3i Vice Pngtitnt f>f Equitable Life Muuuu._^_____-.o.-__ uu_____.,uuuuu uu uuuuuuuuuuuuuuuuu . | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/manufacturing-aide-elevated-by-houdaille.html | Manufacturing Aide Elevated by Houdaille | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/car-license-jury-indicts-4-in-bronx-men-are-accused-of-bribery-in.html | CAR LICENSE JURY INDICTS 4 IN BRONX; Men Are Accused of Bribery in Operators' Permits -- Inquiry to Go On | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/music-mahlers-fourth-bernstein-back-after-4week-absence.html | Music: Mahler's Fourth; Bernstein Back for 4-Week Absence | True | By Howard Taubman | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/job-safety-week-set-president-says-accidents-are-national-concern.html | JOB SAFETY WEEK SET; President Says Accidents' Are 'National Concern' | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/crisis-in-algeria-stirs-washington-us-watches-with-concern-but.html | CRISIS IN ALGERIA STIRS WASHINGTON; U.S. Watches With Concern but Avoids Comment -- Senators Back Paris CRISIS IN ALGERIA STIRS WASHINGTON | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/henry-wm-m-a-ffifwmwpaw.html | HENRY WM$S MM > A ffifWMWPAW | True | , .,', SSKUI to-DiaitajrJtork Vatt. ] | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/tv-sarnoff-s-proposal-plan-offered-fcc-by-nbc-chairman-regarded-as.html | T.V. Sarnoff s Proposal; Plan Offered F.C.C. by N.B.C. Chairman Regarded as Meriting Consideration | True | By Jack Gould | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/hearing-deferred-on-jacks-motions.html | HEARING DEFERRED ON JACK'S MOTIONS | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/morris-site-favored.html | Morris Site Favored | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/nyac-wins-124105-oconnors-26-points-help-beat-bridgeport-five.html | N.Y.A.C. WINS, 124-105; O'Connor's 26 Points Help Beat Bridgeport Five | True | | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/ingot-brass-shipments-dip.html | Ingot Brass Shipments Dip | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/kotlarek-soars-310-feet-in-drill-us-olympic-ski-jumper-sets-pace-on.html | KOTLAREK SOARS 310 FEET IN DRILL; U.S. Olympic Ski Jumper Sets Pace on Eve of Title Meet at Iron Mountain | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/marvin-cherneys-paintings-displayed.html | Marvin Cherney's Paintings Displayed | True | DORE ASHTON. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/other-steel-reports.html | OTHER STEEL REPORTS | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/chessman-pleas-denied-by-court-convictauthor-loses-bids-for-habeas.html | CHESSMAN PLEAS DENIED BY COURT; Convict-Author Loses Bids for Habeas Corpus Writ and Execution Stay | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/un-intercession-debated.html | U.N. Intercession Debated | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/us-aide-sees-threat-in-livestock-imports.html | U.S. Aide Sees Threat In Livestock Imports | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/scientist-looks-40000-miles-out-believes-the-earth-may-have-two.html | SCIENTIST 'LOOKS' 40,000 MILES OUT; Believes the Earth May Have Two Exospheres, Not One -- Corona Also Indicated | True | By John A. Osmundsen | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/small-us-deals-on-2day-basis.html | Small U.S. Deals On 2-Day Basis | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/gracieux-a-leader-of-paratroops-is-liked-by-army.html | Gracieux, a Leader of Paratroops, Is Liked by Army | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/john-d-rockefeller-jr-is-86.html | John D. Rockefeller Jr. Is 86 | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/child-to-mrs-ae-rogers.html | Child to Mrs. A.E. Rogers | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/cbs-head-warns-on-us-controls-peril-if-government-directs-tv-seen.html | C.B.S. HEAD WARNS ON U.S. CONTROLS; Peril if Government Directs TV Seen by Stanton --He Backs F.C.C. Stand | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/architect-takes-e-76th-st-house-gallatin-residence-at-no-7-sold-to.html | ARCHITECT TAKES E. 76TH ST. HOUSE; Gallatin Residence at No. 7 Sold to Edward D. Stone -- Other Borough Deals | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/gop-names-campaign-aide.html | G.O.P. Names Campaign Aide | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/card-partytuesday-for-service-mens-club.html | Card Party-Tuesday .For Service Men's Club | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/kaplan-criticized-over-maniscalco-at-state-hearing-inquiry-counsel.html | KAPLAN CRITICIZED OVER MANISCALCO AT STATE HEARING; Inquiry Counsel Says City's Investigation Chief Hasn't Been Doing Job Properly FILES ARE SUBPOENAED Borough Head Termed 'at Least Imprudent' -- False Building Record Cited Kaplan Berated on Maniscalco By the Counsel to State Inquiry | True | By Peter Kihss | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/stevenson-quits-delegates-seat-place-is-taken-by-union-officer.html | Stevenson Quits Delegate's Seat; Place Is Taken by Union Officer | True | By Charles Grutzner | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/mrs-schoonover-has-child.html | Mrs. Schoonover Has Child | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/washington-stamp-a-forgery-says-autograph-expert.html | Washington Stamp A 'Forgery,' Says Autograph Expert | True | By Gay Talese | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/beck-trial-set-for-feb-23.html | Beck Trial Set for Feb. 23 | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/80th-birthday-nears-for-father-lafarge.html | 80th Birthday Nears For Father LaFarge | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/mathematician-wins-prize.html | Mathematician Wins Prize | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/selling-on-tv-claims-for-products-are-queried-economic-motive.html | Selling on TV; Claims for Products Are Queried, Economic Motive Stressed | True | WILLIAM B. SAPHIRB. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/artificial-kidney-runs-on-its-own-new-machine-that-operates.html | ARTIFICIAL KIDNEY RUNS ON ITS OWN; New Machine That Operates Continuously With Little Supervision Is Hailed | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/mbs-a-t-fjt26ieba10.html | MBS. A. T, FJT26IEBA1.0 | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/aetna-casualty-slates-21-split-25-stock-dividend-also-proposed.html | AETNA CASUALTY SLATES 2-1 SPLIT; 25% Stock Dividend Also Proposed - Increase in Payments Planned | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/rewards-of-defeat.html | Rewards of Defeat | True | HARKNESS P. VILION. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/james-bow-sociologist-71-_-authority-on-family-life-ancj-qhild.html | JAMES BOW, SOCIOLOGIST, 71; _ Authority on Family Life ancj Qhild Peyelppmsnt at U. pf PennSyly?inia Pigs o | True | ?SgeW to The yey york Time*. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/world-bobsledding-postponed-because-of-thaw.html | World Bobsledding Postponed Because of Thaw | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/macmillan-a-paramount-chief.html | Macmillan a Paramount Chief | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/22-lost-in-japanese-storm.html | 22 Lost in Japanese Storm | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/trustee-named-here-george-f-smith-is-appointed-by-teachers-college.html | TRUSTEE NAMED HERE; George F. Smith Is Appointed by Teachers College | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/girls-names-to-stay-on-hurricane-roster.html | Girls' Names to Stay On Hurricane Roster | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/reports-received-in-haiti.html | Reports Received in Haiti | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/knicks-are-hosts-today-warriors-with-chamberlain-to-play-at-garden.html | KNICKS ARE HOSTS TODAY; Warriors, With Chamberlain, to Play at Garden | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/son-to-dana-wynter.html | Son to Dana Wynter | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/nationalists-seen-gaining.html | Nationalists Seen Gaining | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/record-national-income.html | Record National Income | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/charges-voided-in-tax-case.html | Charges Voided in Tax Case | True | | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/7-arrested-here-in-narcotic-ring-hogan-reports-breaking-up-of.html | 7 ARRESTED HERE IN NARCOTIC RING; Hogan Reports Breaking Up of Multimillion Operation in Long Investigation | True | By Jack Roth | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/bond-flotations-rose-in-january-stock-offerings-however-smallest-in.html | BOND FLOTATIONS ROSE IN JANUARY; Stock Offerings, However, Smallest in 3 Months and Below '59 Level | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/nick-cirigliano-first-swims-220yard-freestyle-in-2087-at-aau-meet.html | NICK CIRIGLIANO FIRST; Swims 220-Yard Free-Style in 2:08.7 at A.A.U. Meet | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/miss-ellers-duo-advances-in-golf-tennessee-players-defeat-miss.html | MISS ELLERS DUO ADVANCES IN GOLF; Tennessee Players Defeat Miss Hahn's Team, 1 Up, in Four-Ball Tourney | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/zinc-shift-sighted-world-parley-expected-to-urge-lifting-of-curbs.html | ZINC SHIFT SIGHTED; World Parley Expected to Urge Lifting of Curbs | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/drowne-stars-in-polo-paces-westchester-to-10to8-victory-over.html | DROWNE STARS IN POLO; Paces Westchester to 10-to-8 Victory Over Squadron A | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/arbitrators-elect-st-louis-professor-is-named-national-academy-head.html | ARBITRATORS ELECT; St. Louis Professor Is Named National Academy Head | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/judith-teplin-affianced.html | Judith Teplin Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/negroes-in-public-office.html | Negroes in Public Office | True | Rev. EUGENE S. CALLENDER, Assistant Minister, Church of the Master. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/capsule-dropped-31000-feet.html | Capsule Dropped 31,000 Feet | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/large-price-gaps-shown-for-drugs-but-sales-to-government-agencies.html | LARGE PRICE GAPS SHOWN FOR DRUGS; But Sales to Government Agencies, Hearing Is Told Require No Advertising | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/hofstra-plan-to-open-school-totry-3yearprogram-on-hempstead-campus.html | HOFSTRA PLAN TO OPEN; School to Try 3-Year-Program on Hempstead Campus | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/two-guards-shot-in-23937-holdup-payroll-under-escort-from-brinks.html | TWO GUARDS SHOT IN $23,937 HOLD-UP; Payroll Under Escort From Brink's Car in Brooklyn Is Seized by Gunmen | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/milstein-gives-carnegie-hall-recital.html | Milstein Gives Carnegie Hall Recital | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/southern-rhodesia-seeks-assurances.html | SOUTHERN RHODESIA SEEKS ASSURANCES | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/jet-kills-two-in-house-strikes-alabama-dwelling-after-pilot-bails.html | JET KILLS TWO IN HOUSE; Strikes Alabama Dwelling After Pilot Bails Out | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/3-face-hearing-here.html | 3 Face Hearing Here | True | | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/3-nazi-posers-jailed-youths-get-90-days-each-for-disturbance-in.html | 3 NAZI POSERS JAILED; Youths Get 90 Days Each for Disturbance in Union Square | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/traffic-deaths-rose-800-in-1959-but-rate-per-mile-was-new-low.html | Traffic Deaths Rose 800 in 1959, But Rate Per Mile Was New Low | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/24-to-stay-in-antarctic-argentine-navy-abandons-attempt-to-relieve.html | 24 TO STAY IN ANTARCTIC; Argentine Navy Abandons Attempt to Relieve Base | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/reds-again-make-adenauer-target-but-only-visible-effect-of-campaign.html | REDS AGAIN MAKE ADENAUER TARGET; But Only Visible Effect of Campaign Is to Stiffen Chancellor's Stand | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/maekharrell-baritone-dead-had-ung-with-metropolitan.html | MaekHarrell, Baritone, Dead; Had Sung With Metropolitan | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/the-lotus-look-latest-offering-of-hair-stylist.html | The Lotus Look Latest Offering of Hair Stylist | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/financing-to-hold-a-moderate-pace-major-new-debt-flotations-slated.html | FINANCING TO HOLD A MODERATE PACE; Major New Debt Flotations Slated Next Week Total Some $85,000,000 | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/data-called-advisory.html | Data Called Advisory | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/twa-in-traffic-plea-asks-for-a-greater-share-of-global-service.html | T.W.A. IN TRAFFIC PLEA; Asks for a Greater Share of Global Service | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/general-de-gaulle-speaks.html | General de Gaulle Speaks | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/casals-to-teach-in-us-cellist-will-be-at-marlboro-vt-fete-this.html | CASALS TO TEACH IN U.S.; 'Cellist Will Be at Marlboro, Vt., Fete This Summer | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/nomination-by-primary.html | Nomination by Primary | True | MICHAEL LOEBENSTEIN. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/paris-arranging-visit-algerian-rising-doesnt-alter-planning-for.html | PARIS ARRANGING VISIT; Algerian Rising Doesn't Alter Planning for Khrushchev | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/ama-clarifies-advertising-code-says-standards-have-been-adhered-to.html | A.M.A. CLARIFIES ADVERTISING CODE; Says Standards Have Been Adhered to Since 1955 -- Denies Link to Criticism | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/space-unit-chided-on-files-secrecy-failure-to-release-contract-data.html | SPACE UNIT CHIDED ON FILES SECRECY; Failure to Release Contract Data Hurts U.S. Program, House Hearing Is Told | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/issues-of-britain-strong-in-london-loans-up-as-much-as-105-on.html | ISSUES OF BRITAIN STRONG IN LONDON; Loans Up as Much as $1.05 on Persistent Buying -- Industrials Irregular | True | Special to The NEW YORK TIMES. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/stocks-plunged-during-january-average-fell-3458-points-widest-loss.html | STOCKS PLUNGED DURING JANUARY; Average Fell 34.58 Points, Widest Loss for the Month STOCKS PLUNGED DURING JANUARY | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/bus-blazes-on-ohio-pike.html | Bus Blazes on Ohio Pike | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/new-zealand-pacer-prepares-for-talent-scouts.html | New Zealand Pacer Prepares for Talent Scouts | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/robeson-sits-with-khrushchev.html | Robeson Sits With Khrushchev | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/most-contracts-in-cotton-go-up-cains-range-from-1-to-11-points-with.html | MOST CONTRACTS IN COTTON GO UP; Cains Range From 1 to 11 Points, With Old July Showing Only Dip | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/finance-writers-elect-morse-of-associated-press-is-selected-as.html | FINANCE WRITERS ELECT; Morse of Associated Press Is Selected as President | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/adolph-green-to-wed-actress.html | Adolph Green to Wed Actress | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/automation-object-lesson.html | Automation Object Lesson | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/transport-news-2-ships-attached-court-rules-mortgages-can-bc.html | TRANSPORT NEWS: 2 SHIPS ATTACHED; Court Rules Mortgages Can Be Foreclosed for Claims -- Travel Book Issued | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/no-joint-german-bid-red-scientists-seek-separate-representation-in.html | NO JOINT GERMAN BID; Red Scientists Seek Separate Representation in Union | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/fireman-in-jersey-slays-wife-and-son.html | FIREMAN IN JERSEY SLAYS WIFE AND SON | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/exminor-league-sites-record-large-crowds.html | Ex-Minor League Sites Record Large Crowds | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/chain-places-note-issue.html | Chain Places Note Issue | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/yielding-barred-general-defies-perils-of-civil-war-or-his-own.html | YIELDING BARRED; General Defies Perils of Civil War or His Own Overthrow GENERAL AFFIRMS NORTH AFRICA AIM Calls Self - Determination Only Thing Worthy of France in Area | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/algerian-moslems-urged-by-leaders-to-stay-aloof-algeria-moslems.html | Algerian Moslems Urged By Leaders to Stay Aloof; ALGERIA MOSLEMS TOLD TO BE ALOOF | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/marine-industry-warned-on-funds-deputy-administrator-says-looking.html | MARINE INDUSTRY WARNED ON FUNDS; Deputy Administrator Says Looking to U.S. Treasury Will Not Solve Problems | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/51st-blue-ridge-ball-held-at-the-waldorf.html | 51st Blue Ridge Ball Held at the Waldorf | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/democrats-say-cia-missile-data-justify-concern-soviet-advantage-is.html | DEMOCRATS SAY C.I.A. MISSILE DATA JUSTIFY CONCERN; Soviet Advantage Is Shown in Secret Briefing, Johnson and Symington Report | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/container-vessel-off-on-first-run-santa-eliana-sails-out-of-newark.html | CONTAINER VESSEL OFF ON FIRST RUN; Santa Eliana Sails Out of Newark to Start New Grace Line Service | True | By John P. Callahan | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/politics-intrude-on-kerala-quiet-life-proceeds-in-traditional-way.html | POLITICS INTRUDE ON KERALA QUIET; Life Proceeds in Traditional Way in Indian State -- But Jobless Are a Concern | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/dutch-wheat-market-rotterdam-denies-russian-grain-threatens-canada.html | DUTCH WHEAT MARKET; Rotterdam Denies Russian Grain Threatens Canada | True | | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/grains-soybeans-generally-weak-nearby-march-may-show-biggest-falls.html | GRAINS, SOYBEANS GENERALLY WEAK; Near-By March, May Show Biggest Falls -- Futures End Above Day's Lows | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/shepherd-sargent.html | Shepherd -- Sargent | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/miami-yacht-race-draws-fleet-of-43.html | MIAMI YACHT RACE DRAWS FLEET OF 43 | True | Special to The New York Times | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/judaism-for-ministers.html | Judaism for Ministers | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/fbi-gets-package.html | F.B.I. Gets Package | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/wamwhw-w-www-www-carolina.html | WAMW&HW, W WWW CAROLINA | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/moscows-note-to-tokyo.html | Moscow's Note to Tokyo | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/luba-fineson-weds-today.html | Luba Fineson Weds Today | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/dispute-worsens-in-shipping-strike-bethlehem-ends-insurance-for.html | DISPUTE WORSENS IN SHIPPING STRIKE; Bethlehem Ends Insurance for 16,000 Out at 8 Yards -- Mediation Continues | True | By Werner Bamberger | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/james-chappell-newsman-was74-ixgditerofThfSjroiiflghlfii-news.html | JAMES CHAPPELL, NEWSMAN, WAS74; Ix.gditerofThfSjroiiflghlfii News pieSRT-Wfsj Hea<| gf SSMtbS rn Publishers Unit | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/meyner-censures-rail-commuters-urges-them-not-to-grumble-but-face.html | MEYNER CENSURES RAIL COMMUTERS; Urges Them Not to Grumble but Face Facts of Costs MEYNER CENSURES RAIL COMMUTERS | True | By Paul Hofmann | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/london-in-giovanni-at-m.html | London in 'Giovanni' at 'M | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/clashed-between-unions.html | Clashed Between Unions | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/new-issues-bring-premium-prices-yields-on-bills-harden-some.html | NEW ISSUES BRING PREMIUM PRICES; Yields on Bills Harden Some -- Corporates Are Firm, but Activity Declines | True | By Paul Heffernan | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/farm-prices-show-13-rise-in-month-farm-prices-rise-by-13-in-month.html | Farm Prices Show 1.3% Rise in Month; FARM PRICES RISE BY 1.3% IN MONTH | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/maglio-censure-upheld-by-court-appellate-division-finds-no-grounds.html | MAGLIO CENSURE UPHELD BY COURT; Appellate Division Finds No Grounds for Dismissal -- Suspension Is Ended | True | By James P. McCaffrey | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/youth-sentenced-in-killing.html | Youth Sentenced in Killing | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/railroads-split-on-commuter-aid-as-easternlines-urge-us-help.html | Railroads Split on Commuter Aid As EasternLines Urge U.S. Help | True | By Harrison E. Salisburyspecial To The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/talks-fail-to-set-jet-airport-site-jersey-delegation-is-unable-to.html | TALKS FAIL TO SET JET AIRPORT SITE; Jersey Delegation Is Unable to Get Ruling From U.S. Agency in Washington NEW STUDY IS PLEDGED But Approval of Switch to Burlington Doubted After Visit With Quesada | True | By C.p. Trussellspecial to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/indians-sign-sandlotter.html | Indians Sign Sandlotter | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/steel-maker-picks-sales-aide.html | Steel Maker Picks Sales Aide | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/apartment-house-in-brooklyn-sold-linden-boulevard-parcel-in-deal-in.html | APARTMENT HOUSE IN BROOKLYN SOLD; Linden Boulevard Parcel in Deal -- Investors Take Kings Highway Plot | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/m-4ttend-service-mnwumww.html | m 4TTEND SERVICE mnwumww | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/hoffa-sues-a-banker-10-million-move-in-us-court-charges-false.html | HOFFA SUES A BANKER; 10 Million Move in U.S. Court Charges False Testimony | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/man-jailed-in-scofflaw-case-is-pictured-as-forgers-victim.html | Man Jailed in Scofflaw Case Is Pictured as Forger's Victim | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/air-products-stock-raised.html | Air Products Stock Raised | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/alpha-portland-co.html | ALPHA PORTLAND CO. | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/auto-output-sets-a-january-high-production-for-the-month-exceeds.html | AUTO OUTPUT SETS A JANUARY HIGH; Production for the Month Exceeds Level of 1959 Period by 27% | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/benefit-listed-feb-11-by-play-schools-unit.html | Benefit Listed Feb. 11 By Play Schools Unit | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/new-stars-shine-at-planetarium-1960-zeiss-projector-is-unveiled-by.html | NEW STARS SHINE AT PLANETARIUM; 1960 Zeiss Projector Is Unveiled by Mayor -- Sky No Longer Jiggles | True | By John C. Devlin | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/four-stars-share-bell-telephone-hour.html | Four Stars Share Bell Telephone Hour | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/owww=mM,n-4-mim-mmw.html | owww=mM,n, 4 mim mmw | True | Special to Tie New York TImM. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/atlanta-favored-for-last-berth-in-american-football-league-oakland.html | Atlanta Favored for Last Berth In American Football League; Oakland Also in Running, but New Pro Circuit Is Awaiting Advice From Lawyers Before Deciding | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/balloon-launching-off-again.html | Balloon Launching Off Again | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/ballet-theatre-to-be-honored-at-a-reception-20-years-of-american.html | Ballet Theatre To Be Honored At a Reception; 20 years of American Troupe to Be Marked at Fete Wednesday | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/roadbuilding-costs-rise.html | Road-Building Costs Rise | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/politician-in-trouble-richard-joseph-daley.html | Politician in Trouble; Richard Joseph Daley | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/0jimbk-fonunrm-a-____-cj-juri-o-t-j-t-i-ouftyght-90-yifrn-t.html | 0.JIMBK 'fONUNRM A. ___-... '.; .cJ*. ; *jur.i o t "* -^J- -* 't-.' I ouftyght 90 Yifrn t Chicago ;, 1/2rWiW T f?w('t proses fr'Wj-j-t1/2irytoftiw | True | | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/patrolman-stabbed.html | PATROLMAN STABBED | True | Welfare Department Guard Attacked Near Shelter | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/balsam-in-teaneck-concert.html | Balsam in Teaneck Concert | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/rohm-haas-net-set-mark-in-59-earnings-climbed-to-2051-a-share-from.html | ROHM & HAAS NET SET MARK IN '59; Earnings Climbed to $20.51 a Share, From $12.79 for the Preceding Year | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/discoverer-shot-called-off.html | Discoverer Shot Called Off | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/bill-disney-betters-world-speedskating-record.html | Bill Disney Betters World Speed-Skating Record | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/symphony-grants-made-ten-orchestras-will-divide-5000-from-ascap.html | SYMPHONY GRANTS MADE; Ten Orchestras Will Divide $5,000 From ASCAP | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/croat-priest-is-sentenced-dispatch-of-the-times-london.html | Croat Priest Is Sentenced; Dispatch of The Times, London. | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/bar-groups-reject-mahoney-as-judge-two-bar-groups-reject-mahoney.html | Bar Groups Reject Mahoney as Judge; TWO BAR GROUPS REJECT MAHONEY | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/soviet-stunt-charged-walter-sees-publicity-move-in-reuniting-of.html | SOVIET STUNT CHARGED; Walter Sees Publicity Move in Reuniting of Family Here | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/11-farm-units-ask-white-house-to-curb-flemming-on-additives-farm.html | 11 Farm Units Ask White House To Curb Flemming on Additives; FARM GROUPS ASK CURB ON FLEMING | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/broadway-finds-an-eyerynighter-retired-con-edison-guard-thinks.html | BROADWAY FINDS AN EYERY-NIGHTER; Retired Con Edison Guard Thinks Nothing of Seeing a Play Many Times | True | By Louis Calta. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/beryllium-corporation-promotes-an-officer.html | Beryllium Corporation Promotes an Officer | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/cement-makers-plan-to-merge-share-exchange-slated-by.html | CEMENT MAKERS PLAN TO MERGE; Share Exchange Slated by American-Marietta and Dewey Portland | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/sketches-of-soldiers.html | Sketches of Soldiers | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/policeschool-student-held-as-robber-on-li.html | Police-School Student Held as Robber on L.I. | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/greater-new-york-group-sails-in-today-after-annual-cruise.html | Greater New York Group Sails In Today After Annual Cruise Tournament | True | By Albert H. Morehead | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/corruption-here-scored-by-mayor-state-bar-convention-told-city-is.html | CORRUPTION HERE SCORED BY MAYOR; State Bar Convention Told City Is Pressing Attack Against Wrongdoers | True | By David Anderson | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/34-ministers-plan-puerto-rico-visit-presbyterians-joining-in.html | 34 MINISTERS PLAN PUERTO RICO VISIT; Presbyterians, Joining in Goodwill Mission, Will Go Into Homes and Pulpits | True | By George Dugan | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/target-for-start-of-play-still-61-continentals-ready-to-talk-with.html | TARGET FOR START OF PLAY STILL '61; Continentals Ready to Talk With Rival Loops About Obtaining Players | True | By John Drebinger | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/peruvian-refuses-duel-premier-reports-challenge-by-brothers-to.html | PERUVIAN REFUSES DUEL; Premier Reports Challenge by Brothers to Police | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/symington-to-speak-here.html | Symington to Speak Here | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/prayer-protests-test-moroccans-opposing-french-blast-gather-in.html | PRAYER PROTESTS TEST; Moroccans Opposing French Blast Gather in Mosques | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/crack-trains-sideswipe-upstate.html | Crack Trains Sideswipe Upstate | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/st-nicholas-unit-holds-10th-fete-history-recalled-early-lore-of.html | St. Nicholas Unit Holds 10th Fete; History Recalled; Early Lore of City Is Revived at Society's Dinner and Ball | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/bombing-inquiry-finds-nazi-group-40-to-80-kansas-city-youths-are.html | BOMBING INQUIRY FINDS 'NAZI' GROUP; 40 to 80 Kansas City Youths Are Members -- F.B.I. Aids in Synagogue Blast | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/seas-foil-plane-hunt.html | Seas Foil Plane Hunt | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/text-of-de-gaulle-talk-asking-end-of-uprising.html | Text of de Gaulle Talk Asking End of Uprising | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/prices-of-rectifiers-cut.html | Prices of Rectifiers Cut | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/moss-aberman.html | Moss -- Aberman | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/miss-joanne-bergida-betrothed-to-student.html | Miss Joanne Bergida Betrothed to Student | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/guggenheim-parley-demurs-on-dispute.html | GUGGENHEIM PARLEY DEMURS ON DISPUTE | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/jan-lehane-beats-miss-truman-after-heat-collapse-at-brisbane.html | Jan Lehane Beats Miss Truman After Heat Collapse at Brisbane | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/two-fail-to-identify-suspect-in-murder.html | TWO FAIL TO IDENTIFY SUSPECT IN MURDER | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/sec-seeks-order-on-american-dryer.html | S.E.C. SEEKS ORDER ON AMERICAN DRYER | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/us-plans-to-test-soviet-aim-at-talk.html | U.S. PLANS TO TEST SOVIET AIM AT TALK | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/other-sales-mergers-celanese-corp-of-america.html | OTHER SALES; MERGERS; Celanese Corp. of America | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/atlantas-park-to-be-new-leagues-goliath.html | Atlanta's Park to Be New League's Goliath | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/clergy-lead-lay-volunteers-in-erecting-li-church.html | Clergy Lead Lay Volunteers in Erecting L.I. Church | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/boy-of-10-with-private-covey-of-quail-hardly-rates-as.html | Boy of 10 With Private Covey of Quail Hardly Rates as Underprivileged | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/gay-shops-are-found-on-10th-st.html | Gay Shops Are Found On 10th St. | True | | 1988-01-11 | RE0000369031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/primary-prices-up-02-in-week-index-at-1195-of-194749-level-farm.html | PRIMARY PRICES UP 0.2% IN WEEK; Index at 119.5% of 1947-49 Level -- Farm Products Group Rises Sharply | True | Special to The New York Times. | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/bomb-ticking-toward-explosion-found-in-grand-central-locker.html | Bomb Ticking Toward Explosion Found in Grand Central Locker | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/british-shift-chicago-consuls.html | British Shift Chicago Consuls | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/665-violations-found-inspection-tour-of-harlem-yields-5-slum.html | 665 VIOLATIONS FOUND; Inspection Tour of Harlem Yields 5 Slum Summonses | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/long-island-aggies-win-turn-back-merchant-marine-five-6563-for-6th.html | LONG ISLAND AGGIES WIN; Turn Back Merchant Marine Five, 65-63, for 6th Victory | True | Spcial to The New York Times. | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/lodge-leaves-for-moscow.html | Lodge Leaves for Moscow | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/us-import-mark-set-in-december-surge-in-month-and-in-59-cuts-years.html | U.S. IMPORT MARK SET IN DECEMBER; Surge in Month and in '59 Cuts Year's Trade Surplus to Smallest Since War MARGIN IS $1,126,800,000 Aides, Surprised by Large Rise at Year-End, Lack Explanation for Jump | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/the-worker-names-editor.html | The Worker Names Editor | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/mac-arthur-enters-hospitals-for-study-of-a-urological-ill.html | Mac Arthur Enters Hospitals for Study Of a Urological Ill | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/karl-off-to-play-a-pirate-on-tv-star-to-portray-billy-bones-in.html | KARL OFF TO PLAY A PIRATE ON TV; Star to Portray Billy Bones in Treasure Island -- Satellite Story Slated | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/poll-tax-measure-snags-on-speeches.html | POLL TAX MEASURE SNAGS ON SPEECHES | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/4-million-bequest-to-museum-valid-upstate-surrogate-upholds.html | 4 MILLION BEQUEST TO MUSEUM VALID; Upstate Surrogate Upholds Metropolitan on '38 Will of Mrs. Helen Foulds | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/hospital-addition-due-bethel-in-brooklyn-to-build-home-for-medical.html | HOSPITAL ADDITION DUE; Beth-El in Brooklyn to Build Home for Medical Staff | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/urban-land-institute-elects-new-president.html | Urban Land Institute Elects New President | True | | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/norwalk-riders-ask-rail-inquiry.html | NORWALK RIDERS ASK RAIL INQUIRY | True | Special to The New York Times. | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/screen-drama-imported-from-japanikiru-has-premiere-at-the-little.html | Screen: Drama Imported From Japan:'Ikiru' Has Premiere at the Little Carnegie Shimura Stars as Petty Government Aide | True | By Bosley Crowther | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/stamford-maps-urban-renawal-signs-pact-with-2-sponsors-for-10000000.html | STAMFORD MAPS URBAN RENAWAL; Signs Pact With 2 Sponsors for $10,000,000 Outlay on 66-Acre Downtown Site | True | By Richard H. Parkespecial To the New York Times. | 1988-01-11 | RE0000369 031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/tv-the-fifth-column-eernest-hemingways-play-of-civil-war-in-spain.html | TV: 'The Fifth Column'; Eernest Hemingway's Play of Civil War in Spain Presented Over Channel 2 | True | JACK GOULD | 1988-01-11 | RE0000369 031 | RE0000369031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/paret-outpoints-scott-at-garden-cuban-scores-knockdown-in-5th-and.html | PARET OUTPOINTS SCOTT AT GARDEN; Cuban Scores Knockdown in 5th and Captures Split Verdict in Rematch | True | By Deane McGowen | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/pilots-radar-system-patented-to-prevent-mountain-crashes-variety-of.html | Pilots' Radar System Patented To Prevent Mountain Crashes; VARIETY Y OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/new-synagogue-for-bremen.html | New Synagogue for Bremen | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/israel-reports-clash-says-syrians-used-artillery-in-sea-of-galilee.html | ISRAEL REPORTS CLASH; Sisys Syrians Used Artillery in Sea of Galilee Area | True | Special to The New York Times. | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/ruling-dismissed-in-pact-on-stock-decision-on-new-haven-deal.html | RULING DISMISSED IN PACT ON STOCK; Decision on New Haven Deal Returned to Lower Court | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/knicks-turn-back-royals-128-to-113-sears-guerin-excel-before-record.html | KNICKS TURN BACK ROYALS, 128 TO 113; Sears, Guerin Excel Before Record Crowd of 12,559 -- Warriors Beat Celtics | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/ghana-sees-subversion-nkrumah-delays-return-of-confiscated-weapons.html | GHANA SEES SUBVERSION; Nkrumah Delays Return of Confiscated Weapons | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/humphrey-finds-stock-up-in-city-race-for-delegates-in-state.html | HUMPHREY FINDS STOCK UP IN CITY; Race for Delegates in State Considered, He Sisys at Headquarters Here | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/police-cadet-unit-for-city-pressed-kennedy-asks-700000-for-corps.html | POLICE CADET UNIT FOR CITY PRESSED; Kennedy Asks $700,000 for Corps -- Also Seeks 5% Pay Increase for Force POLICE CADET UNIT PRESSED FOR CITY | True | By Charles G. Bennett | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/golfers-hard-on-grass-turf-expert-says-traffic-keeps-courses-ragged.html | GOLFERS HARD ON GRASS; Turf Expert Sisys Traffic Keeps Courses Ragged | True | | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-30 | 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/children-swarm-to-show-of-dolls-settlement-project-brings-out-1000.html | CHILDREN SWARM TO SHOW OF DOLLS; Settlement Project Brings Out 1,000 Youngsters on Lower East Side | True | By Nan Robertson | 1988-01-11 | RE0000369031 | RE0000369031 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/theatre-abroad-rhinoceros-in-france-and-a-moon-for-the-misbegotten.html | THEATRE ABROAD; ' Rhinoceros' in France and 'A Moon For the Misbegotten' in England | True | JOSETTE LAZAR | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/cynthia-osborne-and-a-student-will-be-married-1956-debutante.html | Cynthia Osborne And a Student Will Be Married; 1956 Debutante Fiancee of Roger M. Hewett of Union College | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/aid-milk-fund-benefit-opera.html | Aid Milk Fund Benefit Opera | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/global-business-in-grain-soars-coarse-varieties-dominated-world.html | GLOBAL BUSINESS IN GRAIN SOARS; Coarse Varieties Dominated World Trading in 1959 -- Rising Standards Noted | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/farlow-with-212-leads-senior-golf.html | FARLOW, WITH 212, LEADS SENIOR GOLF | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/air-fares-again-iata-seeks-to-settle-airline-tariff-dispute-in.html | AIR FARES AGAIN; I.A.T.A. Seeks to Settle Airline Tariff Dispute in Paris Emergency Session AIR FARES OCCUPY I.A.T.A. | True | By Paul J.c. Friedlander | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/orioles-sign-dropo-powers.html | Orioles Sign Dropo, Powers | True | | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/torres-outpoints-sandy.html | Torres Outpoints Sandy | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ann-m-gingrich-wed.html | Ann M. Gingrich Wed | True | SBtdl ta The New York TImei. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/theatre-remade-into-a-plush-motel-hudson-ny-movie-house-is-now-34unit.html | THEATRE REMADE INTO PLUSH MOTEL; Hudson, N.Y., Movie House Is Now 34-Unit Hostelry THEATRE REMADE INTO PLUSH MOTEL What Was Once a Motion Picture Theatre Has Now Become a Motel | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/figure-skaters-raise-us-hopes-jenkins-miss-heiss-boston-duo-likely.html | Figure Skaters Raise U.S. Hopes; Jenkins, Miss Heiss, Boston Duo Likely Olympic Victors | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/passing-picture-scene-judgment-at-nuremburg-to-be-made-by-stanley.html | PASSING PICTURE SCENE; ' Judgment at Nuremburg' to be Made By Stanley Kramer -- Other Items | True | By A.h. Weiler | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-raymond-hyland.html | MRS. RAYMOND HYLAND | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/evolution-of-a-public-the-audience-created-for-modern-art-may-in.html | EVOLUTION OF A PUBLIC; The Audience Created for Modern Art May in Turn Be on the Point of Redirecting That Art | True | By John Canaday | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/20000-in-lagos-hear-graham.html | 20,000 in Lagos Hear Graham | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/growth-straining-northern-jersey-continued-influx-of-industry-and.html | GROWTH STRAINING NORTHERN JERSEY; Continued Influx of Industry and Residents Threatens to Outstrip Planning Growth Creates a Crisis for North Jersey Planners | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/showplace.html | SHOWPLACE | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/new-ban-on-data-charged-to-navy-congress-auditors-meet-curbs-in.html | NEW BAN ON DATA CHARGED TO NAVY; Congress Auditors Meet Curbs in Three Inquiries, Head of G.A.O. Asserts | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/seton-hall-checks-fordham-83-to-73-seton-hall-tops-fordham-83-t0-73.html | Seton Hall Checks Fordham, 83 to 73; SETON HALL TOPS FORDHAM, 83 T0 73 | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/royals-drop-ninth-in-row.html | Royals Drop Ninth in Row | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/artful-antelopes.html | Artful Antelopes | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/new-missile-is-tested-guided-lacrosse-is-fired-for-first-time-by.html | NEW MISSILE IS TESTED; Guided Lacrosse Is Fired for First Time by Army Unit | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-new-battle-of-france.html | The New Battle of France | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/japans-assembly-opens-key-session-controversial-us-treaty-to-be.html | JAPAN'S ASSEMBLY OPENS KEY SESSION; Controversial U.S. Treaty to Be Major Topic -- Soviet Threat Adds to Dispute | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/joan-g-bogardus-prospective-bride.html | Joan G. Bogardus Prospective Bride | True | flpcdl to Thi New York Time*. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/marble-is-fossilized.html | Marble Is Fossilized | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/nancy-freeman-becomes-bride-in-garden-city-wears-silk-taffeta-at.html | Nancy Freeman Becomes Bride In Garden City; Wears Silk Taffeta at Marriage to William Earl Russell Jr. | True | SJ*elil to The Kr York Tim*. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/antibigotry-group-presses-fight-here.html | ANTI-BIGOTRY GROUP PRESSES FIGHT HERE | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/toby-j-berson-betrothed.html | Toby J. Berson Betrothed | True | SPedil to The Newfork Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/men-outnumbered-by-soviet-women-in-specialist-jobs-soviet-women-get.html | Men Outnumbered By Soviet Women In Specialist Jobs; SOVIET WOMEN GET SPECIALIST'S JOBS | True | By Harry Schwartz | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/grace-heiser-married-to-robert-a-davidson.html | Grace Heiser Married To Robert A. Davidson | True | opedil to The K1/2w York TJmei. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/-youre-big-enough-to-help-.html | ' YOU'RE BIG ENOUGH TO HELP!' ' | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/triumph-of-miss-fixit-the-sea-change-by-elizabeth-jene-howard-416.html | Triumph of Miss Fixit; THE SEA CHANGE. By Elizabeth Jene Howard. 416 pp. New York: Harpes & Bros. $3.45. | True | By Gerald Sykes | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-la-flickinger.html | MRS. L.A. FLICKINGER | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/man-in-space-the-next-ten-years-an-astronomer-details-step-by-step.html | Man in Space: The Next Ten Years; An astronomer details, step by step, the expansion of man's horizons in prospect. Man in Space | True | By I.m. Levitt | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/wood-field-and-stream-about-dogs-setter-and-owner-learn-by.html | Wood, Field and Stream: About Dogs; Setter and Owner Learn by Traveling | True | By John W. Randolph | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/gaitskells-foes-intensify-attack-leftist-laborites-denounce.html | GAITSKELL'S FOES INTENSIFY ATTACK; Leftist Laborites Denounce 'So-Called Bright Boys' on Nationalization Issue | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/tanker-crew-refuses-to-sail.html | Tanker Crew Refuses to Sail | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/jersey-killer-hunt-turns-to-hospitals.html | JERSEY KILLER HUNT TURNS TO HOSPITALS | True | special to the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mary-ellen-hudson-is-wed.html | Mary Ellen Hudson Is Wed | True | Special to The N1/2w York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/big-steve-wins-at-oldamar.html | Big Steve Wins at Oldamar | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/harry-spehr-to-marry-miss-linda-jane-voss.html | Harry Spehr to Marry Miss Linda Jane Voss | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/congress-of-178182.html | CONGRESS OF 1781-82 | True | HERBERT J. STOECKEL. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dr-caleb-kelly-missionary-dies-spreader-of-gospel-through-baseball.html | DR. CALEB KELLY, MISSIONARY, DIES; Spreader of Gospel Through Baseball Organized 160 Clubs in North Africa | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/300-plague-cases-listed-in-59.html | 300 Plague Cases Listed in '59 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/jersey-senator-chides-ports-body-jones-calls-morris-jet-plan-waste.html | JERSEY SENATOR CHIDES PORT'S BODY; Jones Calls Morris Jet Plan 'Waste of Time' -- Authority Chief Disavows Slur | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/durable-divas.html | DURABLE DIVAS | True | CARLETON JONES. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/eisenhower-fellowships-for-19.html | Eisenhower Fellowships for 19 | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lehigh-wrestlers-win-engineers-defeat-army-1512-before-crowd-of.html | LEHIGH WRESTLERS WIN; Engineers Defeat Army, 15-12, Before Crowd of 2,500 | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/john-william-krieger-weds-elizabeth-dean.html | John William Krieger Weds Elizabeth Dean | True | I ᴜᴜᴜᴜᴜᴜᴜᴜᴜᴜ . I flpcdal to Hie New York Time*, | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/chiefs-beat-red-devils.html | Chiefs Beat Red Devils | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/o-rosa-b-warner-wed.html | o Rosa B. Warner Wed | True | I Specll to The New York Tlmti. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/park-avenue-house-has-new-look.html | Park Avenue House Has New Look | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/stocks-fall-to-10month-low-drop-for-january-is-largest-since-1930.html | Stocks Fall to 10-Month Low--Drop For January Is Largest Since 1930 | True | By Thomas E. Mullaney | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/fulton-cotton-gains-net-income-1143635-last-year-against-14690.html | FULTON COTTON GAINS; Net Income $1,143,635 Last Year, Against $14,690 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/engineers-working-on-ghana-air-base.html | ENGINEERS WORKING ON GHANA AIR BASE | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/delia-ina-chapmanengagej-i.html | Delia Ina ChapmanEngagej i | True | Swcial to The .Vc York Timcf. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/problems-of-growth-alaska-in-transition-the-southeast-region-by.html | Problems Of Growth; ALASKA IN TRANSITION: The Southeast Region. By George W. Rogers. Illustrated. 384 pp. Baltimore: The Johns Hopkins Press. $7. Problems Of Growth | True | By Ernest Growing | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-elsie-taylor-wed-to-winthrop-s-emmet.html | Mrs. Elsie Taylor Wed To Winthrop S. Emmet | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/art-enthralls-tammany-club-tilden-democrats-pay-6-each-to-inspect.html | ART ENTHRALLS TAMMANY CLUB; Tilden Democrats Pay $6 Each to Inspect Modern Masterpieces in Homes | True | By Nan Robertson | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/4-swim-records-set-chris-von-saltza-betters-2-of-her-own-u-s-marks.html | 4 SWIM RECORDS SET; Chris Von Saltza Betters 2 of Her Own U. S. Marks | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/air-traffic-growth-seen-slowing-down.html | AIR TRAFFIC GROWTH SEEN SLOWING DOWN | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/presbytery-vote-may-go-t0-negro-new-york-unit-is-expected-to.html | PRESBYTERY VOTE MAY GO T0 NEGRO; New York Unit Is Expected to Nominate Its Leader for Top National Post | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/kennedy-makes-protest.html | Kennedy Makes Protest | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/boy-scouts-to-mark-50th-anniversary.html | BOY SCOUTS TO MARK 50TH ANNIVERSARY | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/francois-sagan-asks-divorce.html | Francois Sagan Asks Divorce | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/las-vegas-anticipating-the-super-sixties.html | LAS VEGAS ANTICIPATING THE SUPER SIXTIES | True | By Bill Becker | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/new-general-counsel-is-announced-by-va.html | New General Counsel Is Announced by V.A. | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/8-trujillo-foes-reported-killed-puerto-rican-says-student.html | 8 TRUJILLO FOES REPORTED KILLED; Puerto Rican Says Student Protesters Were Shot at Dominican University | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/murtagh-to-sift-scofflaw-case-hearing-is-due-tomorrow-suspect-after.html | MURTAGH TO SIFT SCOFFLAW CASE; Hearing Is Due Tomorrow-- Suspect, After 5 Months in Jail, Called Innocent | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/clues-to-method-of-creation-and-age-of-solar-system-provided-in.html | Clues to Method of Creation and Age of Solar System Provided in Recent Experiments | True | By William L. Laurence | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/moylan-is-named-forest-hills-pro-leading-player-to-succeed-agutter.html | MOYLAN IS NAMED FOREST HILLS PRO; Leading Player to Succeed Agutter in Post at West Side Tennis Club | True | By Allison Danzig | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/huskies-outscore-jaspers-64-to-56-pipcynski-gets-21-points-to-pace.html | HUSKIES OUTSCORE JASPERS, 64 TO 56; Pipcynski Gets 21 Points to Pace Uconns -- Mealy Leads Manhattan | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/marriage-announcement-3-no-title-corinne-e-albinson-fiancee-of.html | Marriage Announcement 3 -- No Title; Corinne E. Albinson Fiancee of Lawyer uuuu | True | Sixclal to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/russians-lecture-nyu-on-education-russian-visitors-argue-education.html | Russians Lecture N.Y.U. on Education; RUSSIAN VISITORS ARGUE EDUCATION | True | By Theodore Shabad | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/first-army-to-get-new-commander.html | First Army to Get New Commander | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/fiscal-study-urged-lehman-asks-rockefeller-to-form-a-commission.html | FISCAL STUDY URGED; Lehman Asks Rockefeller to Form a Commission | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/thriving-business-grows-out-of-floridas-forests-floridas-trees-mean.html | Thriving Business Grows Out of Florida's Forests; FLORIDA'S TREES MEAN BUSINESS | True | By John J. Abele | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/data-indicate-free-world-rebounded-from-slump-communists-lose.html | Data Indicate Free World Rebounded From Slump; COMMUNISTS LOSE GROUND TO WEST | True | By Harry Schwartz | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/variety-garden.html | VARIETY GARDEN | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/touche-is-second-in-florida-sprint-price-outsails-42-rivals-to.html | TOUCHE IS SECOND IN FLORIDA SPRINT; Price Outsails 42 Rivals to Capture Lipton Cup -- Solution Third | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/evelyn-ledyard-p-s-cochran-jr-engaged-to-wed-i-former-sarah.html | Evelyn Ledyard, P. S. Cochran Jr. Engaged to Wed; I Former Sarah Lawrence Student Betrothed to Graduate of Virginia | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/carper-runs-60-in-006.html | Carper Runs 60 in 0:06 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/austrians-strive-to-restore-arts-schaerf-and-raab-attend-cultural.html | AUSTRIANS STRIVE TO RESTORE ARTS; Schaerf and Raab Attend Cultural Events, to Foster an Intellectual Revival | True | By M.s. Handlerspecial To The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/child-adoption-unit-chairman-sparks-fund-raising.html | Child Adoption Unit Chairman Sparks Fund Raising | True | By Bhoda Adeber | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/middle-pocket.html | Middle Pocket | True | | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-lotos-club-will-celebrate-90th-birthday-mens-group-devoted-to.html | The Lotos Club Will Celebrate 90th Birthday; Men's Group Devoted to Arts and Professions Has Notable Roster | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/planting-ideas-for-small-sites-lowgrowth-species-are-essential.html | PLANTING IDEAS FOR SMALL SITES; Low-Growth Species Are Essential Around Modern Homes | True | By Marian B. Alcott | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/daughter-or-briscoe-enters-irish-convent.html | Daughter or Briscoe Enters Irish Convent | True | Special To The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/global-parley-due-on-ship-navigating.html | GLOBAL PARLEY DUE ON SHIP NAVIGATING | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/becky-lou-takes-fair-grounds-race.html | BECKY LOU TAKES FAIR GROUNDS RACE | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/duncan-wins-auto-race.html | Duncan Wins Auto Race | True | special To The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/regents-exams-provide-a-new-crop-of-boners.html | Regents Exams Provide A New Crop of 'Boners' | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/norway-adds-new-drydock.html | Norway Adds New Drydock | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/boswell-selfrevealed-in-his-journal.html | BOSWELL SELF-REVEALED IN HIS JOURNAL | True | By Thomas Lask | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/5-seized-in-diploma-sales.html | 5 Seized in 'Diploma' Sales | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/world-payments-may-be-revised-treasury-studying-system-as-experts.html | WORLD PAYMENTS MAY BE REVISED; Treasury Studying System as Experts Cite Peril in Gold and Dollar Reserve WORLD PAYMENTS MAY BE REVISED | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Walker Gibson | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/new-attack-on-public-school-system-makes-suggestions-for-sweeping.html | New Attack on Public School System Makes Suggestions for Sweeping Changes | True | By Fred M. Hechinger | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/scott-necessary-end-by-anita-rove-block-427-pp-new-york-doubleday.html | Scott; NECESSARY END. By Anita Rove Block. 427 pp. New York: Doubleday & Co. $4.50. Powell Takes the Comeback Trail | True | By Wirt Williams | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dateline-plevna-the-breakfast-war-by-rupert-furneaur-illustrated.html | Dateline: Plevna; THE BREAKFAST WAR. By Rupert Furneaur. Illustrated. 240 pp. New York: Thomas Y. Crowell Company. $4.50. | True | By Louis L. Snyder | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/amateur-talkies-fairchild-offers-8mm-sound-units-film.html | AMATEUR 'TALKIES; Fairchild Offers 8mm Sound Units, Film | True | By Jacob Deschin | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/tipping-tips.html | TIPPING TIPS | True | E. SARNI ZUCCA, Secretary, Dining Room Employees Union, Local 1. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/time-like-the-present.html | Time Like The Present | True | Compiled by Harold Helfer | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hawks-tie-canadiens.html | Hawks Tie Canadiens | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/blood-giving-is-scheduled.html | Blood Giving Is Scheduled | True | | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/wagner-streak-ends.html | Wagner Streak Ends | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lawrence-fights-religion-as-issue-governor-tells-party-dinner.html | LAWRENCE FIGHTS RELIGION AS ISSUE; Governor Tells Party Dinner Kennedy's Candidacy Must Be Weighed on Merits | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/jihad-qasim-is-fiance-of-marcia-m-morgan.html | Jihad Qasim Is Fiance Of Marcia M. Morgan | True | Sptclal to Toe Ntw York Tlm1/2j. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hospital-adds-two-trustees.html | Hospital Adds Two Trustees | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/boys-club-honors-exleader.html | Boys Club Honors Ex-Leader | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/2-neonazis-held-admit-painting-swastikas-on-four-synagogues.html | 2 NEO-NAZIS HELD; Admit Painting Swastikas on Four Synagogues | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mary-l-warner-w-c-blanchard-wed-in-midwest-vassar-alumna-bride-of.html | Mary L. Warner, W. C. Blanchard Wed in Midwest; Vassar Alumna Bride of Dartmouth Graduate in Milwaukee Church | True | Swci1/2I to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/frances-role-in-world-politics-is-at-stake-in-streets-of-algiers.html | France's Role in World Politics Is at Stake in Streets of Algiers | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/governor-speaks-at-dinner-tonight-wagner-and-alston-will-also.html | GOVERNOR SPEAKS AT DINNER TONIGHT; Wagner and Alston Will Also Address Baseball Writers Frolic at Astor Hotel | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lasker-awards-open-medical-reporting-prizes-are-2500-and-statuette.html | LASKER AWARDS OPEN; Medical Reporting Prizes Are $2,500 and Statuette | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/europe-via-rail-pass-providing-for-unlimited-travel-proves-success.html | EUROPE VIA RAIL; Pass Providing for Unlimited Travel Proves Success in First Year | True | By Sherman Davis | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/bevan-has-a-fair-day.html | Bevan Has 'a Fair Day' | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/teamsters-ask-news-curbs.html | Teamsters Ask News Curbs | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/de-gaulle-to-algeria.html | DE GAULLE TO ALGERIA | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/sovietyugoslav-trade-set.html | Soviet-Yugoslav Trade Set | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/wilkinsons-son-hailed.html | Wilkinson's Son Hailed | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/brazil-is-improving-at-least-six-ports-in-northeast-area.html | Brazil Is Improving At Least Six Ports In Northeast Area | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/horvath-scores-2-in-3to2-contest-helps-bruins-beat-wings-in-hockey.html | HORVATH SCORES 2 IN 3-TO-2 CONTEST; Helps Bruins Beat Wings in Hockey -- Toppazzini Sets Up Deciding Marker | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/buying-men-note-gains-in-business-association-of-purchasing-agents.html | BUYING MEN NOTE GAINS IN BUSINESS; Association of Purchasing Agents Reports Optimism Is Being Borne Out | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/chicago-is-shaken-by-police-cries-feelings-of-guilt-are-noted.html | CHICAGO IS SHAKEN BY POLICE CRIES; Feelings of Guilt Are Noted Behind Civic Indignation -- 'The System' Scored | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/de-gaulle-seen-winning-bourguiba-hopes-for-a-quick-end-of-algiers.html | DE GAULLE SEEN WINNING; Bourguiba Hopes for a Quick End of Algiers Uprising | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/volcano-erupts-for-17th-day.html | Volcano Erupts for 17th Day | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/daughter-to-mrs-hecker.html | Daughter to Mrs. Hecker | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/league-changes-name.html | League Changes Name | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/democrats-alter-wisconsin-setup-humphrey-backers-win-cut-in.html | DEMOCRATS ALTER WISCONSIN SET-UP; Humphrey Backers Win Cut in Delegates-at-Large -- Kennedy Protests | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/catholics-score-farm-federation-rural-life-conference-gives-up.html | CATHOLICS SCORE FARM FEDERATION; Rural Life Conference Gives Up Neutrality to Alert Members to Conflicts | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/differs-with-medaris.html | Differs with Medaris | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/madras-welcomes-voroshilov.html | Madras Welcomes Voroshilov | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/sun-count.html | SUN COUNT | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/nursing-home-names-aide.html | Nursing Home Names Aide | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rich-mans-holiday-enclave-a-summer-world-by-richard-dougherty-235.html | Rich Man's Holiday Enclave; A SUMMER WORLD. By Richard Dougherty. 235 pp. New YORK: Doubleday & Co. $3.95. | True | By George Lea | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/records-a-pair-of-new-symphonies.html | RECORDS: A PAIR OF NEW SYMPHONIES | True | By Erio Salzman | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/a-swell-time-watching-the-executions-a-race-of-rebels-by-andrew.html | A Swell Time Watching the Executions; A RACE OF REBELS. By Andrew Tully. 250 pp. New York: Simon & Schuster. $3.75. | True | By David Dempsey | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/makarios-clings-to-hope.html | Makarios Clings to Hope | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/weeks-auctions-offer-carvings-cigar-store-indians-among-early.html | WEEK'S AUCTIONS OFFER CARVINGS; Cigar Store Indians Among Early American Items Slated for Sales | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/connecticut-woman-103-dies.html | Connecticut Woman, 103, Dies | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/industry-taking-space-in-64-fair-75-of-allotment-is-spoken-for.html | INDUSTRY TAKING SPACE IN '64 FAIR; 75% of Allotment Is Spoken for, Exhibition Reports -- Park Being Surveyed | True | By Ira Henry Freeman | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/bogota-renames-envoy.html | Bogota Renames Envoy | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/doneys.html | Doney's | True | | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/twoday-fixture-has-1044-entries-kanes-doberman-pinscher-among.html | TWO-DAY FIXTURE HAS 1,044 ENTRIES; Kane's Doberman Pinscher Among Eastern Club Breed Victors at Boston | True | By John Rendelspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/one-vote-against-the-primaries-as-a-means-of-letting-the-people.html | One Vote Against the Primaries; As a means of letting the people select Presidential candidates, says a reporter, they are another 'Noble Experiment' that failed, being neither decisive nor democratic. One vote Against the Primaries | True | By David S. Broder | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/course-on-new-york-is-open.html | Course on New York Is Open | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/listening-to-ty-cobb.html | Listening to Ty Cobb | True | By Arthur Daley | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/balloon-studies-rays-500foot-device-is-launched-by-carrier-rises-22.html | BALLOON STUDIES RAYS; 500-Foot Device Is Launched by Carrier -- Rises 22 Miles | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/fair-memories.html | FAIR MEMORIES | True | ALFRED STERN. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/diplomats-at-geneva-agree-only-on-goal-talks-on-banning-nuclear.html | DIPLOMATS AT GENEVA AGREE ONLY ON GOAL; Talks on Banning Nuclear Tests Are Friendly but Deadlocked | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/detroit-athlete-scores-11-points-augustitus-wins-2mile-and-34mile.html | DETROIT ATHLETE SCORES 11 POINTS; Augustitus Wins 2-Mile and 3/4-Mile Races in U.S. Skating at St. Paul | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/jane-stern-engaged-to-william-rosenau.html | Jane Stern Engaged To William Rosenau | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/whims-of-nature-buffet-utilities-vagaries-of-weather-upset-power.html | WHIMS OF NATURE BUFFET UTILITIES; Vagaries of Weather Upset Power Output Pattern WHIMS OF NATURE BUFFET UTILITIES | True | By Gene Smith | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/norwegian-soars-150-and-145-feet-bredli-tops-class-b-skiers-and.html | NORWEGIAN SOARS 150 AND 145 FEET; Bredli Tops Class B Skiers and Scores Over Class A Rivals in Jump-Off | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hollywood-waits-tension-eased-as-actors-guild-seeks-its-members.html | HOLLYWOOD WAITS; Tension Eased as Actors Guild Seeks Its Members' Authority to Strike | True | By Murray Schumach | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/5-more-yachts-finish-pursuit-is-overall-victor-in-san-diegoacapulco.html | 5 MORE YACHTS FINISH; Pursuit Is Over-All Victor in San Diego-Acapulco Race | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/private-forecaster-predicts-heavy-snow-during-olympics.html | Private Forecaster Predicts Heavy Snow During Olympics | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lopez-mateos-delayed-weather-in-bolivia-turns-his-plane-back-to.html | LOPEZ MATEOS DELAYED; Weather in Bolivia Turns His Plane Back to Chile | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/barbara-berry-finch-graduate-is-married-here-o-uo-uuo-i-wears-gown.html | Barbara Berry, Finch Graduate, Is Married Here; o uo uuO I Wears Gown of Italian Silk at Her Wedding to E. Bradford Ricketson | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/world-of-music-koussevitzky-foundation-its-seven-latest-commissions.html | WORLD OF MUSIC: KOUSSEVITZKY FOUNDATION; Its Seven Latest Commissions Bring Its Tally of Ordered Works to 109 | True | By Ross Parmenter | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | E.L.B. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/red-flag-on-the-roof-of-the-world-an-indians-report-on-the-taking.html | RED FLAG ON THE ROOF OF THE WORLD; An Indian's Report on the Taking of Tibet Underscores China's Menacing Imperialism THE REVOLT IN TIBET. By Frank Moraes. 223 pp. New York: The Macmillan Company. $3.95. Red Flag On the Roof | True | By William O. Douglas | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/helaine-berkowitz-to-be-june-bride.html | Helaine Berkowitz To Be June Bride | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/complaint-in-ilo-irks-steel-union-rules-prevent-its-replying-to.html | COMPLAINT IN I.L.O. IRKS STEEL UNION; Rules Prevent Its Replying to Leftist Federation on Issue of Strike Rights | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-badenhausen-has-son.html | Mrs. Badenhausen Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/father-dominic-dead-assistant-provincial-of-us-franciscan-order-was.html | FATHER DOMINIC DEAD; Assistant Provincial of U.S. Franciscan Order Was 67 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/film-will-benefit-george-republic.html | Film Will Benefit George Republic | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/israeli-police-accused.html | Israeli Police Accused | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/john-jay-quintet-in-front-61-to-50-beats-fort-hamilton-in-tv-came.html | JOHN JAY QUINTET IN FRONT, 61 TO 50; Beats Fort Hamilton in TV Came and Tightens Grip on Division Lead | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/shaft-on-schemata-wed-to-richard-j-hertz.html | Shaft-on Schemata Wed To Richard J. Hertz | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/camera-notes-busy-exhibit-schedule-in-local-galleries.html | CAMERA NOTES; Busy Exhibit Schedule In Local Galleries | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/bermuda-slayer-reprieved.html | Bermuda Slayer Reprieved | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/herbert-spencer-educator-is-dead-kress-foundation-director-served.html | HERBERT SPENCER, EDUCATOR, IS DEAD; Kress Foundation Director -- Served as President of Bucknell, 1945-1949 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/petty-is-victor-in-auto-race-panch-runnerup-at-daytona-beach-petty.html | Petty Is Victor in Auto Race; PANCH RUNNER-UP AT DAYTONA BEACH Petty First by Car-Length in Compact Event With an Average of 87.5 M.P.H. | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/writing-and-painting-a-parallel.html | WRITING AND PAINTING: A PARALLEL | True | By Dore Ashton | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/swiss-olympic-hope-hart-in-skiing-tumble.html | Swiss Olympic Hope Hart in Skiing Tumble | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/renovation-joining-three-brownstones.html | RENOVATION JOINING THREE BROWNSTONES | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/news-of-television-and-radio.html | NEWS OF TELEVISION AND RADIO | True | By Val Adams | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/drake-sparkman-weds-mrs-margaret-m-huff.html | Drake Sparkman Weds Mrs. Margaret M. Huff | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/stable-france-vital-to-the-west-nato-and-summit-deeply-affected.html | STABLE FRANCE VITAL TO THE WEST; NATO and Summit Deeply Affected | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ernest-lawson-59-publisher-in-lynn.html | ERNEST LAWSON, 59, PUBLISHER IN LYNN | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/alice-irene-de-lorenzo-to-be-married-in-june.html | Alice Irene De Lorenzo To Be Married in June | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/from-apes-to-zebras-out-of-noahs-ark-the-story-of-mans-discovery-of.html | From Apes to Zebras; OUT OF NOAH'S ARK: The Story of Man's Discovery of the Animal Kingdom. By Herbert Wendt Translated by Michael Bullock from the German, "Auf Noahs Spuren." Illustrated. 464 pp. Boston: Houghton Mifflin Company. $6-50. | True | By Marston Bates | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-delamater-engageeuo-wed-charles-el-hoy-t-former-art-student-is.html | Miss DeLamater EngageeUo Wed Charles El Hoy t; Former Art Student Is the Fiancee of a Yale Graduate of 1959 i o . - | True | u | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/even-pigeons-train-for-olympics.html | Even Pigeons Train for Olympics | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/marilla-bayer-married-to-neil-jerome-falley.html | Marilla Bayer Married To Neil Jerome Falley | True | Special to The New Yorfc Ttmei. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/helium-hunt-grows-in-saskatchew-an.html | HELIUM HUNT GROWS IN SASKATCHEW AN | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/jack-dobrow-to-marry-miss-alice-fox-in-july.html | Jack Dobrow to Marry * Miss Alice Fox in July | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/27-of-class-of-oo-remember-when-city-college-alumni-swap-yarns-of.html | 27 OF CLASS OF 'OO REMEMBER WHEN; City College Alumni Swap Yarns of Lilly Langtry and 25-Cent Martinis | True | By Gay Talese | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/anne-s-cole-is-bride-of-charles-warren-jr.html | Anne S. Cole Is Bride Of Charles Warren Jr. | True | SweUl lo The New York TtaM. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/macabre-world-duerrenmatt-breaks-the-usual-success-rules-the.html | MACABRE WORLD; Duerrenmatt Breaks The Usual Success Rules THE OPENINGS THIS WEEK DUERRENMATT'S MACABRE WORLD | True | By James Yaffe | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/us-revising-basis-of-its-foreign-aid-multilateral-help-for-poorer-a.html | U.S. REVISING BASIS OF ITS FOREIGN AID; Multi-Lateral Help for Poorer Areas Is Channeled Through A New Western Agency SOVIET EFFORTS SEPARATE | True | By Thomas J. Hamilton | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/6-in-family-die-in-canada-fire.html | 6 in Family Die in Canada Fire | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/pans-is-on-uneasy-alert-as-rightist-drive-persists-army-dissidence.html | Pans Is on Uneasy Alert As Rightist Drive Persists; ARMY DISSIDENCE STILL A PROBLEM Agitation Against President Is Continuing in Algiers -- Paris' Spirits Sobered | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/church-backs-aid-in-birth-control-protestant-group-declares-us.html | CHURCH BACKS AID IN BIRTH CONTROL; Protestant Group Declares U.S. Should Provide Data if Asked by Nations | True | By George Duganspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/modular-structure-bowling-center-will-add-an-office-building-later.html | MODULAR STRUCTURE; Bowling Center Will Add an Office Building Later | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/libraries-to-stage-comedy-by-moliere.html | LIBRARIES TO STAGE COMEDY BY MOLIERE | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/chemicals-and-our-food.html | Chemicals and Our Food | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/haile-selassie-calls-on-big-four-to-share-results-of-their-talks.html | Haile Selassie Calls on Big Four To Share Results of Their Talks; Ethiopian King, in Interview, Speaks Up for Small States -- Explains His Aid Stand BIG4 DATA SOUGHT BY HAILE SELASSIE | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/sherry-olan-affianced.html | Sherry Olan Affianced | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/big-boards-team-sleuths-in-books-20-accountantdetectives-maintain.html | BIG BOARD'S TEAM SLEUTHS IN BOOKS; 20 Accountant-Detectives Maintain Careful Watch on Member Concerns | True | By Elizabeth M. Fowler | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/martha-thomson-will-be-married-toachousejr-1953-alumna-of-vassar.html | Martha Thomson Will Be Married To A.C House Jr.; 1953 Alumna of Vassar and Former Student at Chicago Engaged | True | special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/brennan-is-first-in-us-ski-jump-coast-athlete-makes-leap-of-316.html | BRENNAN IS FIRST IN U.S. SKI JUMP; Coast Athlete Makes Leap of 316 Feet and Equals the American Record BRENNAN IS FIRST IN U.S. SKI JUMP | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/columbia-downs-army-here-8766-rodin-auzenbergs-london-excel-as.html | COLUMBIA DOWNS ARMY HERE, 87-66; Rodin, Auzenbergs, London Excel as Lions Score 52 Points in Last Half COLUMBIA DOWNS ARMY FIVE, 87-66 | True | By William J. Briordy | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/fa-jamieson-dies-rockefeller-aide-special-state-adviser-had-handled.html | F.A. JAMIESON DIES; ROCKEFELLER AIDE; Special State Adviser Had Handled Public Relations for Governor Since 1940 NEWSMAN MANY YEARS Won Pulitzer Prize for Work on Lindbergh Case -- Served Foreign Development Units | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/combined-school-prospects-are-better-for-lincoln-move.html | COMBINED SCHOOL; Prospects Are Better For Lincoln Move | True | By Leonard Buder | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hazards-in-space-noted-by-russian.html | HAZARDS IN SPACE NOTED BY RUSSIAN | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hindemith-in-yale-fete-compoier-to-lead-concert-at-college-on-feb.html | HINDEMITH IN YALE FETE; Compoier to Lead Concert at College on Feb. 19 | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/gibbs-school-forms-unit.html | Gibbs School Forms Unit | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/soviet-medical-group-elects.html | Soviet Medical Group Elects | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/paul-richards-bunker-is-dead-aide-of-committee-for-liberation.html | Paul Richards Bunker Is Dead; Aide of Committee for Liberation | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/romney-bars-bid-for-public-office-american-motors-president-had.html | ROMNEY BARS BID FOR PUBLIC OFFICE; American Motors President Had Been Urged to Run for Senate in Michigan | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/private-counselor-to-a-public-man-the-governor-and-his-lady-the.html | Private Counselor to a Public Man; THE GOVERNOR AND HIS LADY: The Story of William Henry Seward and His Wife Frances. By Earl Conrad. 433 pp. New york: G.P. Putnam's Soni. $5.95. Private Counselor | True | By Ishbel Ross | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/williams-appoints-a-dean.html | Williams Appoints a Dean | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/2-us-painters-get-shows-here-george-overbury-hart-and-arthur-davies.html | 2 U.S. PAINTERS GET SHOWS HERE; George Overbury Hart and Arthur Davies Listed for Exhibitions This Week | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/andrew-field-weds-miss-audrey-smith.html | Andrew Field Weds Miss Audrey Smith | True | *m*lil to The New York TtaMi. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/broader-bias-law-weighed-by-state-bill-would-bar-racial-or.html | BROADER BIAS LAW WEIGHED BY STATE; Bill Would Bar Racial or Religious Discrimination in Private Housing WIDE SUPPORT GIVEN But Governor May Propose Own Measure Having Narrower Limits BROADER BIAS LAW WEIGHED BY STATE | True | By Glenn Fowler | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/sandrad-burke-engaged-to-wed-t-g-schueller-59-alumna-of-smith-is.html | SandraD. Burke Engaged to Wed T. G. Schueller; ' 59 Alumna of Smith Is Fiancee of Student at Harvard Law School | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/business-index-sets-a-new-high.html | Business Index Sets a New High | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/columbia-executive-retires.html | Columbia Executive Retires | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-ruth-sherry-is-engaged-to-wed.html | Miss Ruth Sherry Is Engaged to Wed | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/7-lectures-planned-on-transportation.html | 7 LECTURES PLANNED ON TRANSPORTATION | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/to-reclaim-egypts-desert-american-financial-and-technical-aid-for.html | To Reclaim Egypt's Desert; American Financial and Technical Aid for Project Urged | True | MATTHEW J. KUST. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/downtown-enters-a-new-era-in-its-blighted-areas-adjoining-the-famed.html | Downtown' Enters A New Era; In its blighted areas, adjoining the famed citadels of finance, stir dreams of dramatic change. Downtown' Enters a New Era WHEN DOWNTOWN WAS UPTOWN | True | By Charles H. Brown | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/wabash-orders-cars-acf-industries-will-build-550-units-costing-5.html | WABASH ORDERS CARS; ACF Industries Will Build 550 Units, Costing 5 Million | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/double-libel-the-tumbled-house-by-winston-graham-381-pp-new-york.html | Double Libel; THE TUMBLED HOUSE. By Winston Graham. 381 pp. New York: Doubleday & Co. $4.50. | True | BY Anthony Boucher | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/barbara-j-schmidt-wed.html | Barbara J. Schmidt Wed | True | I Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/former-finnish-aide-saffocates-in-a-hotel.html | Former Finnish Aide Saffocates in a Hotel | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/winter-tourism-for-colonial-williamsburg.html | WINTER TOURISM FOR COLONIAL WILLIAMSBURG | True | By Nora Brown | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/a-search-for-understanding.html | A Search for Understanding | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rotc-swimmers-score.html | R.O.T.C. Swimmers Score | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/line-moves-chicago-office.html | Line Moves Chicago Office | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ludowicis-light.html | LUDOWICI'S LIGHT | True | JOHN H. HILL. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dutch-builder-maps-big-liners-tells-of-his-plans-tor-two-100000ton.html | DUTCH BUILDER MAPS BIG LINERS; Tells of His Plans tor Two 100,000-Ton Ships With Low Fares on Atlantic | True | By George Horne | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/soviet-skater-wins-miss-skoblikova-is-victor-in-world-500meter-race.html | SOVIET SKATER WINS; Miss Skoblikova Is Victor in World 500-Meter Race | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-muriel-kaiser-is-prospective-bride.html | Miss Muriel Kaiser Is Prospective Bride | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ruth-in-reality-and-on-screen.html | RUTH IN REALITY AND ON SCREEN | True | By Thomas McDonald | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lyda-woods-is-betrothed-to-john-peale-pastors-son.html | Lydia Woods Is Betrothed To John Peale, Pastor's Son | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/german-receives-5-years-as-a-spy-ludwig-exofficer-in-navy-is.html | GERMAN RECEIVES 5 YEARS AS A SPY; Ludwig, Ex-Officer in Navy, Is Convicted of Treason -- 3 Accomplices Sentenced | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/outside-help-when-and-how.html | Outside Help : When and How | True | By Dorothy Barclay | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/cinema-vacation-spot-revisited-monsieur-hulots-holiday-by.html | Cinema Vacation Spot Revisited; MONSIEUR HULOT'S HOLIDAY. By Jean-Claude Camere. Translated by A.E. Ellis from the French, "Les Vacances de Monsieur Hulot," Illustrated by Pierre Etair. 193 pp. New York: Thomes Y. Crowell Company. $3.50 | True | By Morris Gilbert | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/kathleen-kappel-fiancee-of-student.html | Kathleen Kappel \ Fiancee of Student | True | ! Special fo The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-wwwaters-ffine.html | THE W-W-WATER'S F-F-FINE!' | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/reds-latin-drive-head-aimed-at-us-cia-deputy-tells-senators-party.html | REDS LATIN DRIVE HEAD AIMED AT U.S; C.I.A. Deputy Tells Senators Party Is Seeking to Exploit Castro Policies in Cuba REDS LATIN DRIVE SEEN AIMED AT U.S. | True | By E.v. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rent-discounts-varied-in-form-apartment-builders-offer-tenants-free.html | RENT DISCOUNTS VARIED IN FORM; Apartment Builders Offer Tenants Free Period, $100 Bond or Even a Boat PER CENT CUT NEW IDEA Owner of Development Here Finds Families Prefer to Know Exact Saving RENT DISCOUNTS VARIED IN FORM | True | By Walter H. Stern | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/india-acts-to-bar-violence-in-vote-20000-policemen-to-guard-polls.html | INDIA ACTS TO BAR VIOLENCE IN VOTE; 20,000 Policemen to Guard Polls in Kerala Tomorrow -- Reds Expected to Lose | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/radiation-detector-is-based-on-transistor-design.html | Radiation Detector Is Based On Transistor Design | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-strings-in-mr-nixons-bow.html | The Strings in Mr. Nixon's Bow | True | By James Reston | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/truman-slates-speech-will-address-israel-bond-dinner-on-feb-28.html | TRUMAN SLATES SPEECH; Will Address Israel Bond Dinner on Feb. 28 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/skiing-along-the-continental-divide.html | SKIING ALONG THE CONTINENTAL DIVIDE | True | By Marshall Sprague | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/princeton-in-front-beats-ccny-fencers-1611-on-81-margin-in-epee.html | PRINCETON IN FRONT; Beats C.C.N.Y. Fencers, 16-11 on 8-1 Margin in Epee | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/beats-in-center-of-coast-unrest-community-tension-rising-in-san.html | BEATS' IN CENTER OF COAST UNREST; Community Tension Rising in San Francisco -- Cleric Defends Generation | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lehigh-u-marks-centennial.html | Lehigh U. Marks Centennial | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/april-wedding-for-miss-beers-e-c-schmults-alumna-of-wellesley-is.html | April Wedding For Miss Beers, E. C. Schmults; Alumna of Wellesley Is Engaged to Aide of a Law Firm Here | True | Special (o The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/designer-creates-tempest-in-a-tv-studio.html | DESIGNER CREATES TEMPEST' IN A TV STUDIO | True | By John P. Shanley | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/japan-to-honor-donor-of-us-cherry-trees.html | Japan to Honor Donor Of U.S. Cherry Trees | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-forerunners-show-recalls-abstract-beginnings-contemporary.html | THE FORERUNNERS; Show Recalls Abstract Beginnings -- Contemporary American Artists | True | By Stuart Preston | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/fiber-imports-slated-italian-concern-to-bring-in-woollike.html | FIBER IMPORTS SLATED; Italian Concern to Bring In Wool-Like Polypropylene | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/walter-to-run-again-pennsylvania-democrat-will-seek-fifteenth-term.html | WALTER TO RUN AGAIN; Pennsylvania Democrat Will Seek Fifteenth Term | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-susan-v-earth-wed-to-irwin-dines.html | Miss Susan V. Earth Wed to Irwin Dines | True | 8p1/2dal to The New York Tlmef. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/old-selling-field-shows-new-vigor-advanced-techniques-help-spurt-in.html | OLD SELLING FIELD SHOWS NEW VIGOR; Advanced Techniques Help Spurt in Direct Sales -- 3 Billion Mark Near | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/jets-aid-airlines-but-create-issues-their-spreading-use-poses-fears.html | JETS AID AIRLINES, BUT CREATE ISSUES; Their Spreading Use Poses Fears of Excess Fleets -- Traffic Gains Sought | True | By Edward Hudson | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/benhams-bobsled-out-us-team-withdraws-after-world-test-is-postponed.html | BENHAM'S BOBSLED OUT; U.S. Team Withdraws After World Test Is Postponed | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/joan-seebach-wed-here.html | Joan Seebach Wed Here | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/world-medical-outlook-big-increase-in-rehabilitation-activities-in.html | World Medical Outlook; Big Increase in Rehabilitation Activities In Foreign Lands Seen -- U.S. Role Cited | True | By Howard A. Rusk M.d. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/junior-achievement-week.html | Junior Achievement Week | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/women-get-plea-rebel-broadcasts-bid-them-support-men-on-barricades.html | WOMEN GET PLEA; Rebel Broadcasts Bid Them Support Men on Barricades ARMY TIGHTENING ITS LINES AGAIN Rumors of 'Attack' Trouble Men on Barricades -- Home Guardsmen Called Up | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/william-c-prime.html | WILLIAM C. PRIME | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/nestle-opens-warehouse.html | Nestle Opens Warehouse | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/trench-rerevolution.html | TRENCH RE-REVOLUTION | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dr-james-chandler-weds-cynthia-grant.html | Dr. James Chandler Weds Cynthia Grant | True | Swdal to Th1/2 New York Ttaw. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/an-earthy-shirtsleeve-type-of-folk-art.html | AN EARTHY SHIRT-SLEEVE TYPE OF FOLK ART | True | By Robert Shelton | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/shows-and-tours-on-the-agenda-plans-for-annual-eastern-displays.html | SHOWS AND TOURS ON THE AGENDA; Plans for Annual Eastern Displays Include a Variety of Themes | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/catholic-to-honor-rabbi-in-ceremony-at-disputed-chapel.html | Catholic to Honor Rabbi in Ceremony At Disputed Chapel | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | LAWRENCE FELLOWS. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mail-pouch-carnegie.html | MAIL POUCH: CARNEGIE | True | BURNET C. TUTHILL, Director of Music Emeritus, | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/documenting-nazism-showing-to-german-people-of-film-on-movement.html | Documenting Nazism; Showing to German People of Film on Movement Suggested | True | STUART SCHULBERG. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/village-plan-backed-assemblyman-bids-felt-close-park-to-traffic.html | VILLAGE PLAN BACKED; Assemblyman Bids Felt Close Park to Traffic | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/clothiers-set-meeting-retail-men-plan-february-convention-in-los.html | CLOTHIERS SET MEETING; Retail Men Plan February Convention in Los Angeles | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/in-february-a-list-of-events-anniversaries-and-other-notable-dates.html | In February; A list of events, anniversaries and other notable dates next month. February the short, is woorst of al. -- JOHN FLORIA (1578) | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/columbia-matmen-beat-ccny-280-asack-and-suraci-pin-their-foes-as.html | COLUMBIA MATMEN BEAT C.C.N.Y., 28-0; Asack and Suraci Pin Their Foes as Wrestlers Score Season's First Shutout | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/symington-is-disputed.html | Symington Is Disputed | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/covered-with-glory-fountain-of-the-elephants-by-desmond-young.html | Covered With Glory; FOUNTAIN Of THE ELEPHANTS. By Desmond Young. Illustrated. 319 pp. New York: Harper & Bros. $5. | True | BY James Leasor | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/around-the-galleries.html | AROUND THE GALLERIES | True | S.P. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/texas-gulf-sulphur-expands.html | Texas Gulf Sulphur Expands | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dorothy-grosso-married.html | Dorothy Grosso Married | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/peru-will-get-un-aid.html | Peru Will Get U.N. Aid | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/all-they-that-take-the-sword.html | ALL THEY THAT TAKE THE SWORD' | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/on-parkinsons-law.html | ON PARKINSON'S LAW | True | WILLIAM KATZ. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/consultant-adds-officer.html | Consultant Adds Officer | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/school-district-taxation-issue.html | School District Taxation Issue | True | LEONARD BUDER. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/thirty-taken-to-hospital.html | Thirty Taken to Hospital | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/millinuosmith.html | MillinuoSmith | True | Speeld to The New York TImef. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lieutenant-is-fiance-of-helen-horowitz.html | Lieutenant Is Fiance Of Helen Horowitz | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/brick-homes-rise-in-bronx.html | Brick Homes Rise in Bronx | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/israel-brings-electricity-to-earths-lowest-spot.html | Israel Brings Electricity To Earth's Lowest Spot | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/troubadors.html | Troubadors | True | FRANZI ASCHER. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/bedford-balked-in-bid-to-industry-finds-residents-want-tax.html | BEDFORD BALKED IN BID TO INDUSTRY; Finds Residents Want Tax Assistance but Dislike to Have Plant Near-By | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/johnson-favored-in-congress-poll-backed-by-37-of-his-party-for.html | JOHNSON FAVORED IN CONGRESS POLL; Backed by 37% of His Party for Presidency-Nixon Is Heavy G.O.P. Choice | True | C Congressional Quarterly, Inc., 1960 | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/sister-miras-mission-the-spirits-pilgrimage-by-madeleine-slade.html | Sister Mira's Mission; THE SPIRIT'S PILGRIMAGE. By Madeleine Slade. Illustrated. 318 pp. New York: Coward-McCann. $5.75. Sister Mira's Mission | True | By Robert Trumbull | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/patricia-gilligan-wed-to-robert-d-anderson.html | Patricia Gilligan Wed To Robert D. Anderson | True | uuuuuuuuu Stxdtl to The New York Time*. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/3-hurlers-join-pirates.html | 3 Hurlers Join Pirates | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/a-museum-with-an-aim-in-life-collection-of-weapons-of-old-on.html | A MUSEUM WITH AN AIM IN LIFE; Collection of Weapons Of Old on Exhibit In New Haven A MUSEUM WITH AN AIM | True | By Bernard J. Malahan Jr. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/st-johns-beats-loyola-74-to-59-redmen-rally-to-win-after-failing-to.html | ST. JOHN'S BEATS LOYOLA, 74 TO 59; Redmen Rally to Win After Failing to Score Field Goal in First 9 1/2 Minutes | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lodge-arrives-in-moscow.html | Lodge Arrives in Moscow | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/youth-gives-up-in-li-rape-case-writer-of-letter-to-victim-sent-to.html | YOUTH GIVES UP IN L.I RAPE CASE; Writer of Letter to Victim Sent to Mental Hospital -- Woman Forgives Him | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/army-gets-rifle-with-vast-power-new-m14-called-capable-of-outfiring.html | ARMY GETS RIFLE WITH VAST POWER; New M14 Called Capable of Outfiring Machine Gun -- May Replace 4 Weapons | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/news-of-the-world-of-stamps-plans-for-the-us-water-conservation.html | NEWS OF THE WORLD OF STAMPS; Plans for the U.S. Water Conservation Issue Are Announced | True | By Kent B. Stiles | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/indian-elected-here-to-head-students-at-columbia-school-of.html | INDIAN ELECTED HERE; To Head Students at Columbia School of Business | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/old-days-return-restored-palm-beach-mansion-opens-as-monument-to.html | OLD DAYS RETURN; Restored Palm Beach Mansion Opens As Monument to the Gilded Age | True | By C.e. Wright | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/frances-walker-plays-pianist-gives-program-at-carnegie-recital-hall.html | FRANCES WALKER PLAYS; Pianist Gives Program at Carnegie Recital Hall | True | H.C.S. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hungary-accused-of-killing-youths-bbc-says-150-teenagers-were.html | HUNGARY ACCUSED OF KILLING YOUTHS; B.B.C. Says 150 Teen-Agers Were Executed Last Year for Joining '56 Uprising | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/auto-racing-group-hails-500-winner.html | AUTO RACING GROUP HAILS '500' WINNER | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/city-will-honor-kreisler-at-85-best-loved-violinist-says-he-laments.html | CITY WILL HONOR KREISLER AT 85; Best Loved Violinist Says He Laments Today's Need for Speed and Popularity | True | By Harold C. Schonberg | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ackermans-joined-in-business-but-compete-for-suit-markets.html | Ackermans Joined in Business, But Compete for Suit Markets | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/cuba-will-tighten-law-on-fund-theft.html | CUBA WILL TIGHTEN LAW ON FUND THEFT | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/african-transition.html | African Transition | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/kerala-chooses-for-or-against-communism.html | Kerala Chooses: For or Against Communism | True | PAUL GRIMES. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-jeanne-irvine-to-marry-in-spring.html | Miss Jeanne Irvine To Marry in Spring | True | oMdil ta Tbt NiwTetk Tlmo. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/heart-drive-to-open-city-health-officer-to-start-1750000-campaign.html | HEART DRIVE TO OPEN; City Health Officer to Start $1,750,000 Campaign | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/italy-narrows-gap-sales-to-us-last-november-exceeded-purchases-here.html | ITALY NARROWS GAP; Sales to U.S. Last November Exceeded Purchases Here | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/energy-study-opened-edison-electric-institute-weighs-conversion.html | ENERGY STUDY OPENED; Edison Electric Institute Weighs Conversion Sources | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mdonald-guest-of-the-president-steel-walkout-is-breakfast-topic.html | MDONALD GUEST OF THE PRESIDENT; Steel Walkout Is Breakfast Topic -- Eisenhower Adds Day to Stay on Coast | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/press-club-chief-installed.html | Press Club Chief Installed | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/louise-k-la-ferte-to-marry-in-spring.html | Louise K. La Ferte To Marry in Spring | True | Sptdjl to The N1/2T York Tlm*s. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/transport-news-seamen-in-census-at-sea-or-in-ports-all-will-be.html | TRANSPORT NEWS: SEAMEN IN CENSUS; At Sea or in Ports, All Will Be Counted -- Immigration Career Man Retiring | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/states-again-press-for-bigger-tax-share-rising-costs-stir-new.html | STATES AGAIN PRESS FOR BIGGER TAX SHARE; Rising Costs Stir New Demands For Wider Revenue Sources | True | By Leo Egan | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/authors-query-99474236.html | Author's Query | True | R.B. LIEBERT, | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/murphy-triumphs-jones-bragg-spence-and-lawrence-also-millrose.html | MURPHY TRIUMPHS; Jones, Bragg, Spence and Lawrence Also Millrose Victors THOMAS SMASHES HIGH JUMP MARK | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/li-hospital-to-expand-us-aid-to-enable-st-charles-to-erect-general.html | L.I. HOSPITAL TO EXPAND; U.S. Aid to Enable St. Charles to Erect General Building | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/new-yorker-to-head-smith-drive.html | New Yorker to Head Smith Drive | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/algiers-lesson-de-gaulle-is-the-republic-crisis-shows-once-again.html | ALGIERS LESSON: DE GAULLE IS THE REPUBLIC; Crisis Shows Once Again That He Is the Only Unifying Force | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ardsley-curlers-gain-final-round-schenectady-no-2-rink-also.html | ARDSLEY CURLERS GAIN FINAL ROUND; Schenectady No. 2 Rink Also Advances in Cuthbertson Bonspiel at Mt. Hope | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/paterson-fencer-scores.html | Paterson Fencer Scores | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dr-thomas-downs-a-surgeon-was-66.html | DR. THOMAS DOWNS, A SURGEON, WAS 66 | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/shooting-halted-on-israel-border-un-aides-curb-intermittent-firing.html | SHOOTING HALTED ON ISRAEL BORDER; U.N. Aides Curb Intermittent Firing in Farming Zone Claimed by Syrians | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/neutrons-aid-in-study-of-water.html | Neutrons Aid in Study of Water | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hebrew-union-college-names-board-official.html | Hebrew Union College Names Board Official | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/negro-in-democratic-race.html | Negro In Democratic Race | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/brooklyn-polyin-front.html | Brooklyn Poly-In Front | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lawyer-dies-in-crash-his-passenger-is-injured-in-2car-parkway.html | LAWYER DIES IN CRASH; His Passenger Is Injured in 2-Car Parkway Collision | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/labor-institute-marks-25th-year-xavier-gives-workers-and-managers-a.html | LABOR INSTITUTE MARKS 25TH YEAR; Xavier Gives Workers and Managers a View of One Another's Problems | True | By Ralph Katz | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/kennedy-sees-6-crises.html | Kennedy Sees '6 Crises' | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/100-trinidad-fans-hurt-in-cricket-riot-100-cricket-fans-are-hurt-in.html | 100 Trinidad Fans Hurt in Cricket Riot; 100 CRICKET FANS ARE HURT IN RIOT | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ccny-wins-in-overtime.html | C.C.N.Y. Wins in Overtime | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rail-renovation-jersey-central-begins-program-on-2383-freight-cars.html | RAIL RENOVATION; Jersey Central Begins Program on 2,383 Freight Cars | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/adelaide-m-goodman-plans-june-wedding.html | Adelaide M. Goodman Plans June Wedding | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/peer-now-and-then.html | PEER: NOW AND THEN | True | WALTON BUTTERFIELD. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/shifts-in-europe-baffle-traders-us-exporters-confused-by-the.html | SHIFTS IN EUROPE BAFFLE TRADERS; U.S. Exporters Confused by the Changing Pattern of Policies on Tariffs SHIFTS IN EUROPE BAFFLE TRADERS | True | By Brendan M. Jones | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/funds-new-role-stirs-a-dispute-controversy-arises-over-use-as.html | FUNDS NEW ROLE STIRS A DISPUTE; Controversy Arises Over Use as Investment Medium for Pension Plans | True | By J.e. McMahon | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/vintage-rab-the-ranter-the-merry-muse-by-eric-linklater-317-pp-new.html | Vintage Rab the Ranter; THE MERRY MUSE. By Eric Linklater. 317 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Roger Pippett | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/12-james-h-healey.html | 1/2. JAMES H. HEALEY | True | | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/fha-eases-rules-for-home-tradein-fha-eases-rules-on-home-tradein.html | F.H.A. Eases Rules For Home Trade-In; F.H.A. EASES RULES ON HOME TRADE-IN | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/norwegian-skier-wins-rennestad-and-miss-greene-of-canada-score-in.html | NORWEGIAN SKIER WINS; Rennestad and Miss Greene of Canada Score in Utah | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/fleet-in-weather-plan-american-export-lines-signs-with-new-routing.html | FLEET IN WEATHER PLAN; American Export Lines Signs With New Routing Service | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/war-surplus-vessels-await-new-crisis-some-store-grain-us-uses-155.html | War Surplus Vessels Await New Crisis -- Some Store Grain; U.S. Uses 155 Men to Keep Idle Fleets Ready For Use | True | By John P. Callahan | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/henry-h-tryon-71-forestry-expert.html | HENRY H. TRYON, 71, FORESTRY EXPERT | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lisa-hamilton-is-married-in-jersey-bride-of-vladimir-walters-at.html | Lisa Hamilton Is Married in Jersey; Bride of Vladimir Walters at Church in Millbrook | True | Special to The New York riraei, | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/carrier-cites-safety-record.html | Carrier Cites Safety Record | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-redington-fiske.html | MRS. REDINGTON FISKE | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/2-kennedy-rivals-lose-ballot-spot-new-hampshire-drops-daly-and.html | 2 KENNEDY RIVALS LOSE BALLOT SPOT ; New Hampshire Drops Daly and Britt Because of Faulty Petitions | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-dance-saludos-city-ballet-presents-panamerica-evening.html | THE DANCE: SALUDOS; City Ballet Presents 'Panamerica' Evening | True | By John Martin | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/military-space-plan-urged.html | Military Space Plan Urged | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/st-joseph-alumnae-set-fete.html | St. Joseph Alumnae Set Fete | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/womans-club-of-great-neck-plans-concert-by-savoyards.html | Woman's Club of Great Neck Plans Concert by Savoyards | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/capas-images-of-war.html | Capa's Images Of War | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/nanciet-smith-e-bruce-dunn-ciinj-student-at-lake-erie-college-is.html | NancieT. Smith, E. Bruce Dunn 'c'ciinj'; Student at Lake Erie College Is Fiancee Of Yale Alumnus | True | 8p1/2dll to Thl Ntw Tork TtaM. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lack-of-arts-subsidies-noted.html | Lack of Arts Subsidies Noted | True | DANIEL W. MILLSAPS III. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/brazil-considers-joint-sanctions-president-indicates-support-for.html | BRAZIL CONSIDERS JOINT SANCTIONS; President Indicates Support for Actions Against Lands Violating Human Rights | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hybridists-clarify-the-grandiflora-rose.html | HYBRIDIST S CLARIFY THE GRANDIFLORA ROSE | True | By Mary C. Seckman | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/5-air-cargo-planes-planned.html | 5 Air Cargo Planes Planned | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/sandra-mae-felio-prospective-bride.html | Sandra Mae Felio Prospective Bride | True | Stxdtl to The New York TtaO. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/pearl-brown-married.html | Pearl Brown Married | True | I Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/russians-relax-as-january-ends-coldest-month-is-also-time-for.html | RUSSIANS RELAX AS JANUARY ENDS; Coldest Month Is Also Time for Shifts of Leaders -- Children Get Respite | | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-news-of-the-week-in-review-france-in-crisis.html | THE NEWS OF THE WEEK IN REVIEW; France in Crisis | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/medaris-closes-his-army-career-missile-chief-is-decorated-as-he.html | MEDARIS CLOSES HIS ARMY CAREER; Missile Chief is Decorated as He Retires -- Says U.S. Risks Disaster in Space | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/gazelles-on-the-skyline-no-room-in-the-ark-by-alan-moorehead.html | Gazelles on the Skyline; NO ROOM IN THE ARK. BY Alan Moorehead, Illustrated, 227 pp. New York: Harper & Bros $5. | | By Gerald Durrell | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/luggage-checks.html | LUGGAGE CHECKS | True | MRS. MIRIAM BREDOW WOLF. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/plan-on-negro-voting-wins-strong-support-ballot-referee-would.html | PLAN ON NEGRO VOTING WINS STRONG SUPPORT; Ballot Referee Would Report on Infractions to Federal Court | | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/memorial-service-held-at-grave-of-roosevelt.html | Memorial Service Held At Grave of Roosevelt | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/south-africa-unit-seeks-race-amity-afrikaner-intellectuals-back.html | SOUTH AFRICA UNIT SEEKS RACE AMITY; Afrikaner Intellectuals Back Drive to Improve Relations Within Apartheid Frame | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/166490-maturity-on-coast-is-taken-by-first-landing-125-favorite.html | $166,490 MATURITY ON COAST IS TAKEN BY FIRST LANDING; 12-5 Favorite Beats Bagdad by Half-Length -- Linmold Third as Protest Fails RICH COAST RACE TO FIRST LANDING | | By United Press International. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/southern-ontario-capitalizes-on-winter.html | SOUTHERN ONTARIO CAPITALIZES ON WINTER | True | By James Montagnes | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/tests-show-uses-of-solo-heating-individual-system-is-tried.html | TESTS SHOW USES OF SOLO HEATING; Individual System Is Tried Successfully in Hartsdale -- Cost Is Reduced | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/burial-sites-found-in-soviet.html | Burial Sites Found in Soviet | True | | | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/8-independents-back-de-gaulle-deputies-from-deeply-split-party.html | 8 INDEPENDENTS BACK DE GAULLE; Deputies From Deeply Split Party Support Speech on Algeria 'Without Reserve' By W. GRANGER BLAIR | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/model-open-in-stamford.html | Model Open in Stamford | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/tool-company-strike-settled.html | Tool Company Strike Settled | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-joan-f-lee-1958-debutante-engaged-to-wed-drama-student-fiancee.html | Miss Joan F. Lee, 1958 Debutante, Engaged to Wed; Drama Student Fiancee of John Kremer 3d, Who Attends Princeton | | 8p*dl/2l to Tht New York Tfauf. j | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/army-turns-back-pitt-track-team-also-wins-squash-racquets-rifle.html | ARMY TURNS BACK PITT TRACK TEAM; Also Wins Squash Racquets, Rifle, Gymnastic Meets -- Swimmers Lose | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/us-policy-on-cuba-backed-by-americas-handsoff-attitude-toward.html | U.S. POLICY ON CUBA BACKED BY AMERICAS; Hands-Off Attitude Toward Castro Raises Washington's Prestige | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/eastern-li-plans-industrial-park.html | EASTERN L.I. PLANS INDUSTRIAL PARK | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/churchills-host-to-rainier.html | Churchills Host to Rainier | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/a-moral-rebirth-asked-in-germany-rabbi-prinz-says-in-cologne-that.html | A 'MORAL REBIRTH' ASKED IN GERMANY; Rabbi Prinz Says in Cologne That Bonn Should Help to 'Remember' Nazi Past | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/yeshlva-triumphs-7366.html | Yeshlva Triumphs, 73-66 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/orchids-in-the-home-indoor-growers-raise-showy-types-as-part-of.html | ORCHIDS IN THE HOME; Indoor Growers Raise Showy Types As Part of Window Collection | True | By Thomas Powell | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/gala-cake-month-gala-cake-month.html | Gala Cake Month; Gala Cake Month | True | By Ruth Casa-Emellos | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/west-shore-order-puzzles-central.html | WEST SHORE ORDER PUZZLES CENTRAL | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/columbiaprovosts-aide-takes-post-tomorrow.html | ColumbiaProvost's Aide Takes Post Tomorrow | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/richard-iii.html | Richard III | True | JEAN ALSTON. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/pessimistic-view-of-future.html | Pessimistic View of Future | True | NOEL PERRIN.Department of English, Dartmouth College. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/joyce-h-bell-married-to-william-mayhew.html | Joyce H. Bell Married To William Mayhew | True | Sp1/2lil to Tne New York Tlmei. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/cairo-lifts-curbs-on-21-rights-restored-to-politicians-of-former.html | CAIRO LIFTS CURBS ON 21; Rights Restored to Politicians of Former Regime | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/diane-e-johnson-to-wed.html | Diane E. Johnson to Wed | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/decision-needed.html | DECISION NEEDED' | True | EDWARD J. WALKER, Sloan Physics Laboratory, Yale University. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/claire-a-fullerton-married-in-jersey.html | Claire A. Fullerton Married in Jersey | True | Special to The New York Tlmet. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/peace-bid-made-by-prendergast-to-reform-group-insurgent-leaders.html | PEACE BID MADE BY PRENDERGAST TO REFORM GROUP; Insurgent Leaders Offered Seats on Dais at Dinner in Letter to Lehman PEACE BID MADE BY PRENDERGAST | True | By Richard J.h. Johnston | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/w-n-farlie-jr-barbara-leitzow-marry-in-jersey-tst-cassians-church.html | W. N. Farlie Jr., Barbara Leitzow Marry in Jersey; tSt. Cassian's Church in Montclair Is Setting for Their Wedding | True | Spedal to The Ktw York Time*. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/village-vagrants-samuel-becketts-krapps-last-tape-in-double-bill-at.html | VILLAGE VAGRANTS; Samuel Beckett's 'Krapp's Last Tape' In Double Bill at the Provincetown | True | By Brooks Atkinson | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/deborah-chase-jackson-rbryer-will-wed-aug-27-59-mount-holyoke-and.html | Deborah Chase, Jackson R.Bryer Will Wed Aug. 27; ' 59 Mount Holyoke and Amherst Graduates Become Engaged | True | Special to The New York Tlmt*. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/retailing-is-put-first-as-a-career-early-advance-in-rank-and-pay-to.html | RETAILING IS PUT FIRST AS A CAREER; Early Advance in Rank and Pay Told to High School Pupils at N.Y.U. Clinic | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/sales-rise-spurs-small-car-output-new-compact-models-take-over-25.html | SALES RISE SPURS SMALL CAR OUTPUT; New Compact Models Take Over 25% of the Market, Topping Forecasts RESULTS ARE STUDIED Wide Acceptance Indicated in Surveys -- Greater Variety Foreseen SALES RISE SPURS SMALL CAR OUTPUT | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/arthur-willard-rice-weds-anna-haasheye.html | Arthur Willard Rice Weds Anna Haas-Heye | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/probing-the-galaxies-starship-troopers-by-robert-a-heinlein-309-pp.html | Probing the Galaxies; STARSHIP TROOPERS. By Robert A. Heinlein. 309 pp. New York G.P. Putnam's Sons. $3.95. THE BEAST MASTER. By Andre Norton. 192 pp. New York: Harcourt, Brace & Co. $3. GALACTIC DERELICT. By Andre Norton. 224 pp. Cleveland and New York: The World Publishing Company. $3. THE STAR CONQUERORS. By Ben Bove. 215 pp. Philadelphia: The John C. Winston Company. $2.50. For Ages 12 to 16. THE SECRET OF THE NINTH PLANET. By Donald A. Wollheim. 201 pp. Philadelphia: The John C. Winston Company. $2.50. THE FORGOTTEN STAR. By Joseph Greene. Illutrated Myron Strauss. 183 pp. New York: Golden Press. $1. | True | ROBERT BERKVIST. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/barbarian-cult-feared-in-nigeria-police-facing-threats-that-killers.html | BARBARIAN CULT FEARED IN NIGERIA; Police Facing Threats That Killers of 219 May Gain Freedom by Politics | True | By Homer Bigartspecial To The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/port-urges-delay-on-motor-ruling-governor-urged-to-review-law.html | PORT URGES DELAY ON MOTOR RULING; Governor Urged to Review Law Forcing Registration of Dock Fork Trucks | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/missile-debate-turns-on-intention-issue-gates-stirs-opposition-by.html | MISSILE DEBATE TURNS ON 'INTENTION ISSUE; Gates Stirs Opposition by Shift From Estimates of Capability | True | By Jack Raymondspecial To The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/coast-ports-gain-report-rise-in-midwest-import-and-export-loads.html | COAST PORTS GAIN; Report Rise in Midwest Import and Export Loads | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/patricia-ann-edwards-engaged-to-a-b-platt.html | Patricia Ann Edwards Engaged to A. B. Platt | True | Special to The New York Time*. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/life-in-algiers-going-on-easily-despite-dislocations-of-revolt.html | Life in Algiers Going On Easily Despite Dislocations of Revolt; Absence of Public Transport Is the Only Serious Discomfort -- Supply of Food and Drink Adequate -- Cafes Shut | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/highlevel-spoof-top-artists-join-in-a-brisk-film-travesty.html | HIGH-LEVEL SPOOF; Top Artists Join in a Brisk Film Travesty | True | By Bosley Crowther | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/iuuuuuuuuuuu-j-william-murphy-to-wed-virginia-anhe-selfors.html | iuuuuuuuuuuu j William Murphy to Wed Virginia Anhe Selfors | True | Sptcljl <o Tht New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/unions-to-get-finance-forms.html | Unions to Get Finance Forms | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/brown-triumphs-6257.html | Brown Triumphs, 62-57 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/on-the-dark-side-of-an-italian-street-the-wayward-wife-by-alberto.html | On the Dark Side of an Italian Street; THE WAYWARD WIFE. By Alberto Moravia. Translated by Angus Davidson from the Italian, "I Racconti." 221 pp. New Yock: Farrar, Straus & Cudahy. $3.95. | True | BY William Peden | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/design-is-shown-for-dulles-field-new-capital-airport-to-use-mobile.html | DESIGN IS SHOWN FOR DULLES FIELD; New Capital Airport to Use 'Mobile Lounges' to Cut Walking Distances | True | | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/un-chief-flying-here.html | U.N. Chief Flying Here | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/1934-law-behind-soviet-debt-woes-johnson-act-bars-loans-to.html | 1934 LAW BEHIND SOVIET DEBT WOES; Johnson Act Bars Loans to Countries That Have Not Settled Defaulted Ones 1934 LAW BEHIND SOVIET DEBT WOES | True | By Paul Heffernan | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/essay-contests-for-students-opposed-by-principals.html | Essay Contests for Students Opposed By Principals | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/pepsicola-gain-leads-industry-sales-quadrupled-in-decade-company-to.html | PEPSI-COLA GAIN LEADS INDUSTRY; Sales Quadrupled in Decade -- Company to Dedicate World Headquarters | True | By Clare M. Reckert | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/new-york-bible-society-elects-textile-executive.html | New York Bible Society Elects Textile Executive | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/salmaggi-credit.html | SALMAGGI CREDIT | True | FELIX W. SALMAGGI. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/-enfant-terrible-delinquent-to-director.html | ' ENFANT TERRIBLE': DELINQUENT TO DIRECTOR | True | By Eugene Archer | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/east-germans-prod-allies-over-berlin.html | EAST GERMANS PROD ALLIES OVER BERLIN | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/cuba-cuts-rates-to-spur-tourism-carnival-special-with-free-events.html | CUBA CUTS RATES TO SPUR TOURISM; ' Carnival Special,' With Free Events and Lower Hotel Fees, to Open Feb. 6 | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/paul-codos-dead-french-flyer-63-holder-of-distance-records-in-20.html | PAUL CODOS DEAD; FRENCH FLYER, 63; Holder of Distance Records in '20* and '30s Was Chief Pilot for Air Franca | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/makarios-insists-on-cyprus-rights-leader-returning-to-island.html | MAKARIOS INSISTS ON CYPRUS RIGHTS; Leader, Returning to Island, Presses for Sovereignty Over British Bases | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/life-seemed-to-imitate-old-movie-scenes-two-weeks-in-another-town.html | Life Seemed to Imitate Old Movie Scenes; TWO WEEKS IN ANOTHER TOWN. By Irwin Shaw. 372 pp. New York: Random House. $4.95. | True | By Murray Schumach | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/alcoa-official-to-retire.html | Alcoa Official to Retire | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/arabs-back-algerians-kings-of-morocco-and-jordan-pledge-full.html | ARABS BACK ALGERIANS; Kings of Morocco and Jordan Pledge 'Full Support' | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/under-the-glass-many-orchids-flourish-in-small-greenhouse.html | UNDER THE GLASS; Many Orchids Flourish In Small Greenhouse | True | By Mary Noble | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/shooting-victim-dies-jersey-city-waiter-one-of-3-attacked-by.html | SHOOTING VICTIM DIES; Jersey City Waiter One of 3 Attacked by Ex-Convict | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/director-quits-panel-on-federal-contracts.html | Director Quits Panel On Federal Contracts | True | special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dates-in-music-provides-lesson-concert-for-young-people-at-hunter.html | DATES IN MUSIC PROVIDES LESSON; Concert for Young People at Hunter College Makes Use of Events in History | True | | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/-brain-tells-selfrun-elevators-in-office-buildings-how-to-pause.html | 'Brain' Tells Self-Run Elevators In Office Buildings How to Pause; BRAIN' HELPS RUN OFFICE ELEVATORS | True | By Edmond J. Bartnett | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/anne-spiegel-engaged-to-monroe-b-snyder.html | Anne Spiegel Engaged To Monroe B. Snyder | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/princeton-six-on-top-northeastern-bows-93-to-tigers-early-onslaught.html | PRINCETON SIX ON TOP; Northeastern Bows, 9-3, to Tigers' Early Onslaught | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/darkness-descended-the-good-light-by-karl-bjarnhof-translated-by.html | Darkness Descended; THE GOOD LIGHT. By Karl Bjarnhof. Translated by Naomi Walford from the Danish, "Det Gode Lys." 273 pp. New York: Alfred A. Knopf. $4. | True | By Ved Mehta | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/pulpit-calls-head-of-college.html | Pulpit Calls Head of College | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/moneyshort-areas-get-home-loan-aid.html | MONEY-SHORT AREAS GET HOME LOAN AID | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/penman-of-revolution-john-dickinson-papers-subject-of-research-in.html | PENMAN OF REVOLUTION; John Dickinson Papers Subject of Research in Delaware | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/knick-five-halts-warriors-115108-after-late-scare-checks-4thquarter.html | KNICK FIVE HALTS WARRIORS, 115-108, AFTER LATE SCARE; Checks 4th-Quarter Rally at Garden -- Chamberlain of Losers Gets 45 Points HAS 1,870, A CLUB MARK Philadelphia's Streak Ends at 4 Victories -- New York Ahead at Half, 57-49 KNICKS OVERCOME WARRIORS, 115-108 | True | By Deane McGowen | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/personality-globetrotter-with-easy-pace-love-takes-world-textile-in.html | Personality: Globe-Trotter With Easy Pace; Love Takes World Textile Interests in Stride Head of Burlington Industries First a Family Man | True | By William M. Freeman | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/danbury-tops-cooper-union.html | Danbury Tops Cooper Union | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/noble-sel-3450-scores-by-neck-in-hialeah-stakes-favored-amerigo-3d.html | Noble Sel, $34.50, Scores By Neck in Hialeah Stakes; FAVORED AMERIGO 3D IN FIELD OF 13 Florida-Bred Noble Sel Wins $33,250 Bougainvillea on Drive at Top of Stretch | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/cecilia-taussig-wed-here.html | Cecilia Taussig Wed Here | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/as-the-civil-rights-battle-looms.html | AS THE CIVIL RIGHTS BATTLE LOOMS | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/slab-zinc-consumption-up.html | Slab Zinc Consumption Up | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/letters-for-and-against-the-phoenix-revival-of-ibsens-peer-gynt.html | Letters For and Against the Phoenix' Revival of Ibsen's 'Peer Gynt' | True | FRED MOORE. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/john-toal-to-marry-i-margaret-j-boland.html | John Toal to Marry i Margaret J. Boland | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/port-security-bureau-picks-new-president.html | Port Security Bureau Picks New President | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/philadelphia-safety-parley-set.html | Philadelphia Safety Parley Set | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/princeton-defeats-rutgers-94-to-79.html | PRINCETON DEFEATS RUTGERS, 94 TO 79 | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lehigh-gets-three-paintings.html | Lehigh Gets Three Paintings | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/bonnisrael-tie-urged-ollenhauer-socialist-leader-for-diplomatic.html | BONN-ISRAEL TIE URGED; Ollenhauer, Socialist Leader, for Diplomatic Relations | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/congo-leaders-in-brussels-talk-favor-association-with-belgium.html | Congo Leaders in Brussels Talk Favor Association With Belgium | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/on-the-missile-race.html | ON THE MISSILE RACE | True | RALPH FINE, | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/leafs-late-surge-nips-rangers-32-armstrong-manovlich-score-in-third.html | LEAFS' LATE SURGE NIPS RANGERS, 3-2; Armstrong, Manovlich Score in Third Period to Set Back New York Sextet LEAFS' LATE SURGE NIPS RANGERS; 3-2 | True | By United Press International. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/u-of-chicago-names-vice-president.html | U. of Chicago Names Vice President | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/college-to-install-president.html | College to Install President | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/nixons-seal-stolen-at-dinner-in-chicago.html | Nixon's Seal Stolen At Dinner in Chicago | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/french-army-is-pivot-of-crisis-loyalty-to-regime-is-tested-again.html | FRENCH ARMY IS PIVOT OF CRISIS; Loyalty to Regime Is Tested Again | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mahoney-voices-surprise-at-ban-lawyers-groups-silent-on-their.html | MAHONEY VOICES 'SURPRISE' AT BAN; Lawyers' Groups Silent on Their Reasons for Advising Against Appointment | True | By Milton Bracker | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/carolyn-junge-betrothed-.html | Carolyn Junge Betrothed ; | True | Special to The New York Times. I | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/oil-trust-trial-opens-tomorrow-suit-against-29-companies-could.html | OIL TRUST TRIAL OPENS TOMORROW; Suit Against 29 Companies Could Result in Fixing of Prices by U.S. | True | By J.h. Carmical | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/martha-dickinson-becomes-affianced.html | Martha Dickinson Becomes Affianced | True | Special to The New York Time*. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/natalie-g-hook-pianist-is-bride-ofhe.maynard-married-at-her-home-in.html | Natalie G. Hook, Pianist, Is Bride Of H.E. Maynard; Married at Her Home in Westport to Official of Life Magazine | True | Sp*d1/2l to Th1/2 N1/2w Toik Ttm1/2f. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/student-is-fiance-of-sandra-postley.html | Student Is Fiance Of Sandra Postley | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-nation.html | THE NATION | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/joanne-goodwin-helps-side-gain-sinks-12foot-put-at-dusk-as-she-and.html | JOANNE GOODWIN HELPS SIDE GAIN; Sinks 12-Foot Put at Dusk as She and Miss Phillips Win 26-Hole Semi-Final | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/stockholm-seeks-friendly-title-tourist-leader-campaigns-to-disprove.html | STOCKHOLM SEEKS 'FRIENDLY' TITLE; Tourist Leader Campaigns to Disprove Legend of Icy Swedish Hospitality | True | By Werner Wiskarispecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hugo-churchill-i-becomes-fiance-of-carols-pray-students-at.html | Hugo Churchill i Becomes Fiance Of CarolS Pray; Students at Swarthmore Engaged to Marryu Plan June Wedding | True | Spedil to The New York Time*. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/flu-hits-18000-in-liege-area.html | Flu Hits 18,000 in Liege Area | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miami-weathers-the-cold-weather-mans-records-prove-sun-always-is.html | MIAMI WEATHERS THE COLD; Weather Man's Records Prove Sun Always Is the Winner | True | By Lary Solloway | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/new-atom-arms-hinted-by-aec-agency-in-annual-report-says-it-could.html | NEW ATOM ARMS HINTED BY A.E.C.; Agency, In Annual Report, Says It Could Resume Nuclear Tests Quickly | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/cabin-can-be-built-for-5000.html | Cabin Can Be Built for $5,000 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-elizabeth-hyde-engaged-to-exofficer.html | Miss Elizabeth Hyde Engaged to Ex-Officer | True | Swclal to The New York TImw. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/us-urged-to-buy-openland-rights-action-is-asked-to-protect-space.html | U.S. URGED TO BUY OPEN-LAND RIGHTS; Action Is Asked to Protect Space Around Cities U.S. URGED TO BUY OPEN-LAND RIGHTS | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/3-newcomers-on-curtis-cup-squad-newcomers-put-on-curtis-squad.html | 3 Newcomers on Curtis Cup Squad; NEWCOMERS PUT ON CURTIS SQUAD | True | By Lincoln A. Werden | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dodges-bobsled-scores.html | Dodge's Bobsled Scores | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ymca-drops-austere-look-in-its-postwar-construction-ymca-building.html | Y.M.C.A. Drops Austere Look In Its Post-War Construction; Y.M.C.A. BUILDING TURNING MODERN Functionalism Is Keynote of Y.M.C.A.'s Building Program | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/suitcase-ripper.html | SUITCASE RIPPER | True | HENRY OWEN. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/fee-speech-lecture-on-lecturing-listening-to-the-sound-of-anothers.html | Fee Speech: Lecture on Lecturing; Listening to the sound of another's voice has become a habit that means big business. Fee Speech: Lecture on Lecturing | True | By Cleveland Amory | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/israeli-groups-fight-to-keep-out-television.html | Israeli Groups Fight To Keep Out Television | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/alice-feit-is-married.html | Alice Feit Is Married | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/taking-a-chance.html | TAKING A CHANCE | True | SARAli F. MORSE. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/marybpearce-is-future-bride-of-a-bank-aide-i-_-54-debutante.html | MaryB.Pearce Is Future Bride Of a Bank Aide i ___; ' 54 Debutante Engaged to Ruthven Davies of First National City | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/israel-drafting-austerity-plan-it-seeks-to-cover-loss-due-in-german.html | ISRAEL DRAFTING AUSTERITY PLAN; It Seeks to Cover Loss Due in German Reparations and Bond Receipts | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/corless-terrier-is-best-of-breed-ch-marbelanes-citation-is-winning.html | CORLESS TERRIER IS BEST OF BREED; Ch. Marbelane's Citation Is Winning Kerry Blue at Show in Baltimore | True | | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/new-british-liner-gets-extensive-tv-system.html | New British Liner Gets Extensive TV System | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/6-held-in-looting-of-ford-factory-jersey-workers-accused-of-taking.html | 6 HELD IN LOOTING OF FORD FACTORY; Jersey Workers Accused of Taking $100,000 in Parts 6 HELD IN LOOTING OF FORD FACTORY | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/sperry-builds-sea-to-test-devices-to-detect-submarines.html | Sperry Builds 'Sea' to Test Devices to Detect Submarines | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/fainting-hero-fulfills-role-after-hes-revived.html | Fainting Hero Fulfills Role After He's Revived | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/gamma-rays-test-einstein-premise-first-laboratory-trials-set-up-to.html | GAMMA RAYS TEST EINSTEIN PREMISE; First Laboratory Trials Set Up to Gauge Validity of the 'Red Shift' | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/houses-found-shifting-in-design-to-fit-those-who-move-often-houses.html | Houses Found Shifting in Design To Fit Those Who Move Often; HOUSES TAILORED TO NOMAD NEEDS | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/down-to-the-sea-the-story-of-yankee-whaling-by-the-editors-of.html | Down to the Sea; THE STORY OF YANKEE WHALING. BY the editors of American Heritage. Narrative by Irwin Shapiro in contultation with Edouard A. Stack pole. Illustrated. 153 pp. New York; American Heritage Publishing Company. Distributed by Golden Press. $3.50. DONALD McKAY AND THE CLIPPER SHIPS. By Mary Ellen Chare. Illustrated with photographs. 181 pp. Boston Houghton Mifflin Company. North Star Books. $1.95. | True | ELLEN LEWIS BUELL. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/amid-edwardians-a-greek-curse-a-heritage-and-its-history-by-i.html | Amid Edwardians, a Greek Curse; A HERITAGE AND ITS HISTORY. By I. Compton-Burnett. 249 pp. New York: Simon & Schuster. $3.75. | | By David Daiches | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/michigan-budget-up-but-balanced-gov-williams-avoids-new-taxes-but.html | MICHIGAN BUDGET UP, BUT BALANCED; Gov. Williams Avoids New Taxes, but Stresses All Needs Won't Be Met | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/25th-year-noted-at-hoover-dam-some-call-it-boulder-but-all-call-it.html | 25TH YEAR NOTED AT HOOVER DAM; Some Call It Boulder, but All Call It Blessed for Its Role in West's Growth | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/growth-in-hawaii-set-by-california-standard.html | Growth in Hawaii Set By California Standard | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-katherine-rarhydt-wed-to-egbert-purdy.html | Mrs. Katherine Rarhydt Wed to Egbert Purdy | | Special lo The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/floods-rising-in-england.html | Floods Rising in England | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/elmira-college-trustees.html | Elmira College Trustees | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/wagner-to-free-maniscalco-file-to-nelson-group-says-kaplans-records.html | WAGNER TO FREE MANISCALCO FILE TO NELSON GROUP; Says Kaplan's Records of Inquiry on Staten Island Chief Are Available MOVE BARS LEGAL FIGHT Richmond Borough Leader Says Hearings Failed to Prove Any Misconduct WAGNER TO FREE MANISCALCO FILE | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/pott-stroke-ahead-on-coast-with-201-pott-paces-golf-on-coast-with.html | Pott Stroke Ahead On Coast With 201; POTT PACES GOLF ON COAST WITH 201 | True | By United Press International. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/riverdale-group-to-raise-funds-at-theatre-fete-greenwillow-march-15.html | Riverdale Group To Raise Funds At Theatre Fete; ' Greenwillow' March 15 to Aid Neighborhood and Library Center | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/spring-business-brings-reorders-costume-numbers-in-suits-and.html | SPRING BUSINESS BRINGS REORDERS; Costume Numbers in Suits and Dresses Important, Resident Offices Say | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/processed-foods-in-widening-field-buying-by-institutions-is-keeping.html | PROCESSED FOODS IN WIDENING FIELD; Buying by Institutions Is Keeping Ahead of Fast Pace in Retail Stores | True | By James J. Nagle | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/humphrey-accepts-debate.html | Humphrey Accepts Debate | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-nancy-a-wilson-to-be-wed-in-spring.html | Miss Nancy A. Wilson To Be Wed in Spring | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/road-to-success-shelley-berman-talks-about-detours-on-way-to.html | ROAD TO SUCCESS; Shelley Berman Talks About Detours On Way to Stardom as Comedian | True | By Jack Roth | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/what-makes-ivan-laugh-the-funny-bone-is-only-a-part-but-a-revealing.html | What Makes Ivan Laugh; The funny bone is only a part -- but a revealing one -- of the new Soviet Man. hat Makes Ivan Laugh | True | By Max Frankel | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-lochner-1955-debutante-becomes-bride-wed-to-stanley-zweck.html | Miss Lochner, 1955 Debutante, Becomes Bride; Wed to Stanley Zweck Bronner Jr., a Cornell Alumnus, in Rye | True | SpecUl to Ifc1/2N1/2w York Time*. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/strike-at-hospitals-in-chicago-dropped.html | STRIKE AT HOSPITALS IN CHICAGO DROPPED | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rehabilitation-aide-named.html | Rehabilitation Aide Named | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/2-li-boys-drown-fall-through-ice-on-pond-bodies-are-recovered.html | 2 L.I. BOYS DROWN; Fall Through Ice on Pond -- Bodies Are Recovered | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-doubter-who-doubted-the-doubt-the-lichtenberg-reader-selected.html | The Doubter Who Doubted the Doubt; THE LICHTENBERG READER. Selected Writings of Georg Cheistoph Lichtenberg. Translated, edited and introduced by Franz H. Mautner and Henry Hatfield. 196 pp. Boston: Beacon Press. $3.95. LICHTENBERG A Doctrine of Scattered Occasions, by J.P. Stem. 381 pp. Bloomington: Indiana University Press. $6.95. | True | By Richard Plant | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/drexel-topples-pratt-brown-leads-five-to-8672-triumph-with-26.html | DREXEL TOPPLES PRATT; Brown Leads Five to 86-72 Triumph With 26 Points | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/insiders-view-of-the-un-united-nations-hope-for-a-divided-world-by.html | Insider's View of the U.N.; UNITED NATIONS. Hope for a Divided World. By Sir Leslie Munro. 165 pp. New York: Henry Haft & Co. $4. | True | By R.l Duffus | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/liked-spectra.html | LIKED "SPECTRA" | True | Mrs. ALEXANDRA HOFFMAN. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/caporetto.html | Caporetto | True | ALFRED C. BOWMAN, Colonel Army Staff Judge Advocate. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mcardleufitzgerald.html | McArdleuFitzgerald | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rabbi-asks-truth-on-nazis-be-told-dr-mark-proposes-schools-do-it.html | RABBI ASKS TRUTH ON NAZIS BE TOLD; Dr. Mark Proposes Schools Do It Here and in Germany -- Other Sabbath Sermons | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/china-grows-faster-than-russia-new-figures-reveal-industrial-gains.html | CHINA GROWS FASTER THAN RUSSIA; New Figures Reveal Industrial Gains | True | By Harry Schwartz | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/bridge-the-cavendish-club-tournament-second-annual-invitation-event.html | BRIDGE: THE CAVENDISH CLUB TOURNAMENT; Second Annual Invitation Event Set -- Field Limited to 56 Players | True | By Albert H. Morehead | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/east-norwich-li-gets-new-colony-3-models-shown-near-pine-hollow.html | EAST NORWICH, L.I. GETS NEW COLONY; 3 Models Shown Near Pine Hollow Country Club -- Other Offerings in Area | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/novice-realty-group-plans-to-renovate-other-buildings-in.html | Novice Realty Group Plans to Renovate Other Buildings in Unfashionable Sections of Manhattan; REMODELING DONE IN TENEMENT AREA | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lessons-for-us-from-athens-and-rome-two-current-trends-threaten-the.html | Lessons for Us From Athens and Rome; Two current trends threaten the West, Toynbee says -- the selfish nationalism that destroyed Greece's city-states and the decay of local government that undermined Rome. Athens And Rome | True | By Arnold J. Toynbee | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/2-held-in-shooting-of-train-passenger.html | 2 HELD IN SHOOTING OF TRAIN PASSENGER | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/playground-stakes-sept-10.html | Playground Stakes Sept. 10 | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/split-verdicts-get-first-test-pennsylvanias-new-murder-case-law.html | SPLIT VERDICTS GET FIRST TEST; Pennsylvania's New Murder Case Law Separates Guilt From Penalty | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/long-beach-bank-elects-head.html | Long Beach Bank Elects Head | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dukes-scores-26-points.html | Dukes Scores 26 Points | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/riverdale-apartments-blackstone-terrace-suites-are-ready-for.html | RIVERDALE APARTMENTS; Blackstone Terrace Suites Are Ready for Occupancy | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/short-takes.html | SHORT TAKES | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/suites-on-beach-open-families-moving-in-at-new-project-at-brighton.html | SUITES ON BEACH OPEN; Families Moving In at New Project at Brighton | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/general-macarthur-in-serious-condition-marthur-facing-possible.html | General MacArthur In Serious Condition; MARTHUR FACING POSSIBLE SURGERY | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/neglected-buildings-on-w-46th-st-transformed.html | Neglected Buildings on W. 46th St. Transformed | True | By Thomas W. Ennis | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/prof-irwin-h-fenn-mathematician-7.html | PROF. IRWIN H. FENN MATHEMATICIAN, 7 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/bulgaria-expects-tourists.html | Bulgaria Expects Tourists | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/w-b-zboray-is-fiance-of-constance-rawson.html | W. B. Zboray Is Fiance Of Constance Rawson | True | Special to The New York Timrs. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ghanaians-protest-police-guard-french-embassy-as-youths-assail-atom.html | GHANAIANS PROTEST; Police Guard French Embassy as Youths Assail Atom Test | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/action-of-market-has-quick-trigger-stock-dips-often-precede-drops.html | ACTION OF MARKET HAS QUICK TRIGGER; Stock Dips Often Precede Drops in Factory Output, Look at Charts Shows PAST YEARS SCANNED Industrial Activity and Share Prices Frequently Move in Opposition ACTION OF MARKET HAS QUICK TRIGGER | True | By Burton Crane | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/no-sail.html | NO "SAIL" | True | PATRICIA MORLEY. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/after-1948-what-tvs-demands-for-movies-made-since-then-sets-stage.html | AFTER 1948 -- WHAT?; TVs Demands for Movies Made Since Then Sets Stage for a Crisis | True | By Jack Gould | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/needy-veterans-to-get-new-aid-totally-disabled-of-3-wars-widows-and.html | NEEDY VETERANS TO GET NEW AID; Totally Disabled of 3 Wars, Widows and Dependents Eligible for Pensions | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | special to Tht New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/many-know-but-few-can-explain-maru-in-japanese-ship-names.html | Many Know but Few Can Explain 'Maru' in Japanese Ship Names | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/public-housing-project-uses-prefab-structures.html | Public Housing Project Uses 'Prefab' Structures | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/florida-treaty.html | FLORIDA TREATY | True | (The Rev) STEPHEN A. JANTO, O.F.M. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/groundhogs-day-will-spring-be-early-or-will-spring-be-late-by.html | Groundhog's Day; WILL SPRING BE EARLY? or Will Spring Be late? By Croclett Johnson. Illustrated by the author. 48 pp. New York: Thomas Y. Crowell Company. $2.75. | True | E.L.B. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mitropoulos-leads-twin-bill-at-met.html | MITROPOULOS LEADS TWIN BILL AT 'MET' | True | JOHN BRIGGS. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/numbers-everywhere-mathematics-in-everyday-things-by-william-c.html | Numbers Everywhere; MATHEMATICS IN EVERYDAY THINGS. By William C. Vergara. Illustrated. 301 pp. New York: Harper & Bros. $3.95. | True | By John G. Kemeny | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/strike-barely-hit-steel-profits.html | Strike Barely Hit Steel Profits | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/canned-too-long-overexposure-to-disks-makes-trouble-at-met.html | CANNED TOO LONG; Overexposure to Disks Makes Trouble at 'Met' | True | By Howard Taubman | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rally-is-decisive-infivesetmatch-emerson-shakes-off-effects-of-long.html | RALLY IS DECISIVE INFIVE-SETMATCH; Emerson Shakes Off Effects of Long Lay-Off -- Fraser Turns Back Hewitt | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/italian-red-leader-aims-to-allay-fears-of-the-small-craftsman.html | Italian Red Leader Aims to Allay Fears of the Small Craftsman | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/authors-query.html | Author's Query | | PAUL J. RICH 3D, | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/suites-in-great-neck-spring-occupancy-is-planned-at-carleton.html | SUITES IN GREAT NECK; Spring Occupancy Is Planned at Carleton Apartments | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/henry-m-ferguson-examy-officer-71.html | HENRY M. FERGUSON, EX-ARMY OFFICER, 71 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/army-six-plays-22-tie-mclaughlins-goal-deadlocks-dartmouth-at-west.html | ARMY SIX PLAYS 2-2 TIE; McLaughlin's Goal Deadlocks Dartmouth at West Point | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dartmouth-urged-to-shun-loan-plan.html | DARTMOUTH URGED TO SHUN LOAN PLAN | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/assemble-your-own-desk-or-study-corner-can-be-built-easily.html | ASSEMBLE YOUR OWN; Desk or Study Corner Can Be Built Easily | True | By Bernard Gladstone | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/san-juan-track-to-reopen.html | Sin Juan Track to Reopen | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/help-needed.html | HELP NEEDED | True | THOMAS G. MORGANSEN. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/advertising-new-villain-is-tagged-in-tv-moral-climate-held-chiefly.html | Advertising: New Villain Is Tagged in TV; Moral Climate Held Chiefly at Fault in Scandals Reactions Examined for Possibility of Happy Ending | True | By Robert Alden | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/aide-of-zionist-group-to-be-hailed-tuesday.html | Aide of Zionist Group To Be Hailed Tuesday | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-pizzi-is-married-to-dr-robert-cortell.html | Mrs. Pizzi Is Married To Dr. Robert Cortell | True | Sp1/2Ial to The New York Tlmo, | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-poet-and-his-beat-verse-yet-by-joseph-s-newman-llustrated-by.html | The Poet And His Beat; VERSE YET! By Joseph S. Newman. llustrated by Ray Daty. 254 pp. Cleveland and New Yark: The World Punlishing Company. $3.50. | | By Milton Bracker | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/wingfoots-sink-taper-five.html | Wingfoots Sink Taper Five | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/1uu-uuuuuuuuuuuouuuuuuuouuuuuuuuu-uuuu-uuuuuuu-cuba-libre.html | 1^,uu- .- - uuuuuuuuuuouuuuuuuouuuuuuuuuu uu uu''uuuu-u 'CUBA LIBRE' | | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/iona-triumphs-8564.html | Iona Triumphs, 85-64 | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/w-virginia-upset-streak-ends-at-56.html | W. VIRGINIA UPSET; STREAK ENDS AT 56 | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/driver-of-jamin-quits-in-protest-riaud-splits-with-owner-in-dispute.html | DRIVER OF JAMIN QUITS IN PROTEST; Riaud Splits With Owner in Dispute Over Permitting Trotter to Race Today | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/designs.html | DESIGNS | True | SYRJALA. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/february.html | February | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/georgia-aroused-by-school-crisis-court-fight-planned-to-keep.html | GEORGIA AROUSED BY SCHOOL CRISIS; Court Fight Planned to Keep Classes Open as Tests on Desegregation Near | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/belmont-stakes-to-be-run-june-11-last-event-in-triple-crown-first.html | BELMONT STAKES TO BE RUN JUNE 11; Last Event in Triple Crown First New York Fixture Announced for 1960 | True | By William R. Conklin | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/new-york.html | NEW YORK | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rr-f-mitors-top-farmer.html | [ r-r f -mitors Top Farmer | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/airman-is-fiance-of-susan-huggard.html | Airman Is Fiance Of Susan Huggard | True | Special to Tht New York Ttow. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/eastern-league-cut-to-six.html | Eastern League Cut to Six | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/telfer-marthur.html | TELFER M'ARTHUR | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/3yearolds-in-200-dresses-the-phenomenon-of-tots-in-training-for-the.html | 3-Year-Olds in $200 Dresses; The phenomenon of tots in training for the Ten Best-Dressed List raises the question (for their mamas): How chic can you get? 3-Year-Olds in $200 Dresses | True | By Martha Weinman | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/50-flee-australia-hotel-fire.html | 50 Flee Australia Hotel Fire | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/baggage-handling-creates-a-problem-at-idlewild-ludowici-light.html | Baggage Handling Creates a Problem At Idlewild -- Ludowici Light | True | MURRAY LEVISON. President, Rent-A-Bag Company, Inc. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/200-attend-rally.html | 200 Attend Rally | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/phyllis-c-lewis-is-future1-bride-of-a-lieutenant-young-rubicam-aide.html | Phyllis C. Lewis Is Future1 Bride Of a Lieutenant; Young & Rubicam Aide and William Mason 3d Engaged to Marry | True | Sneclal to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rising-costs-spur-hotels-automation-automation-aids-hotel-cost.html | Rising Costs Spur Hotels' Automation; AUTOMATION AIDS HOTEL COST FIGHT | True | By Alexander R. Hammer | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/kitchen-gadgets-included-in-coop-queens-development-offers-small.html | KITCHEN GADGETS INCLUDED IN CO-OP; Queens Development Offers Small Appliances With Its One-Bedroom Units | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/japanese-to-launch-rocket.html | Japanese to Launch Rocket | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/wider-role-is-urged-for-the-world-court-new-role-asked-for-world.html | Wider Role Is Urged For the World Court; NEW ROLE ASKED FOR WORLD COURT | True | By Russell Porter | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/6-climb-is-foreseen-for-1960-turkey-crop.html | 6% Climb Is Foreseen For 1960 Turkey Crop | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/employment-rises-labor-department-survey-finds-business-optimistic.html | EMPLOYMENT RISES; Labor Department Survey Finds Business Optimistic | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/grishin-of-russia-wins-title-in-swiss-skating.html | Grishin of Russia Wins Title in Swiss Skating | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/prince-line-ends-70year-run-here-british-company-siys-global.html | PRINCE LINE ENDS 70-YEAR RUN HERE; British Company Siys Global Service From New York Was Losing Money | True | | 1988-01-11 | RE0000368468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/american-football-league-gives-franchise-to-oakland-oakland-obtains.html | American Football League Gives Franchise to Oakland; Oakland Obtains Last Franchise From American Football League | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/union-pacific-plans-microwave-system.html | UNION PACIFIC PLANS MICROWAVE SYSTEM | True | | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/rate-of-check-use-fell-here-in-month.html | RATE OF CHECK USE FELL HERE IN MONTH | True | | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/the-foxes-of-fenn.html | The Foxes of Fenn | True | MERLE LEVIN, Sports Publicity Director, Fenn College. | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/police-promote-21-inspector-top-rank.html | POLICE PROMOTE 21 INSPECTOR TOP RANK | True | | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/authors-query-99474251.html | Author's Query | True | HILBERT H. CAMPBELL, | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/son-to-mrs-bernard-cohen.html | Son to Mrs. Bernard Cohen | True | | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/barbara-m-benson-student-is-fiancee.html | Barbara M. Benson, Student, Is Fiancee | True | Special to The New York Time*. | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/countess-morner.html | COUNTESS MORNER | True | | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/rally-by-dewey-stops-fergusson-stamford-man-advances-in-tyler.html | RALLY BY DEWEY STOPS FERGUSSON; Stamford Man Advances in Tyler Squash Racquets -- Flagg Beats Campbell | True | Special to The New York Times. | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/mrs-sc-sherwood.html | MRS. S.C. SHERWOOD | True | Special to The New York Times. | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/i-miss-braxton-and-a-student-plan-marriage-i-junior-at-smith.html | I Miss Braxton And a Student Plan Marriage; I Junior at Smith Fiancee of Theron Worth Jr., Princeton Senior _____ I | True | Special to The New York TImef. | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/charles-fuller-architect-dies-headed-his-own-firm-here-had-been.html | CHARLES FULLER, ARCHITECT, DIES; Headed His Own Firm Here -- Had Been Associated With E.C.A. in Jakarta | True | | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/kennedy-pins-hopes-on-snowball-effect-confident-of-lead-now-he-aims.html | KENNEDY PINS HOPES ON 'SNOWBALL' EFFECT; Confident of Lead Now, He Aims to Win Enough Early-Ballot Votes To Start a Bandwagon JOHNSON DELEGATES A KEY | True | By Arthur Krock | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/the-world.html | THE WORLD | True | | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/the-merchants-view-a-look-at-the-results-for-january-which-started.html | The Merchant's View; A Look at the Results for January, Which Started 1960 With a Spurt | True | By Herbert Koshetz | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/macmillan-hailed-by-swazi-warriors.html | MACMILLAN HAILED BY SWAZI WARRIORS | True | Special to The New York Times. | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/hofstra-routs-fairleigh.html | Hofstra Routs Fairleigh | True | Special to The New York Times. | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/i-_____-i-halliganudandrea-i.html | I _____ I HalliganuD'Andrea I | True | SlttdaUo 'the New York Times. I | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/restoration-ball-slated-saturday-at-palm-beach-event-will-be-held.html | Restoration Ball Slated Saturday At Palm Beach; Event Will Be Held in Flagler Museum, New Cultural Center | True | Special to The New York Times. | 1988-01-11 | RE0000368 468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/196 0/01/31/archives/bronx-apartments-set.html | Bronx Apartments Set | True | | 1988-01-11 | RE0000368 468 | RE0000368468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/a-platooning-vote.html | A Platooning Vote | True | E.A. STEELE Jr. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/i-alice-l-tollefson-prospective-bride.html | I \Alice L. Tollefson Prospective Bride | True | I Special to The New York Times | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/puzzle-over-road-signs-many-motorists-unused-to-markers-of-new.html | PUZZLE OVER ROAD SIGNS; Many Motorists Unused To Markers of New Interstate System | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/eastern-district-captures-fencing.html | EASTERN DISTRICT CAPTURES FENCING | True | | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/london-rail-unions-weigh-strike-call.html | LONDON RAIL UNIONS WEIGH STRIKE CALL | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/losses-spawned-thriving-concern-toy-maker-arose-from-ruin-of.html | LOSSES SPAWNED THRIVING CONCERN; Toy Maker Arose From Ruin of Investment in Pictures of Beardless Lincoln | True | By George Auerbach | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-01-31 | 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/long-branch-unit-sets-fete-for-nurses-group.html | Long Branch Unit Sets Fete for Nurses Group | True | Special to The New York Times. | 1988-01-11 | RE0000368468 | RE0000368468 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mohamed-v-in-baghdad-first-king-to-visit-iraq-since-monarchy-was.html | MOHAMED V IN BAGHDAD; First King to Visit Iraq Since Monarchy Was Ousted | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/jones-victor-in-final-sets-back-fuller-in-class-b-squash-racquets.html | JONES VICTOR IN FINAL; Sets Back Fuller in Class B Squash Racquets Tourney | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/antizionism-laid-to-israeli-chiefs-head-of-american-unit-sees-their.html | ANTI-ZIONISM LAID TO ISRAELI CHIEFS; Head of American Unit Sees Their Attacks Depleting Public Support Here | True | By Irving Spiegel | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/cynthia-bennett-smith-graduate-to-wed-in-june-she-becomes-engaged.html | Cynthia Bennett, Smith Graduate, To Wed in June; She Becomes Engaged to Frank Benson 2d, Harvard Alumnus | True | Kweltl to Tht New York Time*. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/planes-search-in-vain-navy-finds-pieces-of-a-ship-on-floor-of-gulf.html | PLANES SEARCH IN VAIN; Navy Finds Pieces of a Ship on Floor of Gulf | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/square-dance-on-friday-to-aid-goddard-center.html | Square Dance on Friday To Aid Goddard Center | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/transport-news-dry-cargo-gains-chartering-fair-to-good-in-week.html | TRANSPORT NEWS: DRY CARGO GAINS; Chartering 'Fair to Good in Week -- 12,886-Ton Hoegh Dene Will Dock Here | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/wagner-on-the-spot-nelson-report-and-city-scandals-called-major.html | Wagner On the Spot; Nelson Report and City Scandals Called Major Blows to His Prestige | True | By Leo Egan | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/chapot-wins-jumpoff-jersey-rider-captures-blue-in-horse-show-at.html | CHAPOT WINS JUMP-OFF; Jersey Rider Captures Blue in Horse Show at Bedford | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/adolph-green-marries-author-and-entertainer-weds-phyllis-newman.html | ADOLPH GREEN MARRIES; Author and Entertainer Weds Phyllis Newman, Actress | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/public-relations-talk-set.html | Public Relations Talk Set | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/dr-benedict-p-willis.html | DR. BENEDICT P. WILLIS | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/conflict-on-the-debt-a-study-finds-report-overvalued-role-of-us.html | Conflict on the Debt; A Study Finds Report Overvalued Role of U.S. Borrowing in Market U.S. DEBT REPORT HELD DISTORTED | True | By Edward H. Collins | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/us-skiers-named-to-olympic-team-14-crosscountry-racers-and-jumpers.html | U.S. SKIERS NAMED TO OLYMPIC TEAM; 14 Cross-Country Racers and Jumpers to Enter Nordic Competition | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/a-practical-theorist-frank-charles-moore.html | A Practical Theorist; Frank Charles Moore | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/delinquency-test-by-city-disputed-citizens-unit-attacks-use-of-a.html | DELINQUENCY TEST BY CITY DISPUTED; Citizens Unit Attacks Use of a Prediction Scale | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/fund-notes.html | Fund Notes | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/new-league-takes-a-ribbing-as-majors-do-at-dinner-here-governor.html | New League Takes a Ribbing, as Majors Do, at Dinner Here; Governor Talks, Fox Cited at Baseball Writers' Affair | True | By John Drebinger | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/prendergasts-plea-spurned-by-lehman-lehman-rejects-prendergast-bid.html | Prendergast's Plea Spurned by Lehman; LEHMAN REJECTS PRENDERGAST BID | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/sherwood-victor-at-bear-mountain-33500-see-exu-s-ruler-win-3.html | SHERWOOD VICTOR AT BEAR MOUNTAIN; 33,500 See Ex-U. S. Ruler Win 3 Ski-Jump Awards -- Dohlen Is Second | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/bigger-gap-decried-harrington-compares-mental-and-moral-to-the.html | BIGGER 'GAP' DECRIED; Harrington Compares Mental and Moral to the Missile's | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/the-outlook-in-algeria-with-end-of-european-uprising-likely-there.html | The Outlook in Algeria; With End of European Uprising Likely, There Is Hope for a Broad Settlement | True | By Robert C. Doty | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/municipal-issues-for-week.html | Municipal Issues for Week | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/soviet-women-in-sweep-take-first-four-places-in-world-speedskating.html | SOVIET WOMEN IN SWEEP; Take First Four Places in World Speed-Skating | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/capital-hopeful-of-paris-victory-us-aides-feel-de-gaulle-will-be.html | CAPITAL HOPEFUL OF PARIS VICTORY; U.S. Aides Feel de Gaulle Will Be Able to Invoke Algeria Plan if He Succeeds | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/lovellette-leads-hawks.html | Lovellette Leads Hawks | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/16-norwegians-chosen-brenden-among-nominees-for-winter-olympic-ski.html | 16 NORWEGIANS CHOSEN; Brenden Among Nominees for Winter Olympic Ski Team | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/e-d-johnson-to-speak-here.html | E. D. Johnson to Speak Here | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mulloys-duo-takes-final.html | Mulloy's Duo Takes Final | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/laos-to-vote-april-24-government-expects-victory-over-procommunists.html | LAOS TO VOTE APRIL 24; Government Expects Victory Over Pro-Communists | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/africans-ask-us-not-to-aid-france-parley-in-tunis-also-urges-a.html | AFRICANS ASK U.S. NOT TO AID FRANCE; Parley in Tunis Also Urges a Volunteer Corps to Help Moslems in Algeria | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/lincoln-savings-picks-officer.html | Lincoln Savings Picks Officer | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/ardsley-curlers-beat-schenectady.html | ARDSLEY CURLERS BEAT SCHENECTADY | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/hugh-f-shoffstall.html | HUGH F. SHOFFSTALL | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/us-trade-mission-in-ghana.html | U.S. Trade Mission in Ghana | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/piontek-and-foust-join-hawks-five-in-trades.html | Piontek and Foust Join Hawks' Five in Trades | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/ford-fund-aids-artists-6-painters-and-4-sculptors-awarded-10000.html | FORD FUND AIDS ARTISTS; 6 Painters and 4 Sculptors Awarded $10,000 Each | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/youth-panel-sees-amity-on-trade-students-predict-2-blocs-in-europe.html | YOUTH PANEL SEES AMITY ON TRADE; Students Predict 2 Blocs in Europe Will Not Bar U.S. From Markets Abroad | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/pension-aid-sought-bill-protecting-workers-who-moved-to-con-edison.html | PENSION AID SOUGHT; Bill Protecting Workers Who Moved to Con Edison Asked | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/maker-of-shoes-reports-net-up-international-co-profits-271-a-share.html | MAKER OF SHOES REPORTS NET UP; International Co. Profits $2.71 a Share for 1959, Against $2.25 in 1958 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/ie-roy-relyea-75-exaide-of-railroad.html | IE ROY RELYEA, 75, EX-AIDE OF RAILROAD | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/nazism-deplored-by-german-bishop-but-antisemitism-is-net-a-major.html | NAZISM DEPLORED BY GERMAN BISHOP; But Anti-Semitism Is Net a 'Major Concern,' He Says in Guest Sermon Here | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/moscow-six-scores-81.html | Moscow Six Scores, 8-1 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/puerto-ricos-economic-progress-attracts-the-worlds-attention-puerto.html | Puerto Rico's Economic Progress Attracts the Worlds Attention; PUERTO RICO GAINS DRAW ATTENTION | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mine-blast-traps-51-9-others-get-out-of-deep-shaft-in-northern.html | MINE BLAST TRAPS 51; 9 Others Get Out of Deep Shaft in Northern Japan | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/volunteer-fire-unit-ended.html | Volunteer Fire Unit Ended | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/air-france-jet-here-as-new-run-starts.html | AIR FRANCE JET HERE AS NEW RUN STARTS | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/warsaw-ousting-israeli-aide.html | Warsaw Ousting Israeli Aide | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/darien-to-review-school-bus-policy-on-private-roads.html | Darien to Review School Bus Policy On Private Roads | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/airedale-imported-from-britain-chosen-as-best-in-boston-show-ch.html | Airedale Imported From Britain Chosen as Best in Boston Show; Ch. Bengal Sabu Selected in Entry of 1,044 -- Toy Poodle Leads American-Breds | True | By John Rendelspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/gates-sees-gain-in-missiles-in-62-he-says-soviet-will-produce.html | GATES SEES GAIN IN MISSILES IN '62; He Says Soviet Will Produce Moderately More Till Then -- White Backs Program GATES SEES GAIN IN MISSILES IN '62 | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/opportunities-in-paper-booklet-analyzes-industry-and-growth.html | OPPORTUNITIES IN PAPER; Booklet Analyzes Industry and Growth Prospects | True | | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/phoenixrheinrohr-a-g.html | PHOENIX-RHEINROHR A. G. | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/5-rookies-excel-in-33-contest-pearson-balon-look-good-in-garden.html | 5 ROOKIES EXCEL IN 3-3 CONTEST; Pearson, Balon Look Good in Garden Debuts as Blues Tie Red Wings | True | By James Tuite | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/scott-upheld-by-ruling.html | Scott Upheld by Ruling | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/the-city-found-wanting.html | The City Found Wanting | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/trend-continues-to-supertramps-larger-and-speedier-ships-now-13-of.html | TREND CONTINUES TO SUPERTRAMPS; Larger and Speedier Ships Now 13% of Total Fleet, British Study Finds | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/realty-values-up-7-here-in-year-tentative-assessment-put-at.html | REALTY VALUES UP 7% HERE IN YEAR; Tentative Assessment Put at $25,257,955,030 -- Figure Sets Record Realty Values Here Increase 7% in Year to a Record 25.2 Billion | True | By Walter H. Stern | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/congresswoman-at-74-finds-yoga-is-the-thing.html | Congresswoman, at 74, Finds Yoga Is the Thing | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/francis-a-jamieson.html | Francis A. Jamieson | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/two-units-combined-by-american-enka.html | TWO UNITS COMBINED BY AMERICAN ENKA | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/miss-narenberg-wed-to-arthur-s-lewin.html | Miss Narenberg Wed To Arthur S. Lewin | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/heart-month.html | Heart Month | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/new-controller-for-trinity.html | New Controller for Trinity | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/world-bank-sets-globalaid-rules-charter-of-new-loan-unit-submitted.html | WORLD BANK SETS GLOBAL-AID RULES; Charter of New Loan Unit Submitted for Approval of 68 Member Nations | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/servel-inc-companies-issue-earnings-figures.html | SERVEL, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/troops-involved-in-mishaps.html | Troops Involved In Mishaps | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/kim-borg-in-tristan-performance-is-first-as-king-marke-with-the-met.html | KIM BORG IN 'TRISTAN; Performance Is First as King Marke With the 'Met' | True | E. S. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/brenda-la-grange-becomes-affianced.html | Brenda La Grange Becomes Affianced | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/herblock-wins-liberties-award.html | Herblock Wins Liberties Award | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/missblumstein-finch-alumna-becomes-bride1-wed-to-jack-kolbrener-a.html | MissBlumstein, Finch Alumna, Becomes Bride1; Wed to Jack Kolbrener, a Law Student, in Queens Ceremony | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/governor-hailed-by-soviet-leader-rockefellers-understanding-cited.html | GOVERNOR HAILED BY SOVIET LEADER; Rockefeller's Understanding Cited by Visiting Russians as They Tour Jersey | True | By Harry Schwartzspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/hospital-declares-marthur-improved.html | HOSPITAL DECLARES MARTHUR IMPROVED | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/perfume-concern-in-5th-ave-lease-mary-chess-takes-floor-in-scribner.html | PERFUME CONCERN IN 5TH AVE. LEASE; Mary Chess Takes Floor in Scribner Building at 48th -- Other Leases | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/personality-held-key-in-52-and-56-it-played-greater-role-than.html | PERSONALITY HELD KEY IN '52 AND '56; It Played Greater Role Than Eisenhower or Stevenson Stands, Study Finds | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/producers-group-hits-film-unions-studios-spokesman-scores-actors.html | PRODUCERS GROUP HITS FILM UNIONS; Studios' Spokesman Scores Actors and Writers for Profit-Sharing Demand | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/sdewittclou6h-leddrugconcem-former-chairman-of-abbott-laboratories.html | S.DEWITT CLOU6H, LEDDRUGCONCEM; Former Chairman of Abbott Laboratories DiesuHead of Chicago Heart Group | True | Special to The New Yorit Times. .V | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/may-1-is-law-day.html | May 1 Is Law Day | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/oneilubacon.html | O'NeiluBacon | True | I Special to Tilt New York Tlmti. I | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/carmen-arrau-married.html | Carmen Arrau Married | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/program-for-hemisphere-coordinated-plan-for-participation-of-all.html | Program for Hemisphere; Coordinated Plan for Participation of All Countries Advocated | True | PHELPS PHELPS. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/gen-berkeley-85-of-marines-dead-oldest-of-rank-in-corps-received.html | GEN. BERKELEY, 85, OF MARINES DEAD; Oldest of Rank in Corps Received Major Citations During 41 Years'Service | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/tokyo-has-an-earthquake.html | Tokyo Has an Earthquake | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/yor-ville-to-get-pupil-shift-today-school-officials-forecast-ready.html | YOR VILLE TO GET PUPIL SHIFT TODAY; School Officials Forecast Ready Acceptance of 400 From Harlem Areas | True | By Leonard Buder | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/leonard-l-lock.html | LEONARD L. LOCK | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/nassau-college-ready-community-campus-will-open-today-in-mineola.html | NASSAU COLLEGE READY; Community Campus Will Open Today in Mineola | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/child-to-mrs-r-a-derby-jr.html | Child to Mrs. R. A. Derby Jr. | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/crawford-biggs-former-us-aide-solicitor-general-from-33-to-35.html | CRAWFORD BIGGS, FORMER U.S. AIDE; Solicitor General From '33 to '35 DiesuAssistant to Attorney General '35-'38 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/frank-claydon-63-mt-vernonlawyer.html | FRANK CLAYDON, 63, MT. VERNONLAWYER | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/town-hall-scene-of-jazz-concert-modern-quartet-is-highlight-of.html | TOWN HALL SCENE OF JAZZ CONCERT; Modern Quartet Is Highlight of Program -- Group Plays 'Pyramid by Ray Brown | True | JOHN S. WILSON. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/moiseiwitsch-plays-at-y.html | Moiseiwitsch Plays at "Y" | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/us-gaining-hope-in-cuban-dispute-washington-notes-absence-of-havana.html | U.S. GAINING HOPE IN CUBAN DISPUTE; Washington Notes Absence of Havana Invective Since Eisenhower Statement | True | By E. W. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/screen-soviet-musical-girl-with-the-guitar-opens-at-cameo.html | Screen: Soviet Musical: Girl With the Guitar' Opens at Cameo | True | HOWARD THOMPSON. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/death-penalty-asked-jakarta-prosecutor-sums-up-case-of-us-flier.html | DEATH PENALTY ASKED; Jakarta Prosecutor Sums Up Case of U.S. Flier | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/george-bowser-is-dead-exgeneral-manager-of-fox-west-coast-theatres.html | GEORGE BOWSER IS DEAD; Ex-General Manager of Fox West Coast Theatres, 67 | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/advertising-skirmish-starts-on-the-ethical-drug-front.html | Advertising: Skirmish Starts on the Ethical Drug Front | True | By Robert Alden | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/business-unit-asks-vs-aid-for-schools-school-aid-urged-by-business.html | Business Unit Asks V.S. Aid for Schools; SCHOOL AID URGED BY BUSINESS UNIT | True | By Fred M. Hechinger | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/rail-gains-discerned-profits-rise-in-59-foreseen-by-new-magazine.html | RAIL GAINS DISCERNED; Profits Rise in '59 Foreseen by New Magazine | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/wertheim-co-admits-new-general-partner.html | Wertheim & Co. Admits New General Partner | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/stetz-sets-swimming-mark.html | Stetz Sets Swimming Mark | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/walkuere-listed-by-met-for-feb-9.html | WALKUERE' LISTED BY 'MET FOR FEB. 9 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/levitt-to-protest-on-pension-loans-charges-pressure-to-invest-fund.html | LEVITT TO PROTEST ON PENSION LOANS; Charges 'Pressure' to Invest Fund in Low-Yield Homes LEVITT TO PROTEST ON PENSION LOANS | True | By Peter Kihss | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/javits-endorses-rights-referees-but-he-seeks-assurances-gop-solidly.html | JAVITS ENDORSES RIGHTS REFEREES; But He Seeks Assurances G.O.P. Solidly Backs New Administration Proposal | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/the-baseball-writers-show.html | The Baseball Writers' Show | True | By Arthur Daley | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/sorenson-scores-in-central-skiing-beats-oakvik-in-minnesota.html | SORENSON SCORES IN CENTRAL SKIING; Beats Oakvik in Minnesota Cross-Country Event -- Bogner Wins Title | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/japans-steel-output-gains.html | Japan's Steel Output Gains | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mrs-mel-elfin-has-son.html | Mrs. Mel Elfin Has Son | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/preparations-in-havana.html | Preparations In Havana | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/charles-van-v-smillie.html | CHARLES VAN V. SMILLIE | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/us-increasing-sale-of-grain-to-poland-poland-will-get-more-us.html | U.S. Increasing Sale Of Grain to Poland; POLAND WILL GET MORE U. S. GRAIN | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/church-group-urges-reduction-in-arms.html | CHURCH GROUP URGES REDUCTION IN ARMS | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/contract-bridge-the-value-of-the-takeout-double-when-it-is-used-by.html | Contract Bridge; The Value of the Takeout Double When It Is Used by the Opening Bidder | True | By Albert H. Morehead | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/conference-calls-on-us-to-act-to-speed-nuclear-disarming.html | Conference Calls on U.S. To Act To Speed Nuclear Disarming | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/new-york-dogs-win-in-baltimore-show.html | NEW YORK DOGS WIN IN BALTIMORE SHOW | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/symington-camp-girds-for-battle-senators-new-poise-a-boon-to-his.html | SYMINGTON CAMP GIRDS FOR BATTLE; Senator's New Poise a Boon to His Organization, Which Is Tough and Professional | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/johnson-center-to-raise-funds-at-theatre-fete-group-to-gain-by-good.html | Johnson Center To Raise Funds At Theatre Fete; Group to Gain by 'Good Soup' Feb. 29 -- Two Other Plays Closed | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/9-payola-charges-added-by-ftc-new-action-by-us-agency-brings.html | 9 PAYOLA CHARGES ADDED BY F.T.C.; New Action by U.S. Agency Brings Complaint Total to 37 Since December | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/15-slain-in-algerian-ambush.html | 15 Slain in Algerian Ambush | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/lotito-and-shumlin-on-board.html | Lotito and Shumlin on Board | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/us-driver-dies-in-argentine-crash.html | U.S Driver Dies in Argentine Crash | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mrs-lockhart-schultz.html | MRS. LOCKHART SCHULTZ | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/failure-to-lift-us-bond-ceiling-is-scored-by-new-york-chamber.html | Failure to Lift U.S. Bond Ceiling Is Scored by New York Chamber; Reierson Committee Report Says Inaction Would Be Held 'Inflationary Bias' N.Y. CHAMBER HITS U.S. BOND CEILING | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/the-high-cost-of-medicines.html | The High Cost of Medicines | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/medaris-gets-industry-post.html | Medaris Gets Industry Post | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/antisemitic-acts-limed-to-schooling.html | ANTI-SEMITIC ACTS LIMED TO SCHOOLING | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/germans-expect-political-talks.html | Germans Expect Political Talks | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/israelis-attack-syria-in-reprisal-wipe-out-a-base-action-called.html | ISRAELIS ATTACK SYRIA IN REPRISAL; WIPE OUT A BASE; Action Called Biggest Since 1956 Invasion of Sinai -- U. N. Seeks a Truce ISRAELIS ATTACK SYRIA IN REPRISAL | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/earnings-raised-by-l-i-lighting-profits-205-a-share-last-year.html | EARNINGS RAISED BY L. I. LIGHTING; Profits $2.05 a Share Last Year, Against $1.93 in '58 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/margaret-fair-is-future-bride-ofcsingersoll-mary-washington-and.html | ! Margaret Fair Is Future Bride OfC.S.Ingersoll; Mary Washington and Yale Graduates Are Betrothed | True | I Special to The New Yorfc Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/only-few-oppose-policies-of-paris-tens-of-thousands-write-on.html | ONLY FEW OPPOSE POLICIES OF PARIS; ' Tens of Thousands' Write on Algeria -- Ben-Gurion Is Among Supporters | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/the-great-mute-strives-to-speak.html | The 'Great Mute' Strives to Speak | True | By C. L. Sulzberger | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/satellite-firing-again-put-off.html | Satellite Firing Again Put Off | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/bank-fills-top-posts-industrial-trust-philadelphia-names-carll-as.html | BANK FILLS TOP POSTS; Industrial Trust, Philadelphia, Names Carll as Chairman | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/4-tug-crewmen-rescued.html | 4 Tug Crewmen Rescued | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/exodus-from-germany-solution-for-jewry-to-problem-of-antisemitism.html | Exodus From Germany; Solution for Jewry to Problem of Anti-Semitism Proposed | True | MARK GOULDEN. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/elizabeth-walden-wed-to-francois-t-hyde.html | Elizabeth Walden Wed To Francois T. Hyde | True | I I I SP1/2dal to The New York TUnei. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/burma-pact-held-setback-to-india-peiping-and-rangoon-agree-on-part.html | BURMA PACT HELD SETBACK TO INDIA; Peiping and Rangoon Agree on Part of McMahon Line -- Reds Get Concessions | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/city-bids-state-fill-gap-in-realty-tax-city-asks-state-to-fill.html | City Bids State Fill Gap in Realty Tax; City Asks State to Fill Loophole In Tax on Real Estate Transfers | True | By Douglas Dalesspecial to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/queens-woman-raped-st-albans-mother-attacked-and-cut-in-home-at-6.html | QUEENS WOMAN RAPED; St. Albans Mother Attacked and Cut in Home at 6 A.M. | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/hertz-corp-enters-equipment-leasing.html | HERTZ CORP. ENTERS EQUIPMENT LEASING | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/no-jewish-vote-zionist-aide-says-head-of-hadassah-asserts-us.html | NO 'JEWISH VOTE; ZIONIST AIDE SAYS; Head of Hadassah Asserts U. S. Attitude on Israel Doesn't Affect Ballots | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/quartet-plays-here-paganini-group-offers-two-works-by-beethoven.html | QUARTET PLAYS HERE; Paganini Group Offers Two Works by Beethoven | True | E. S. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mmanus-captures-giant-slalom-title.html | M'MANUS CAPTURES GIANT SLALOM TITLE | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/education-for-faith-lutheran-minister-puts-it-above-mere-membership.html | EDUCATION FOR FAITH; Lutheran Minister Puts It Above Mere Membership | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/random-notes-in-washington-the-senator-yields-to-courtesy-symington.html | Random Notes in Washington: The Senator Yields to Courtesy; Symington and Campaign Aide Extend Hand to Johnson -- Clements Generous, Too | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mexico-20-soccer-victor.html | Mexico 2-0 Soccer Victor | True | | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/parley-reported-paris-refusing-to-give-any-concessions-to-the.html | PARLEY REPORTED; Paris Refusing to Give Any Concessions to the Dissidents PARLEY TO SEEK A TRUCE REPORTED Paris Refusing to Give Any Concessions to Dissidents -- Juin Calls on Debre | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/jacques-de-menasce-is-dead-pianist-and-composer-was-62.html | Jacques De Menasce Is Dead; Pianist and Composer Was 62 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/cubans-warned-on-reds.html | Cubans Warned on Reds | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/skate-title-won-by-bartholomew-defender-beats-augustitus-for-us.html | SKATE TITLE WON BY BARTHOLOMEW; Defender Beats Augustitus for U.S. Racing Crown -- Both Novaks Score | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/hoax-delays-8-planes-2-in-flight-are-turned-back-after-t-w-a-bomb.html | HOAX DELAYS 8 PLANES; 2 in Flight Are Turned Back After T. W. A. Bomb Scare | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/2d-soviet-missile-fired-into-pacific-naval-plane-sights-object.html | 2D SOVIET MISSILE FIRED INTO PACIFIC; Naval Plane Sights Object Falling in Target Area Chosen by Russians 2D SOVIET MISSILE FIRED INTO PACIFIC | True | By Robert F. Whitneyspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/insurgents-tense-in-algiers-action-moves-by-army-to-isolate.html | INSURGENTS TENSE IN ALGIERS ACTION; Moves by Army to Isolate Barricades End Holiday Mood of Europeans | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/tv-fabulous-fifties-leland-haywards-twohour-review-of-decade-is.html | TV: 'Fabulous Fifties'; Leland Hayward's Two-Hour Review of Decade Is Called a Literate Joy | True | By Jack Gould | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/another-boheme-makes-us-debut-leoncavallo-opera-on-same-theme-as.html | ANOTHER 'BOHEME' MAKES U.S. DEBUT; Leoncavallo Opera on Same Theme as Puccini's Given at Columbia University | True | ROSS PARMENTER. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/st-francis-tops-siena-terriers-use-only-5-men-in-6056-basketball.html | ST. FRANCIS TOPS SIENA; Terriers Use Only 5 Men in 60-56 Basketball Victory | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/sacramento-market-sold.html | Sacramento Market Sold | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/john-t-lynch.html | JOHN T. LYNCH | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/arcades-suggested-for-city.html | Arcades Suggested for City | True | HAVILAND H. PLATT. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/cargo-liner-to-be-launched.html | Cargo Liner to Be Launched | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/japan-makes-oil-strike.html | Japan Makes Oil Strike | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/soviet-economic-problems.html | Soviet Economic Problems | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/frank-f-baker-80-tacoma-publisher.html | FRANK F. BAKER, 80, TACOMA PUBLISHER | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/tension-high-for-kerala-vote-today.html | Tension High for Kerala Vote Today | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/quayle-in-guns-of-navarone.html | Quayle in 'Guns of Navarone' | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/rent-rises-eased-as-state-modifies-rules-on-repairs.html | Rent Rises Eased As State Modifies Rules on Repairs | True | | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/rockland-seeks-state-tax-relief-decrease-in-revenues-paid-by-albany.html | ROCKLAND SEEKS STATE TAX RELIEF; Decrease in Revenues Paid by Albany on Park Leads to Drive by County NEW BILL IS PLANNED Measure to Limit Cuts in Assessments to 10% a Year Is Suggested | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/brooklyn-skaters-win-3231.html | Brooklyn Skaters Win, 32-31 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/dorothy-r-steinfeld-wed.html | Dorothy R. Steinfeld Wed | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/metz-takes-golf-with-70-for-284-wins-pca-senior-tourney-by-five.html | METZ TAKES GOLF WITH 70 FOR 284; Wins P.C.A. Senior Tourney by Five Strokes -- Runyan and Longo Tie at 287 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/factory-pay-in-area-set-new-high-in-december.html | Factory Pay in Area Set New High in December | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/100000-to-lincoln-center.html | $100,000 to Lincoln Center | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/pontiac-clocked-on-banked-track-roberts-sets-mark-in-race-for.html | PONTIAC CLOCKED ON BANKED TRACK; Roberts Sets Mark in Race for Late-Model Stock Cars Captured by Owens | True | By Frank M. Blunkspecial To The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/output-of-steel-at-record-level-firsthalf-production-may-set-mark.html | OUTPUT OF STEEL AT RECORD LEVEL; First-Half Production May Set Mark for Period as Demand Remains High | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/brazilians-mark-transport-gains-four-convoys-converge-on-future.html | BRAZILIANS MARK TRANSPORT GAINS; Four Convoys Converge on Future Capital Over New Unifying Road Links | True | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/us-troops-start-bavaria-exercise-american-and-german-units-join-in.html | U.S. TROOPS START BAVARIA EXERCISE; American and German Units Join in Winter Maneuvers Near Czech Frontier | True | By Hanson W. Baldwinspecial To The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/hawks-rally-gains-33-tie-with-leafs.html | HAWKS RALLY GAINS 3-3 TIE WITH LEAFS | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/anthony-salimbene.html | ANTHONY SALIMBENE | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/stasiuks-3-goals-help-bruins-topple-canadien-skaters-6-to-5.html | Stasiuk's 3 Goals Help Bruins Topple Canadien Skaters, 6 to 5 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/shoefitting-booklet-out.html | Shoe-Fitting Booklet Out | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/park-festival-asks-aid-papp-and-shakespeare-fete-trustees-at-city.html | PARK FESTIVAL ASKS AID; Papp and Shakespeare Fete Trustees at City Hall Today | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/louis-natale.html | LOUIS NATALE | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/benkert-co-elevates-two.html | Benkert & Co. Elevates Two | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/text-of-summary-of-report-of-state-commission-on-citys-government.html | Text of Summary of Report of State Commission on City's Government System; Nelson Study Finds Political Structure of New York Inimical to Fiscal Reforms | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/british-radicals-stir-tory-party-conservatives-bow-group-prods.html | BRITISH RADICALS STIR TORY PARTY; Conservatives' Bow Group Prods Political Leadership With Progressive Ideas | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/costs-range-wide-in-tax-disputes-when-questioning-returns-treasury.html | COSTS RANGE WIDE IN TAX DISPUTES; When Questioning Returns, Treasury Sometimes Wins, but May Lose the Case COSTS RANGE WIDE IN TAX DISPUTES | True | By Robert Metz | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/carryover-drop-forecast.html | Carryover Drop Forecast | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/moral-suasion-inflations-foe-steel-settlement-creates-revival-of-in.html | MORAL SUASION: INFLATION'S FOE?; Steel Settlement Creates Revival of Interest in Use of Public Appeal SOME CALL IT NONSENSE As an Economic Implement, It Has Adherents Among Aides of Elsenhower | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/syria-denies-firing-first.html | Syria Denies Firing First | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/food-cold-tap-is-safer-city-water-passes-health-tests-boiling-will.html | Food: Cold Tap Is Safer; City Water Passes Health Tests; Boiling Will Decrease 'Hardness' | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/pope-closes-synod-in-a-colorful-rite.html | POPE CLOSES SYNOD IN A COLORFUL RITE | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/joanne-goodwin-wins-she-and-doris-phillips-capture-fourball-golf.html | JOANNE GOODWIN WINS; She and Doris Phillips Capture Four-Ball Golf Tourney | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/paris-the-british-carry-the-day.html | Paris: The British Carry the Day | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/senate-unit-to-study-trade.html | Senate Unit to Study Trade | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/lag-in-integrity-called-us-peril-dr-mccracken-parallels-moral-fiber.html | LAG IN INTEGRITY CALLED U.S. PERIL; Dr. McCracken Parallels Moral Fiber and Military Might for Security | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/contract-politics-barred-by-morse-maritime-chief-in-reply-to.html | CONTRACT POLITICS BARRED BY MORSE; Maritime Chief, in Reply to Governor Brown, Backs Ship Allocation Policy | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/estimated-savings-under-new-plan-30year-period-in-millions-of.html | Estimated Savings Under New Plan 30-Year Period (in Millions of Dollars) | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/new-yorkers-acquire-building-in-stamford.html | New Yorkers Acquire Building in Stamford | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/opera-cavalleria-on-tv-nbc-company-gives-convincing-rendition.html | Opera: 'Cavalleria' on TV; N.B.C. Company Gives Convincing Rendition | True | By Howard Taubman | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/yggeseth-short-on-first-attempt-samuelstuen-excels-despite-short.html | YGGESETH SHORT ON FIRST ATTEMPT; Samuelstuen Excels Despite Short Take-Off and Wind at Iron Mountain Meet | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/futures-sluggish-on-cotton-market.html | FUTURES SLUGGISH ON COTTON MARKET | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/hutchins-pleads-for-new-ideas-to-help-world-understanding.html | Hutchins Pleads for New Ideas To Help World Understanding | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/wr-grace-acquires-control-of-cosden-co.html | W. R. Grace Acquires Control of Cosden Co. | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/aid-to-cultural-institutions.html | Aid to Cultural Institutions | True | ROBERT E. BLUM, President, the Brooklyn Institute of Arts and Sciences. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/plummer-in-two-plays-at-stratford-festival.html | Plummer in Two Plays At Stratford Festival | True | | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/public-is-quiet-but-concerned-on-a-pleasant-sunday-in-paris-people.html | Public Is Quiet but Concerned On a Pleasant Sunday in Paris; People in Film Queues and at Cafes Seem Only on Pleasure Bent, but They Are Alert to Algiers Developments | True | By A. M. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/many-steps-turn-pelts-into-a-coat.html | Many Steps Turn Pelts Into a Coat | True | By Joan Cook | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/playhouse-space-leased.html | Playhouse Space Leased | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/pfizer-wins-ruling-examiner-for-f-t-c-advises-dropping-falsead.html | PFIZER WINS RULING; Examiner for F. T. C. Advises Dropping False-Ad Charges | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/miss-cuthbert-clips-mark.html | Miss Cuthbert Clips Mark | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/addison-chess-victor-downs-martin-and-ties-for-lead-in-marshall.html | ADDISON CHESS VICTOR; Downs Martin and Ties for Lead in Marshall Tourney | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/olympic-flame-leaves-norway-for-california.html | Olympic Flame Leaves Norway for California | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mikoyan-to-open-exhibit-in-cuba-soviet-official-accepts-bid-from.html | MIKOYAN TO OPEN EXHIBIT IN CUBA; Soviet Official Accepts Bid From Castro Regime Mikoyan Will Open Exhibit in Cuba | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/named-by-negro-college-fund.html | Named by Negro College Fund | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/new-plastic-started-du-pont-begins-production-of-its-teflon-100.html | NEW PLASTIC STARTED; Du Pont Begins Production of Its Teflon 100 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/flight-engineers-to-meet.html | Flight Engineers to Meet | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/dutch-planning-a-4-12-borrowing-300-million-guilder-fund-at-98-will.html | DUTCH PLANNING A 4 1/2% BORROWING; 300 Million Guilder Fund at 98% Will Partly Cover the Treasury Deficit | True | By Paul Catzspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mutual-funds-sounds-of-shouting-fade-few-reply-to-sec-call-for.html | Mutual Funds: Sounds of Shouting Fade; Few Reply to S.E.C. Call for Comment on a Change Agency Proposal on Proxy Matter Had Stirred Outcry | True | By Gene Smith | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/gorham-maps-expansion.html | Gorham Maps Expansion | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/4-singers-give-recital-dinore-ferrer-navedo-and-evert-in-opera.html | 4 SINGERS GIVE RECITAL; Dinore, Ferrer, Navedo and Evert in Opera Program | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/grantuwhitney.html | GrantuWhitney | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/margaret-h-hooker-s-engagectto-wed.html | Margaret H. Hooker /s EngagecTto Wed | True | Swelal to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/jacques-f-renard-excelust-atmet.html | JACQUES F. RENARD, EX-'CELUST AT'MET' | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/apartment-house-on-east-side-set-corner-of-first-avenue-and-86th-st.html | APARTMENT HOUSE ON EAST SIDE SET; Corner of First Avenue and 86th St. Is Assembled -- Other Borough Deals | True | | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/crash-kills-fireman-3-other-freeport-volunteers-hurt-as-truck-hits.html | CRASH KILLS FIREMAN; 3 Other Freeport Volunteers Hurt as Truck Hits Pole | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/british-are-concerned.html | British Are Concerned | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/low-achievement-for-faith-scored.html | LOW ACHIEVEMENT FOR FAITH SCORED | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/a-amdonald-dies-retired-builder-85.html | A. A.M'DONALD DIES; RETIRED BUILDER, 85 | True | I Special to The New York TImM | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/beam-and-blum-win-skating.html | Beam and Blum Win Skating | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/shot-kills-girl-15-her-boy-friend-held-after-unloaded-weapon-fires.html | SHOT KILLS GIRL, 15; Her Boy Friend Held After 'Unloaded Weapon Fires | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/gonzales-beats-rosewall.html | Gonzales Beats Rosewall | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/east-bloc-chiefs-gather-in-soviet-parley-on-farming-to-open.html | EAST BLOC CHIEFS GATHER IN SOVIET; Parley on Farming to Open Tomorrow With Other Key Topics Likely to Arise | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/ice-team-patrols-skating-in-jersey-12-saved-so-far-in-season-by.html | ICE TEAM PATROLS SKATING IN JERSEY; 12 Saved So Far in Season by Teen-Age. Volunteers | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/aluminum-gain-seen-use-in-cans-put-at-50-million-lbs-in-60-against.html | ALUMINUM GAIN SEEN; Use in Cans Put at 50 Million lbs. in '60, Against 15 Million | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/dane-to-skate-in-games.html | Dane to Skate in Games | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/ftc-cites-publisher-crowellcollier-accused-of-making-false-claims.html | F.T.C. CITES PUBLISHER; Crowell-Collier Accused of Making False Claims | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/harmatz-to-get-woolf-award.html | Harmatz to Get Woolf Award | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/ernest-h-holton.html | ERNEST H. HOLTON | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/plane-hits-auto-2-die-pilot-and-driver-are-victims-stroke-in-air.html | PLANE HITS AUTO, 2 DIE; Pilot and Driver Are Victims -- Stroke in Air Suspected | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/willa-runyan-married-to-william-sonncnreich.html | Willa Runyan Married To William Sonncnreich | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/2-actresses-sign-for-tv-startime-agnes-moorehead-and-joan-fontaine.html | 2 ACTRESSES SIGN FOR TV 'STARTIME'; Agnes Moorehead and Joan Fontaine in 'Closed Set' -- 'Person' Obtains Sponsor | True | By Val Adams | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/frayda-bach-wed-to-gl-lindemann.html | Frayda Bach Wed To G.L. Lindemann | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/housing-booklet-out-what-landlord-and-tenant-should-know-is-revised.html | HOUSING BOOKLET OUT; ' What Landlord and Tenant Should Know' Is Revised | True | | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/2-stars-discuss-play-by-hellman-robards-jr-and-maureen-stapleton.html | 2 STARS DISCUSS PLAY BY HELLMAN; Robards Jr. and Maureen Stapleton Tell of Pleasure With Toys in the Attic' | True | By Arthur Gelb | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/christoff-heard-at-carnegie-hall-basso-receives-a-standing-ovation.html | CHRISTOFF HEARD AT CARNEGIE HALL; Basso Receives a Standing Ovation at Program With Symphony of the Air | True | JOHN BRIGGS. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/bus-line-shuts-down-west-fordham-carrier-stops-service-in-labor.html | BUS LINE SHUTS DOWN; West Fordham Carrier Stops Service in Labor Dispute | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/minister-scores-chelsea-priest-protestant-blames-division-in.html | MINISTER SCORES CHELSEA PRIEST; Protestant Blames Division in Neighborhood on Power Drive of Catholic Pastor | True | By Sam Pope Brewer | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mrs-f-w-roebling-jr-widow-of-manufacturer-dies-uheaded-hospital.html | MRS. F. W. ROEBLING JR.; Widow of Manufacturer Dies uHeaded Hospital Board | True | i spedal to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/rail-aid-is-urged-from-road-funds-their-use-to-help-revive-mass.html | RAIL AID IS URGED FROM ROAD FUNDS; Their Use to Help Revive Mass Transit Suggested by Regional Council SUBSIDY IS SUPPORTED Group Cites 3 Billions Now Due for Highways -- Asks for Even a Small Part | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/offers-debt-plan-fiscal-changes-could-save-city-millions-state.html | OFFERS DEBT PLAN; Fiscal Changes Could Save City Millions, State Study Finds NELSON INQUIRY ASSAILS WAGNER | True | By Paul Crowell | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/dr-william-brigance.html | DR. WILLIAM BRIGANCE | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/funds-choose-officer-c-r-e-f-teachers-insurance-name-investment.html | FUNDS CHOOSE OFFICER; C R E F, Teachers Insurance Name Investment Chief | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/canada-life-lists-gains.html | Canada Life Lists Gains | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/3-held-in-fur-theft-also-accused-of-stealing-goods-worth-200000.html | 3 HELD IN FUR THEFT; Also Accused of Stealing Goods Worth $200,000 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/milwaukee-hotel-deal.html | Milwaukee Hotel Deal | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/divinity-of-jesus-upheld-by-priest-st-patricks-preacher-cites.html | DIVINITY OF JESUS UPHELD BY PRIEST; St. Patrick's Preacher Cites 'Historical Facts' as Proof of Genuine Miracles | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/consolidated-gas-elects.html | Consolidated Gas Elects | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/jamin-third-as-dutch-trotter-wins-handicap-of-55-yards-proves-too.html | Jamin Third as Dutch Trotter Wins; Handicap of 55 Yards Proves Too Much -- Kruger Drives Hairos, 43-1, Beats Tournee in $50,000 Race in Paris | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/cricketers-carry-on-trinidad-match-halted-by-riot-will-be-resumed.html | CRICKETERS CARRY ON; Trinidad Match Halted by Riot Will Be Resumed Today | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/marymount-college-plans-growth.html | Marymount College Plans Growth | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/physician-named-head-of-amherst-plimpton-42-now-columbia-dean-will.html | PHYSICIAN NAMED HEAD OF AMHERST; Plimpton, 42, Now Columbia Dean, Will Succeed Cole at Liberal Arts School | True | By Milton Bracker | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/shares-resurge-on-london-board-average-shows-63-point-advance-for.html | SHARES RESURGE ON LONDON BOARD; Average Shows 6.3 Point Advance for Week After a Sharp Early Rise LABOR FRONT WATCHED Railway Strike Threatened as Layoffs Follow Tie-Up in the Auto Industry | | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/locusts-descend-on-jordan.html | Locusts Descend on Jordan | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/parcel-post-rates-increase-by-171-deadline-mail-big.html | Parcel Post Rates Increase by 17.1%; Deadline Mail Big | True | By Paul Hofmann | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/warriors-defeat-lakers-114-to-104-chamberlain-gets-41-points-hawks.html | WARRIORS DEFEAT LAKERS, 114 TO 104; Chamberlain Gets 41 Points -- Hawks Beat Nats and Celtics Sink Pistons | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/aid-newark-junior-league-fete.html | Aid Newark Junior League Fete | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/celtics-win-146128.html | Celtics Win, 146-128 | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/frederick-oneal-signed.html | Frederick O'Neal Signed | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/john-e-sexton-i.html | JOHN E. SEXTON I | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/trading-bearish-in-grain-futures-biggest-setbacks-of-week-in.html | TRADING BEARISH IN GRAIN FUTURES; Biggest Setbacks of Week in Soybean Contracts as Stocks Top Forecasts | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/school-alumnae-plan-fete.html | School Alumnae Plan Fete | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/stravinsky-among-guests-with-bernstein.html | Stravinsky Among Guests With Bernstein | | JOHN P. SHANLEY. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/gas-station-bought-lake-ronkonkoma-unit-sold-li-store-is-leased.html | GAS STATION BOUGHT; Lake Ronkonkoma Unit Sold -- L.I. Store Is Leased | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/swedish-team-completed.html | Swedish Team Completed | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/bronx-apartments-taken-by-operator.html | BRONX APARTMENTS TAKEN BY OPERATOR | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/women-doctors-cited-three-get-blackwell-honors-for-their.html | WOMEN DOCTORS CITED; Three Get Blackwell Honors for Their Achievements | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/hammarskjold-back-from-african-tour.html | HAMMARSKJOLD BACK FROM AFRICAN TOUR | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/us-seeks-to-lift-trust-fund-yield-will-move-to-raise-interest.html | U.S. SEEKS TO LIFT TRUST-FUND YIELD; Will Move to Raise Interest Treasury Gives on Pension Accounts and Others | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/french-pray-for-unity-many-join-in-church-services-for-peace-in.html | FRENCH PRAY FOR UNITY; Many Join in Church Services for Peace in Algeria | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/smaller-budget-expected-today-from-rockefeller-no-rise-in-levies.html | SMALLER BUDGET EXPECTED TODAY FROM ROCKEFELLER; No Rise in Levies Foreseen -- Mahoney Vows Search for Possible Tax Cuts SMALLER BUDGET EXPECTED TODAY | True | By Warren Weaver R.special To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mahoney-assails-city-government-calls-wagner-rather-inept-charging.html | MAHONEY ASSAILS CITY GOVERNMENT; Calls Wagner 'Rather Inept,' Charging Failure to Follow Up Scandal Reports | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/linda-dickman-married.html | Linda Dickman Married | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/french-official-expects-payment-surplus-to-dip.html | French Official Expects Payment Surplus to Dip | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/ambulance-crews-call-strike-against-five-private-services.html | Ambulance Crews Call Strike Against Five Private Services | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/bonn-voices-worry.html | Bonn Voices Worry | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/utility-planning-debt-refinancing-west-florida-gas-co-offers-an.html | UTILITY PLANNING DEBT REFINANCING; West Florida Gas Co. Offers an Exchange Package | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/souchak-scores-with-269-in-open-grossinger-pros-closing-67-beats.html | SOUCHAK SCORES WITH 269 IN OPEN; Grossinger Pro's Closing 67 Beats Pott, Early Leader, by Stroke at San Diego | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/j-i-case-company.html | J. I. CASE COMPANY | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/eagle-bowlers-beat-patriots.html | Eagle Bowlers Beat Patriots | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/the-coup-detat-that-failed.html | The Coup dEtat That Failed | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/thomas-ceiling-sure-to-be-higher-some-say-youth-has-potential-to.html | Thomas' Ceiling Sure to Be Higher; Some Say Youth Has Potential to Jump 7 Feet 6 Inches | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/president-will-delay-choice-of-a-candidate-until-summer.html | President Will Delay Choice Of a Candidate Until Summer | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/4-fishermen-drown-in-alaska.html | 4 Fishermen Drown in Alaska | True | | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/brants-atlantis-done-band-and-orchestra-present-symphony-in.html | BRANT'S'ATLANTIS DONE; Band and Orchestra Present Symphony in Roughkeepsie | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/army-puts-barbed-wire-around-dissidents-area-bomb-blast-kills-4.html | Army Puts Barbed Wire Around Dissidents' Area; BOMB BLAST KILLS 4 NEAR REDOUBT New Soldiers From Out of City Push Crowd From Center of Uprising | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-01 | 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mcracken-takes-final-wins-de-foresttyler-squash-racquets-by-beating.html | MCRACKEN TAKES FINAL; Wins De Forest-Tyler Squash Racquets by Beating Watts | True | Special to The New York Times. | 1988-01-11 | RE0000368469 | RE0000368469 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/food-inviting-dessert-hot-gingerbread-good-on-cold-day-with-whipped.html | Food: Inviting Dessert; Hot Gingerbread Good on Cold Day With Whipped Cream or Hard Sauce | True | By June Owen | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/niagara-mohawk-power.html | NIAGARA MOHAWK POWER | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/duquesne-light-registers-gains-utilitys-1959-net-equal-to-144-a.html | DUQUESNE LIGHT REGISTERS GAINS; Utility's 1959 Net Equal to $1.44 a Share, Against $1.40 the Year Before | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/united-corp-shows-dip-in-asset-values.html | UNITED CORP. SHOWS DIP IN ASSET VALUES | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/prosecutor-seeking-grand-jury-inquiry-in-maniscalco-case-maniscalco.html | Prosecutor Seeking Grand Jury Inquiry In Maniscalco Case; MANISCALCO CASE FACES NEW STUDY | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-marines-guilty-in-a-london-racket.html | U.S. MARINES GUILTY IN A LONDON RACKET | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/sparkman-urges-aid-for-business-senator-backs-tax-relief-for-small.html | SPARKMAN URGES AID FOR BUSINESS; Senator Backs Tax Relief for Small Companies to Spur Reinvestment GAINS ARE REPORTED But Much More Remains to Be Done, National Coat and Suit Board Is Told SPARKMAN URGES AID FOR BUSINESS | True | By Herbert Koshetzspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/admiral-barjot-offrancewas60-naval-deputy-to-nato-chief-diesufrench.html | [ADMIRAL BARJOT OFFRANCEWAS60; Naval Deputy to NATO Chief DiesuFrench Commander in Suez Operation in '56 | True | Special to Tbf New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/gillette-company.html | GILLETTE COMPANY | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/non-betting-society-in-soviet-trotting-crowds-often-reach-100000.html | Non - Betting Society; In Soviet Trotting, Crowds Often Reach 100,000 Despite Lack of Mutuels | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/economists-back-optimism-over-60-tell-congress-hearing-that-they.html | ECONOMISTS BACK OPTIMISM OVER '60; Tell Congress Hearing That They Share Eisenhower's Hopes for a Good Year | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-slights-rails-wagner-charges.html | U.S. SLIGHTS RAILS, WAGNER CHARGES | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/wagners-statement-on-nelson-report.html | Wagner's Statement on Nelson Report | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/u-of-buffalo-dean-resigns.html | U. of Buffalo Dean Resigns | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/forces-set-to-move.html | Forces Set to Move | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/brooklyn-man-found-shot.html | Brooklyn Man Found Shot | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/w-wilson-herrick-inventor-engineer.html | W. WILSON HERRICK, INVENTOR, ENGINEER | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/film-actors-guild-makes-peace-bid-would-give-up-demand-on-post48.html | FILM ACTORS GUILD MAKES PEACE BID; Would Give Up Demand on Post-'48 Movies if They Are Withheld From TV | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/29-oil-companies-face-us-court-testimony-likely-tomorrow-in.html | 29 OIL COMPANIES FACE U.S. COURT; Testimony Likely Tomorrow in Oklahoma Trust Trial -- Acquittal Requested | True | By J.h. Carmicalspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/carter-products-inc.html | CARTER PRODUCTS, INC. | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/ty-cobb-in-atlanta-hospital.html | Ty Cobb in Atlanta Hospital | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/kubitschek-hails-eisenhower-visit-brazilian-chief-voices-hope-of.html | KUBITSCHEK HAILS EISENHOWER VISIT; Brazilian Chief Voices Hope of New Hemisphere Unity -- Cites Closer U.S. Ties | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/soviet-denounces-un-africa-mission.html | SOVIET DENOUNCES U.N. AFRICA MISSION | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/new-soviet-visitors.html | New Soviet Visitors | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/rise-of-6000000-sought-for-roads-capital-spending-would-be-matched.html | RISE OF $6,000,000 SOUGHT FOR ROADS; Capital Spending Would Be Matched by State Income -- Other Public Works | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/addis-tops-lachelier-advances-in-class-a-squash-racquets-at-harvard.html | ADDIS TOPS LACHELIER; Advances in Class A Squash Racquets at Harvard Club | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/race-to-nassau-will-begin-today-ticonderoga-is-scratch-boat-of.html | RACE TO NASSAU WILL BEGIN TODAY; Ticonderoga is Scratch Boat of Record Fleet -- Fast Crossing Predicted | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/soviet-confirms-2d-pacific-shot-reopens-test-zone-in-ocean-on.html | SOVIET CONFIRMS 2D PACIFIC SHOT; Reopens Test Zone in Ocean on Completing First Series -- No Performance Data | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/felix-adler-circus-clown-dies-king-of-his-profession-was-62.html | Felix Adler, Circus Clown, Dies; 'King' of His Profession Was 62 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/gonzales-and-oimedo-win.html | Gonzales and Oimedo Win | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/the-theatre-cut-of-the-axe-arrives-sheppard-kerman-play-drawn-from.html | The Theatre: 'Cut of the Axe' Arrives; Sheppard Kerman Play Drawn From Novel Thomas Mitchell Stars in Scoundrel's Role | True | By Brooks Atkinson | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/wrong-man-held-on-second-charge-accused-scofflaw-believed-victimized.html | WRONG MAN HELD ON SECOND CHARGE; Accused Scofflaw Believed Victimized by Forger is Wanted in Robbery | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/child-aid-policy-upheld-by-state-social-welfare-body-rebuts-critics.html | CHILD AID POLICY UPHELD BY STATE; Social Welfare Body Rebuts Critics of Relief Rolls in Annual Report | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/utilities-asked-to-pay-for-psc-governor-wants-companies-not.html | UTILITIES ASKED TO PAY FOR P.S.C.; Governor Wants Companies, Not Taxpayers, to Foot Bill for Regulatory Agency | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/mediators-enter-ambulance-talks.html | MEDIATORS ENTER AMBULANCE TALKS | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/victory-in-algeria.html | Victory in Algeria | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/cultists-estate-is-frozen-by-us-6-million-in-income-taxes-sought-in.html | CULTIST'S ESTATE IS FROZEN BY U.S.; 6 Million in Income Taxes Sought in Liens Against 'Daddy Grace's' Property | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/a-growing-tourney-collegians-eastern-championship-here-becomes.html | A Growing Tourney; Collegians' Eastern Championship Here Becomes National Event This Year | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/matthews-stops-busso-in-a-round-second-knockdown-of-fight-ends-it-a.html | MATTHEWS STOPS BUSSO IN A ROUND; Second Knockdown of Fight Ends It at 2:48 -- Von Clay Halts Art Miller in 7th | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/bridal-attire-is-confusing-on-veils-trains-or-gloves.html | Bridal Attire Is Confusing On Veils, Trains or Gloves | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/governor-offers-income-tax-cuts-conforming-to-us-rules-and-other.html | GOVERNOR OFFERS INCOME TAX CUTS; Conforming to U.S. Rules and Other Concessions Would Save $19,100,000 | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/new-georgiapacific-president.html | New Georgia-Pacific President | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-controls-are-opposed.html | U.S. Controls Are Opposed | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/kaineuhenkin.html | KaineuHenkin | True | Sp*ci! to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/vessel-launched-on-the-delaware-mormacpride-first-freighter-off.html | VESSEL LAUNCHED ON THE DELAWARE; Mormacpride First Freighter Off Ways in Company's Replacement Program | True | By John P. Callahanspecial To The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/frances-r-ewing-prospective-bride.html | Frances R. Ewing Prospective Bride | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/argentina-signs-pact-will-buy-50000000-worth-of-soviet-equipment.html | ARGENTINA SIGNS PACT; Will Buy $50,000,000 Worth of Soviet Equipment | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/smith-kline-french.html | SMITH, KLINE & FRENCH | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/father-of-quadruplets-dies.html | Father of Quadruplets Dies | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/prosecutors-aide-sworn-in.html | Prosecutor's Aide Sworn In | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/voroshilov-visits-calcutta.html | Voroshilov Visits Calcutta | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/international-nickel-increases-dividend-and-proposes-21-split.html | International Nickel Increases Dividend and Proposes 2-1 Split | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/to-recall-soviet-troops-reduction-of-occupation-forces-as-proof-of.html | To Recall Soviet Troops; Reduction of Occupation Forces as Proof of Sincerity Asked | True | Maj. Gen. BELA KIRALY, Commander in Chief of the Hun- garian National Guard during the 1956 revolution. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/trial-of-teamster-for-contempt-opens.html | TRIAL OF TEAMSTER FOR CONTEMPT OPENS | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/canada-announces-2-new-bond-issues.html | CANADA ANNOUNCES 2 NEW BOND ISSUES | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/western-pacific.html | WESTERN PACIFIC | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/westport-takes-option-on-163acre-beach-club.html | Westport Takes Option On 163-Acre Beach Club | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/2-in-norwalk-held-in-swastikas-case.html | 2 IN NORWALK HELD IN SWASTIKAS CASE | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/maloney-rites-today-mitchell-to-attend-rites-for-exhead-of-bottle.html | MALONEY RITES TODAY; Mitchell to Attend Rites for Ex-Head of Bottle Blowers | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/harvard-professor-appointed.html | Harvard Professor Appointed | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/shipyard-strike-enters-sixth-day-mediators-report-no-gains.html | SHIPYARD STRIKE ENTERS SIXTH DAY; Mediators Report No Gains -- Bethlehem Asks Court to Halt Mass Pickets | True | By Werner Bamberger | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/russians-seeking-americans-opera-deseret-mormon-story-by-leonard.html | RUSSIANS SEEKING AMERICAN'S OPERA; ' Deseret,' Mormon Story by Leonard Kastle, Proposed for Staging Abroad | | By Eric Salzman | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/a-moskvich-in-your-future-soviet-and-us-dealer-hope-so-sovietmade.html | A Moskvich in Your Future? Soviet and U.S. Dealer Hope So; SOVIET-MADE CAR TO BE SOLD IN U.S. | True | Special to The New York Times | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/realty-group-honors-kratter.html | Realty Group Honors Kratter | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/desirable-weights.html | Desirable Weights | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/charles-s-stevens-i.html | CHARLES S. STEVENS I | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/surprise-shift-in-ji-case-chiefs-grede-is-president-rojtman-becomes.html | Surprise Shift in J.I. Case Chiefs; Grede Is President, Rojtman Becomes Special Adviser Former Head Freed for 'Challenging' New Tasks | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/ban-affects-us-magazines.html | Ban Affects U.S. Magazines | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/radiotv-inquiry-is-ended-by-fcc-report-to-congress-is-slated-before.html | RADIO-TV INQUIRY IS ENDED BY F.C.C.; Report to Congress Is Slated Before March -- 2 A.B.C. Aides Ask No Controls | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/2-children-die-in-fires-mother-of-one-pushes-him-out-window-in.html | 2 CHILDREN DIE IN FIRES; Mother of One Pushes Him Out Window in Brooklyn | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/boston-cuts-budget-1239-million-requested-in-austerity-program.html | BOSTON CUTS BUDGET; 123,9 Million Requested in Austerity Program | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/hypnotist-to-be-at-town-hall.html | Hypnotist to Be at Town Hall | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/inquiry-calls-gus-hall.html | Inquiry Calls Gus Hall | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/britain-adamant-on-cyprus-offers-lloyd-implies-in-commons-no.html | BRITAIN ADAMANT ON CYPRUS OFFERS; Lloyd Implies in Commons No Further Concessions on Bases Are Planned | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/wagner-charges-nelsons-report-played-politics-assails-timing-in.html | WAGNER CHARGES NELSON'S REPORT PLAYED POLITICS; Assails Timing in City Study -- Gerosa Calls Fiscal Section Unrealistic WAGNER ASSAILS NELSON REPORT | True | By Peter Kihss | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/boston-garage-is-set-court-blocks-protest-against-underground.html | BOSTON GARAGE IS SET; Court Blocks Protest Against Underground Parking Plan | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/franklin-bank-rights-set.html | Franklin Bank Rights Set | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/provincial-issue-is-on-the-market-new-brunswicks-15-million-of.html | PROVINCIAL ISSUE IS ON THE MARKET; New Brunswick's 15 Million of Debentures Offered to the Public Here | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/texaco-earnings-at-a-peak-in-1959-net-was-585-a-share-up-137-from.html | TEXACO EARNINGS AT A PEAK IN 1959; Net Was $5.85 a Share, Up 13.7% From the Figure of $5.24 for 1958 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/banking-unit-names-member.html | Banking Unit Names Member | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/house-group-backs-tax-aid-for-cities.html | HOUSE GROUP BACKS TAX AID FOR CITIES | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/arab-troops-alerted.html | Arab Troops Alerted | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/unit-sought-to-aid-parks-shakespeare.html | UNIT SOUGHT TO AID PARK'S SHAKESPEARE | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/5-yorkville-schools-welcome-340-harlem-transfer-pupils.html | 5 Yorkville Schools Welcome 340 Harlem Transfer Pupils | True | By Leonard Buder | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/football-loops-agree-american-league-to-respect-pacts-of-canadian.html | FOOTBALL LOOPS AGREE; American League to Respect Pacts of Canadian Teams | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/fate-of-discontinued-taxes.html | Fate of Discontinued Taxes | True | HANS NETTEL. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-expects-soviet-to-have-150-icbms-in-61-for-31-lead-us-sees.html | U.S. Expects Soviet To Have 150 ICBM's In '61 for 3-1 lead; U.S. SEES SOVIET AHEAD 3-1 IN '61 | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/tuck-tapers-beaten-lastquarter-drive-fails-in-122115-loss-to.html | TUCK TAPERS BEATEN; Last-Quarter Drive Fails in 122-115 Loss to Wingfoots | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/peter-barnes-to-wed-miss-pauline-wilder.html | Peter Barnes to Wed , Miss Pauline Wilder' | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/princeton-beats-colgate.html | Princeton Beats Colgate | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/drama-festival-opens-feb-13.html | Drama Festival Opens Feb. 13 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/plane-crashlands-in-britain.html | Plane Crash-Lands in Britain | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/pressure-to-spend-more-expected-by-both-parties-message-received.html | Pressure to Spend More Expected by Both Parties; Message Received With Little Comment -- Only Morhouse Lauds It -- Levitt Urges Added Aid for Schools ADDED PRESSURES ON SPENDING SEEN | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/political-chiefs-address-editors-prendergast-fears-specter-of.html | POLITICAL CHIEFS ADDRESS EDITORS; Prendergast Fears 'Specter' of Religious Prejudice -- Morhouse Asks Facts | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/pennsy-granted-jersey-fare-rise-10000-commuters-affected-new-haven.html | PENNSY GRANTED JERSEY FARE RISE; 10,000 Commuters Affected -- New Haven Plea Gains PENNSY GRANTED JERSEY FARE RISE | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/social-security-aide-promoted.html | Social Security Aide Promoted | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/rail-stock-split-cleared.html | Rail Stock Split Cleared | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/swedes-back-boycott-unionists-endorse-action-against-south-africa.html | SWEDES BACK BOYCOTT ; Unionists Endorse Action Against South Africa | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/4-die-in-indian-oil-well-blast.html | 4 Die in Indian Oil Well Blast | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/soviet-skater-sets-mark.html | Soviet Skater Sets Mark | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/big-store-sales-here-rose-15-in-january-from-the-59-level.html | Big Store Sales Here Rose 1.5% In January From the '59 Level | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/port-to-seek-trade-new-san-francisco-head-stresses-competition.html | PORT TO SEEK TRADE; New San Francisco Head Stresses Competition | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/ethel-s-grumman-engaged-to-marry.html | Ethel S. Grumman Engaged to Marry | True | Special to The New York TImei, | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/titans-name-taylor-he-will-be-coaching-aide-to-baugh-on-local.html | TITANS NAME TAYLOR; He Will Be Coaching Aide to Baugh on Local Eleven | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/slight-dip-looms-in-steel-output.html | SLIGHT DIP LOOMS IN STEEL OUTPUT | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/reds-score-berlin-provocation.html | Reds Score Berlin 'Provocation' | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/strike-in-london-disrupts-traffic-huge-jams-occur-as-some-subway.html | STRIKE IN LONDON DISRUPTS TRAFFIC; Huge Jams Occur as Some Subway Workers Stay Off Job in Token Stoppage | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/anne-w-sibley-engaged-to-wed-james-bayres-alumna-of-wellesley.html | Anne W. Sibley Engaged to Wed James B.Ayres; Alumna of Wellesley, Harvard Graduate I Are Betrothed | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/early-use-of-swastika.html | Early Use of Swastika | True | WILFRED FUNK. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/house-on-159th-st-goes-to-investor-free-and-clear-apartment-is-sold.html | HOUSE ON 159TH ST. GOES TO INVESTOR; Free and Clear Apartment Is Sold for Cash -- First Ave. Plot Assembled | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/israeli-jets-fight-migs-from-syria-cairo-reports-troops-are-set-to.html | ISRAELI JETS FIGHT MIGS FROM SYRIA; Cairo Reports Troops Are Set to March -- Ben-Gurion Threatens New Attack ISRAEL JETS FIGHT MIGS FROM SYRIA | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/diefenbaker-wins-test-vote.html | Diefenbaker Wins Test Vote | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/settlement-approved.html | SETTLEMENT APPROVED | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/marion-jane-lipman-to-be-married-in-july.html | Marion Jane Lipman To Be Married in July | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/cincinnati-routs-drake-five-9661-robertson-breaks-3season-scoring.html | CINCINNATI ROUTS DRAKE FIVE, 96-61; Robertson Breaks 3-Season Scoring Record With 36 Points for 2,571 Total | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/public-is-advised-to-cut-waistline-metropolitan-life-cautions-those.html | PUBLIC IS ADVISED TO CUT WAISTLINE; Metropolitan Life Cautions Those 25 and Over to Keep Slim and Live Longer | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/parents-rise-at-dawn-for-sake-of-fair-play.html | Parents Rise at Dawn For Sake of Fair Play | True | By Martin Tolchin | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/conditional-rates-on-freight-backed.html | CONDITIONAL RATES ON FREIGHT BACKED | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/boys-13-held-in-bomb-scare.html | Boys, 13, Held in Bomb Scare | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/for-parent-groups.html | For Parent Groups | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/5-students-in-city-win-science-award.html | 5 STUDENTS IN CITY WIN SCIENCE AWARD | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/new-chief-auditor-in-canada.html | New Chief Auditor in Canada | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/fluoridation-harm-seen-chemical-is-called-a-cumulative-poison-with.html | Fluoridation Harm Seen; Chemical Is Called a Cumulative Poison, With Dangerous Effects | True | MAX M. ROSENBERG, M.D. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/truck-hits-detective-driver-accused-of-hitrun-offense-and.html | TRUCK HITS DETECTIVE; Driver Accused of Hit-Run Offense and Drunkenness | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/12-soviet-visitors-exchange-views-with-meyner-on-politics-and.html | 12 Soviet Visitors Exchange Views With Meyner on Politics and Women | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/french-plan-assailed-asianafrican-bloc-in-un-objects-to-nuclear.html | FRENCH PLAN ASSAILED; Asian-African Bloc in U.N. Objects to Nuclear Test | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/godih-easily-outpoints-harvey-in-bout-at-academy-of-music.html | Godih Easily Outpoints Harvey In Bout at Academy of Music | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/cuba-reports-air-raid-officials-say-fire-bombs-were-dropped-on-cane.html | CUBA REPORTS AIR RAID; Officials Say Fire Bombs Were Dropped on Cane | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/marcia-conrad-mlt-graduate-will-be-married-r-o-uuuuuu-jackson.html | Marcia Conrad, M.L.T. Graduate Will Be Married; r o uuuuuu Jackson Alumna and C. F. Langenhagen Jr. Become Affianced | True | Sptdil to The New York TUnei. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/mens-vests-are-styled-to-reverse.html | Men's Vests Are Styled To Reverse | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/tp-hickeys-have-child.html | T.P. Hickeys Have Child | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/anta-cites-forrest-tucker.html | ANTA Cites Forrest Tucker | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/profit-mark-set-by-union-carbide-net-570-a-share-in-59-up-37-from.html | PROFIT MARK SET BY UNION CARBIDE; Net $5.70 a Share in '59, Up 37% From the Level of $4.15 a Year Earlier | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/32-dead-in-mine-blast-10-missing-in-japanese-pit-435-africans-given.html | 32 DEAD IN MINE BLAST; 10 Missing in Japanese Pit -- 435 Africans Given Up | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/knicks-will-meet-syracuse-tonight-pro-fives-to-play-in-garden-hawks.html | KNICKS WILL MEET SYRACUSE TONIGHT; Pro Fives to Play in Garden -- Hawks and Celtics to Engage in Opener | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/hourlong-strike-backs-de-gaulle-12000000-respond-to-call-by-major.html | HOUR-LONG STRIKE BACKS DE GAULLE; 12,000,000 Respond to Call by Major Unions -- Most Services Are Affected | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/gets-jail-in-rape-case-college-graduate-sentenced-to-510-years-in.html | GETS JAIL IN RAPE CASE; College Graduate Sentenced to 5-10 Years in Sing Sing | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/church-unit-bars-religion-as-issue-racial-and-ethnic-barriers-to.html | CHURCH UNIT BARS RELIGION AS ISSUE; Racial and Ethnic Barriers to Presidency Also Scored by Protestant Group | True | By George Dugansspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/wr-grace-co-names-officer-for-latin-area.html | W.R. Grace & Co. Names Officer for Latin Area | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/fabric-fashion-shows.html | Fabric Fashion Shows | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/ban-is-expected-to-be-nationwide-netro-and-dejohn-penalized-for.html | BAN IS EXPECTED TO BE NATIONWIDE; Netro and DeJohn Penalized for $59,000 Payments -- Upstate Promoter Fined | True | By James Tuite | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/family-of-heiress-accused-by-suitor.html | FAMILY OF HEIRESS ACCUSED BY SUITOR | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/belgian-appeals-for-congo-peace-asks-brussels-conferees-to-aid.html | BELGIAN APPEALS FOR CONGO PEACE; Asks Brussels Conferees to Aid Colonial Officials -- 3 Die in New Riot | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/potato-futures-active-and-down-options-dip-12-to-20-points-cocoa.html | POTATO FUTURES ACTIVE AND DOWN; Options Dip 12 to 20 Points -- Cocoa Prices Mixed MOVES IRREGULAR FOR COMMODITIES | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/bell-aircraft-elects-two-are-appointed-to-new-posts-as-vice.html | BELL AIRCRAFT ELECTS; Two Are Appointed to New Posts as Vice President | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/gondola-is-recovered-balloon-package-contains-data-on-cosmic-rays.html | GONDOLA IS RECOVERED; Balloon Package Contains Data on Cosmic Rays | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/cubs-sign-new-york-youth.html | Cubs Sign New York Youth | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/little-fbi-asked-as-unit-under-division-of-state-police-lawyers.html | ' Little, F.B.I.' Asked as Unit Under Division of State Police; Lawyers and Accountants Would Form New Group -- Reduction Proposed for Investigation Commission | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/william-schuman-has-works-played-by-composers-unit.html | William Schuman Has Works Played By Composers Unit | True | ERIC SALZMAN. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/meyners-budget.html | Meyner's Budget | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/trade-study-is-voted-africans-fear-adverse-effects-from-european.html | TRADE STUDY IS VOTED; Africans Fear Adverse Effects From European Groupings | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/soo-line-ending-old-service.html | Soo Line Ending Old Service | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/170-african-strikers-seized.html | 170 African Strikers Seized | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/labor-restricts-congress-drive-major-unions-will-focus-on-rise-in.html | LABOR RESTRICTS CONGRESS DRIVE; Major Unions Will Focus on Rise in Wage Floor and a Picketing Exemption | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/30year-holding-is-sold-in-bronx-mayer-estate-disposes-of-5-houses.html | 30-YEAR HOLDING IS SOLD IN BRONX; Mayer Estate Disposes of 5 Houses on St. Paul's Pl. -- Deal on Monterey Ave. | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/javits-seat-sought-democrat-announces-plan-to-seek-to-enter-62-race.html | JAVITS SEAT SOUGHT; Democrat Announces Plan to Seek to Enter '62 Race | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/kingpetch-knocks-out-ross.html | Kingpetch Knocks Out Ross | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/capital-asks-excursion-air-fare-to-new-york-city-for-summer.html | Capital Asks Excursion Air Fare To New York City for Summer | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-officials-hail-de-gaulle-victory.html | U.S OFFICIALS HAIL DE GAULLE VICTORY | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/geneva-talks-up-in-air-testban-parley-unable-to-map-routes-for.html | GENEVA TALKS'UP IN AIR'; Test-Ban Parley Unable to Map Routes for Checking Clouds | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/news-trucks-blasted-first-major-violence-erupts-in-oregon-paper.html | NEWS TRUCKS BLASTED; First Major Violence Erupts in Oregon Paper Strike | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/482-deer-are-killed-in-westchesters-first-gunning-season-in-years.html | 482 Deer Are Killed in Westchester's First Gunning Season in Years | True | By John W. Randolph | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/trial-told-of-hearing-finch-defense-questions-2-on-advice-to-miss.html | TRIAL TOLD OF HEARING; Finch Defense Questions 2 on Advice to Miss Tregoff | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/jurist-gives-plan-for-safer-roads-justice-clark-presents-a.html | JURIST GIVES PLAN FOR SAFER ROADS; Justice Clark Presents a Three-Point Program to Auto Industry Leaders | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/veterans-camp-faces-new-fight-democrats-oppose-plan-to-drop-mount.html | VETERANS' CAMP FACES NEW FIGHT; Democrats Oppose Plan to Drop Mount McGregor for a Mental Home | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/air-scooter-gives-congressman-a-brief-lift.html | Air Scooter Gives Congressman a Brief Lift | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/marthurs-gain-called-gradual-improvement-is-expected-to-continue.html | M'ARTHUR'S GAIN CALLED GRADUAL; Improvement Is Expected to Continue -- Army's Medical Chief Visits General | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/mrs-philip-brett.html | MRS. PHILIP BRETT | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/revenue-rise-due-payasyougo-fiscal-policy-is-outlined-by.html | REVENUE RISE DUE; Pay-as-You-Go Fiscal Policy Is Outlined by Rockefeller Budget Is 2 Billion for State, With 32 Million Surplus Slated | True | By Leo Eganspecial To The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/two-high-officials-return.html | Two High Officials Return | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/stock-prices-slip-on-london-board-last-weeks-drop-on-wall-st-and.html | STOCK PRICES SLIP ON LONDON BOARD; Last Week's Drop on Wall St. and Rail Strike Fears Called Chief Factors | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/contempt-charges-cut-judge-rules-communist-is-vague-word-in-2-cases.html | CONTEMPT CHARGES CUT; Judge Rules 'Communist' Is Vague Word in 2 Cases | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/the-rockefeller-budget.html | The Rockefeller Budget | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/turnout-is-heavy-as-kerala-votes-ballots-to-be-counted-today-in.html | TURNOUT IS HEAVY AS KERALA VOTES; Ballots to Be Counted Today in Indian State Election -- One Killed in Clash | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/harlem-rents-cat-10-in-3-houses-with-rats.html | Harlem Rents Cat 10% In 3 Houses With Rats | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/godfrey-program-is-planned-may-6-2-sponsors-sign-for-his-second.html | GODFREY PROGRAM IS PLANNED MAY 6; 2 Sponsors Sign for His Second Show of Season -- Aurthur Play in Dispute | True | By Val Adams | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/extremist-french-deputy-jeanmarie-le-pen.html | Extremist French Deputy; Jean-Marie Le Pen | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/wabash-wins-in-5-overtimes.html | Wabash Wins in 5 Overtimes | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/argentine-racer-pays-13-for-2-petare-triumphs-by-a-nose-distance.html | ARGENTINE RACER PAYS $13 FOR $2; Petare Triumphs by a Nose -- Distance Called Key to Sword Dancer's Defeat | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/lodge-backer-files-in-new-hampshire.html | LODGE BACKER FILES IN NEW HAMPSHIRE | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/commodities-slip-index-fell-friday-to-848-after-3-days-at-852.html | COMMODITIES SLIP; Index Fell Friday to 84.8 After 3 Days at 85.2 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/woodruff-to-return-to-tech.html | Woodruff to Return to Tech | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/bronx-bus-walkout-hits-2000-riders.html | BRONX BUS WALKOUT HITS 2,000 RIDERS | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/play-to-open-in-san-juan.html | Play to Open in San Juan | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-firm-about-gold-anderson-hopes-it-will-remain-world-money.html | U.S. FIRM ABOUT GOLD; Anderson Hopes It Will Remain World Money Standard | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/galilee-clash-disrupts-truce-last-israelisyrian-incident-occurred.html | GALILEE CLASH DISRUPTS TRUCE; Last Israeli-Syrian Incident Occurred in March, '58 -- Water Is an Issue | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/two-are-in-hiding-army-permits-most-of-the-dissidents-to-save-face.html | TWO ARE IN HIDING; Army Permits Most of the Dissidents to Save Face FACE-SAVING PLAN GRANTED TO MANY Algers Insurgents Surrender and Leader Is Flown to Prison Dissidents Allowed to Join Army Unit -- But Some Simply Go Home | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/joint-rule-urged-for-panama-zone-internationalizing-of-canal.html | JOINT RULE URGED FOR PANAMA ZONE; Internationalizing of Canal Proposed by Senator Aiken -- He Favors U.N. Control | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/door-not-closed-makarios-says.html | Door Not Closed, Makarios Says | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/state-may-lower-boom-on-its-yacht-economy-wave-threatens-to-engulf.html | STATE MAY LOWER BOOM ON ITS YACHT; Economy Wave Threatens to Engulf Elegant Craft Used by Governors | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/art-new-talent-display-at-museum-peter-voulkos-work-shown-at-modern.html | Art: 'New Talent' Display at Museum; Peter Voulkos Work Shown at Modern | True | By Dore Ashton | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/civil-right-hearings-scheduled-this-week-by-house-rules-unit-house.html | Civil Right Hearings Scheduled This Week by House Rules Unit; HOUSE UNIT SETS RIGHTS HEARINGS | True | By Russell BakerSpecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/lithographers-end-walkout-on-coast.html | LITHOGRAPHERS END WALKOUT ON COAST | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/cabbie-loyal-to-yanks-rewarded-by-stengel.html | Cabbie Loyal to Yanks Rewarded by Stengel | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/excerpts-from-governor-rockefellers-196061-budget-presented-to.html | Excerpts From Governor Rockefeller's 1960-61 Budget Presented to Legislature; Reduction of 2 Million Recommended in to State's Appropriations for 1960-61 | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/orourke-goes-on-trial-14-others-teamster-leader-accused-on-juke.html | O'ROURKE GOES ON TRIAL; Teamster Leader, 14 Others Accused on Juke Boxes | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/spears-avoids-grand-jury.html | Spears Avoids Grand Jury | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/woman-judge-asks-pay-rise-for-herself-and-22-colleagues.html | Woman Judge Asks Pay Rise for Herself And 22 Colleagues | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/port-authority-sets-bond-sale-30-million-issue-is-slated-for-market.html | PORT AUTHORITY SETS BOND SALE; 30 Million Issue Is Slated for Market on Feb. 16 -- Other Municipals | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/humphrey-defines-choice-in-wisconsin.html | HUMPHREY DEFINES CHOICE IN WISCONSIN | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/i-governor-among-650-mourners-at-rites-for-francis-jamieson.html | I Governor Among 650 Mourners At Rites for Francis Jamieson | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/c-o-earnings-fell-in-january-railroad-cleared-41-cents-a-share.html | C. & O. EARNINGS FELL IN JANUARY; Railroad Cleared 41 Cents a Share, Compared With 44 Cents in '59 Month | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/mrs-john-p-freeman.html | MRS. JOHN P. FREEMAN | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-treaty-goes-to-japanese-diet-premier-kishi-asserts-pact-does-not.html | U.S. TREATY GOES TO JAPANESE DIET; Premier Kishi Asserts Pact Does Not Bar Coexistence With Communist Bloc | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/bomb-scare-on-airliner.html | Bomb Scare on Airliner | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/at-t-to-give-blood-knights-of-columbus-also-to-help-red-cross-today.html | A.T. & T. TO GIVE BLOOD; Knights of Columbus Also to Help Red Cross Today | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/western-union.html | WESTERN UNION | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/turley-of-yanks-accepts-pay-cut-signs-at-estimated-28000-his-weight.html | TURLEY OF YANKS ACCEPTS PAY CUT; Signs at Estimated $28,000 -- His Weight Is Also Down -- Coleman Resigns Job | True | By Louis Effrat | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/african-control-of-kenya-is-seen-longrange-british-plans-worry.html | AFRICAN CONTROL OF KENYA IS SEEN; Long-Range British Plans Worry Whites at Talk AFRICAN CONTROL OF KENYA IS SEEN | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/china-not-expected-to-go-to-red-parley.html | CHINA NOT EXPECTED TO GO TO RED PARLEY | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/some-progress-for-bevan.html | Some Progress' for Bevan | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/la-forza-del-destino-returns-to-met.html | ' La Forza del Destino' Returns to 'Met' | True | JOHN BRIGGS. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/lagaillarde-men-file-from-bastion-troops-salute-the-tricolor-borne.html | LAGAILLARDE MEN FILE FROM BASTION; Troops Salute the Tricolor Borne by Dissidents as They Surrender | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/stark-suggests-city-make-ellis-island-a-derelicts-home.html | Stark Suggests City Make Ellis Island A Derelicts' Home | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/dutch-bid-delayed-in-common-market.html | DUTCH BID DELAYED IN COMMON MARKET | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/reporting-students-indictment.html | Reporting Students' Indictment | True | H. WILLIAM CALLMANN. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/dr-james-dobbins-of-queens-hospital.html | DR. JAMES DOBBINS OF QUEENS HOSPITAL | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/2-park-aides-win-in-westchester-reappointments-are-voted-after.html | 2 PARK AIDES WIN IN WESTCHESTER; Reappointments Are Voted After Sharp Criticism by County Supervisors | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/president-is-back-from-west-coast.html | PRESIDENT IS BACK FROM WEST COAST | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/new-clues-point-to-bomb-on-plane-but-no-identifiable-piece-of.html | NEW CLUES POINT TO BOMB ON PLANE; But No Identifiable Piece of Explosive Found Yet in Jan. 6 Carolina Crash | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/shortterm-treasury-bills-rate-declines-for-fourth-week-in-row.html | Short-Term Treasury Bills Rate Declines for Fourth Week in Row | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/alberta-oil-output-tops-59.html | Alberta Oil Output Tops '59 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/hawaii-senate-meets-special-session-will-act-on-many-appointments.html | HAWAII SENATE MEETS; Special Session Will Act on Many Appointments | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/ft-monmouth-chief-retires.html | Ft. Monmouth Chief Retires | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/a-european-robin-visits-connecticut-on-rare-us-trip.html | A European Robin Visits Connecticut On Rare U.S. Trip | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/foster-wheeler-corp.html | FOSTER WHEELER CORP. | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/john-raiss-partner-in-brokerage-here.html | JOHN RAISS, PARTNER IN BROKERAGE HERE | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/enzyme-is-linked-to-schizophrenia-hereditary-blood-condition-is.html | ENZYME IS LINKED TO SCHIZOPHRENIA; Hereditary Blood Condition Is Believed to Establish Predisposition to Illness | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/textron-inc.html | TEXTRON, INC. | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/airline-sued-for-spin-couple-charge-nerves-were-damaged-ask-175000.html | AIRLINE SUED FOR SPIN; Couple Charge Nerves Were Damaged -- Ask $175,000 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/gay-fashion-riding-high-on-ski-lifts-by-gloria-emerson.html | Gay Fashion Riding High On Ski Lifts; By GLORIA EMERSON | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/schools-request-tops-city-budget-589847212-in-next-fiscal-year.html | SCHOOLS REQUEST TOPS CITY BUDGET; $589,847,212 in Next Fiscal Year Would Put Total at Record $2,391,194,522 BUT IT FACES PRUNING Size of Grants Will Depend on Amount of State Aid -- Beame Finishes Hearings | True | By Charles G. Bennett | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/companies-issue-figures.html | COMPANIES ISSUE FIGURES. | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/new-terror-is-laid-to-trujillo-regime.html | NEW TERROR IS LAID TO TRUJILLO REGIME | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/soviet-repeats-berlin-warning-khrushchev-tells-adenauer-communists.html | SOVIET REPEATS BERLIN WARNING; Khrushchev Tells Adenauer Communists Will Regulate All Borders if Talks Fail | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/gas-appliances-in-use-set-new-high-in-1959.html | Gas Appliances in Use Set New High in 1959 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/education-aide-named-california-official-to-head-student-loan.html | EDUCATION AIDE NAMED; California Official to Head Student Loan Program | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/writers-basketball-ratings.html | Writers Basketball Ratings | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/basketball-key-to-boys-identity-fort-hamilton-star-finds-himself-as.html | Basketball Key to Boy's Identity; Fort Hamilton Star Finds Himself as Court Player Barnek's Skill Earns Youth a Place in Life of School | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/cuban-bid-sidestepped-argentina-cool-to-conference-of-needy-nations.html | CUBAN BID SIDESTEPPED; Argentina Cool to Conference of Needy Nations | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/loser-collapses-in-dressing-room-fraser-beaten-after-taking-first-2.html | LOSER COLLAPSES IN DRESSING ROOM; Fraser Beaten After Taking First 2 Sets From Laver -- Margaret Smith Wins | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/edward-spearman.html | EDWARD SPEARMAN | True | Special to The New York Tlmet. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/2-power-projects-cut-insurance-cost.html | 2 POWER PROJECTS CUT INSURANCE COST | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/gov-brown-offers-24-billion-budget.html | GOV. BROWN OFFERS 2.4 BILLION BUDGET | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/jay-j-hatfield.html | JAY J. HATFIELD | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/army-missile-chief-installed.html | Army Missile Chief Installed | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/ohio-state-victor-9952.html | Ohio State Victor, 99-52 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/2-oil-companies-propose-merger-union-of-houston-and-texas-natural.html | 2 OIL COMPANIES PROPOSE MERGER; Union of Houston and Texas Natural Gasoline Plan Exchange of Stock COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/naacp-begins-a-suit-in-florida-seeks-integration-of-all-students.html | N.A.A.C.P. BEGINS A SUIT IN FLORIDA; Seeks Integration of All Students and Teachers in Pensacola School System | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/meyner-submits-record-budget-no-new-taxes-for-running-expenses.html | MEYNER SUBMITS RECORD BUDGET; No New Taxes for Running Expenses Foreseen -- Aid to Rails Not Included MEYNER SUBMITS RECORD BUDGET | | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/peipings-pact-with-burma.html | Peiping's Pact With Burma | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/art-editor-honored-for-book.html | Art Editor Honored for Book | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/city-will-rebuild-westside-houses-project-planned-for-summer-to.html | CITY WILL REBUILD WEST-SIDE HOUSES; Project Planned for Summer to Show Owners Ways to Convert Brownstones FEDERAL AID IS SOUGHT Wagner Asking Legislature for Permission to Cut Taxes for Remodeling | | By Wayne Phillips | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/january-output-of-cars-set-mark-690729-units-were-turned-out-last.html | JANUARY OUTPUT OF CARS SET MARK; 690,729 Units Were Turned Out Last Month - High Goal Set for February | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/an-oasis-in-a-desert-of-new-ideas.html | An Oasis in a Desert of 'New Ideas | True | By Arthur Krock | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/symington-urges-one-service-chief-bill-asks-modern-defense.html | SYMINGTON URGES ONE SERVICE CHIEF; Bill Asks Modern Defense Structure to Minimize Fights in Armed Forces | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/179472781-of-us.html | 179,472,781 of Us | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/rh-macy-fills-top-legal-post.html | R.H. Macy Fills Top Legal Post | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/fueloil-inquiry-widened-in-city-new-companies-in-brooklyn-are-being.html | FUEL-OIL INQUIRY WIDENED IN CITY; New Companies in Brooklyn Are Being Investigated in Rigged-Delivery Racket | | By Edward C. Burks | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/british-troop-cut-in-europe-hinted-london-says-economic-rift-may.html | BRITISH TROOP CUT IN EUROPE HINTED; London Sisys Economic Rift May Force Withdrawal of Men From Continent | | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/new-governor-in-australia.html | New Governor in Australia | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-moves-to-halt-teamsters-strike.html | U.S. MOVES TO HALT TEAMSTERS STRIKE | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/general-selloff-cuts-most-grains-many-corn-soybean-and-rye-prices.html | GENERAL SELL-OFF CUTS MOST GRAINS; Many Corn, Soybean and Rye Prices Near Season Lows as Cash Receipts Mount | | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/adenauer-doubts-peace-aim.html | Adenauer Doubts Peace Aim | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/out-of-the-shipyards.html | Out of the Shipyards | True | By Arthur Daley | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/2d-group-attacks-delinquency-test-psychology-council-scores.html | 2D GROUP ATTACKS DELINQUENCY TEST; Psychology Council Scores 'Distorted' Claims Made by City Youth Board | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/discoverer-shot-postponed.html | Discoverer Shot Postponed | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/mr-hammarskjolds-africa.html | Mr. Hammarskjold's Africa | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/henry-lost-to-rangers.html | Henry Lost to Rangers | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/long-association-foreseen.html | Long Association Foreseen | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/pearls-need-loving-care.html | Pearls Need Loving Care | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/sales-of-wholesalers-rose-4-in-december.html | Sales of Wholesalers Rose 4% in December | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/electricity-gain-by-soviet-is-cited-engineers-convention-hears-con.html | ELECTRICITY GAIN BY SOVIET IS CITED; Engineers' Convention Hears Con Ed President Tell of Challenge to U.S. Lead | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/olympic-entry-at-83-nations.html | Olympic Entry at 83 Nations | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/costume-party-march-1-to-aid-cancer-studies-trinidad-carnival-ball.html | Costume Party March 1 to Aid Cancer Studies; Trinidad Carnival Ball to Benefit Variety Club Foundation | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/stauffer-chemical-companies-issue-earnings-figures.html | STAUFFER CHEMICAL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/shipbuilders-billings-off.html | Shipbuilder's Billings Off | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/bethlehem-steel-fills-post.html | Bethlehem Steel Fills Post | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/kennedy-addresses-nevada-legislature.html | KENNEDY ADDRESSES NEVADA LEGISLATURE | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/kingsley-writing-two-new-dramas-hopes-to-offer-ghost-dance.html | KINGSLEY WRITING TWO NEW DRAMAS; Hopes to Offer 'Ghost Dance,' 'Uncertainty Principle' -- Author, 24, Sells Scripts | True | By Sam Zolotow | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/deputies-called-session-today-to-act-on-request-basic-problems.html | DEPUTIES CALLED; Session Today to Act on Request -- Basic Problems Remain DEPUTIES CALLED TO SESSION TODAY Parliament to Act on Request -- Basic Problems Remain in France and Algeria | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/stocks-advance-in-light-trading-average-shows-a-rise-of-2-points-as.html | STOCKS ADVANCE IN LIGHT TRADING; Average Shows a Rise of 2 Points as Volume Slips to 2,820,000 Shares 48 NEW LOWS, NO HIGHS Climb Termed Technical -- Motors Gain -- Steels and Chemicals Mostly Up STOCKS ADVANCE IN LIGHT TRADING | True | By Burton Crane | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/burleson-to-run-on-garden-track-oregon-star-in-baxter-mile-feb-13.html | BURLESON TO RUN ON GARDEN TRACK; Oregon Star in Baxter Mile Feb. 13 -- Moran Is Only Other Definite Starter | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/lagaillarde-is-charged.html | Lagaillarde Is Charged | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/judge-frees-man-held-as-deserter-rules-army-failed-to-follow.html | JUDGE FREES MAN HELD AS DESERTER; Rules Army Failed to Follow Regulations in Inducting Reservist for Absences | True | By Edward Ranzal | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/daughter-to-mrs-danzig.html | Daughter to Mrs. Danzig | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/hadassah-sets-up-mental-project-medical-unit-seeks-to-aid-newcomers.html | HADASSAH SETS UP MENTAL PROJECT; Medical Unit Seeks to Aid Newcomers to Israel Who Have Been Uprooted | True | By Irving Spiegel | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/bristolmyers-reports-records-for-sales-and-earnings-in-1959.html | Bristol-Myers Reports Records For Sales and Earnings in 1959 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/concerts-listed-by-wnyc-festival-17-free-public-programs-of.html | CONCERTS LISTED BY WNYC FESTIVAL; 17 Free Public Programs of American Music Will Be Presented Feb. 12 to 22 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/march-25-ball-to-aid-willoughby-house.html | March 25 Ball to Aid Willoughby House | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/chessman-files-new-appeal.html | Chessman Files New Appeal | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/expanding-cotton-sales-may-slice-us-surplus.html | Expanding Cotton Sales May Slice U.S. Surplus | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/-sarah-m-tracy-is-future-bride-of-j-d-russell-wellesley-and-m-i-t.html | - Sarah M. Tracy Is Future Bride Of J. D. Russell; Wellesley and M. I. T. Students Plan a Summer Wedding j | True | Special to Tlie New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/most-of-59-gain-lost-by-stocks.html | Most of '59 Gain Lost by Stocks | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/presbytery-nominates-moderator-for-assembly.html | Presbytery Nominates Moderator for Assembly | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/writer-and-artist-to-get-medals.html | Writer and Artist to Get Medals | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/mrs-page-left-27-million.html | Mrs. Page Left 27 Million | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/providence-wins-8th-in-row.html | Providence Wins 8th in Row | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/british-defense-outlay-to-soar-to-a-record-4536000000-defense.html | British Defense Outlay to Soar To a Record $4,536,000,000; DEFENSE OUTLAYS TO SOAR IN BRITAIN | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/pepsicola-dedicates-home.html | Pepsi-Cola Dedicates Home | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/allegheny-ludlum-steel.html | ALLEGHENY LUDLUM STEEL | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/seminar-on-rehabilitation-set.html | Seminar on Rehabilitation Set | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/dr-sabin-to-turn-to-cancer-studies-creator-of-livevirus-polio.html | DR. SABIN TO TURN TO CANCER STUDIES; Creator of Live-Virus Polio Vaccine Gets U.S. Grant for Six-Year Research | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/cotton-declines-5c-to-240-a-bale-newcrop-months-weakest-on-bearish.html | COTTON DECLINES 5C TO $2.40 A BALE; New-Crop Months Weakest on Bearish Interpretation of New Loan Program | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/big-ten-referees-call-fewer-fouls-no-harm-violations-being.html | BIG TEN REFEREES CALL FEWER FOULS '' No Harm' Violations Being Overlooked, Sisys Visiting Basketball Official | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/tv-drama-by-ocasey-juno-and-the-paycock-with-cronyn-begins-on-the.html | T.V: Drama by O'Casey; ' Juno and the Paycock,' With Cronyn, Begins on 'The Play of the Week' | True | By Jack Gould | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/westchester-poll-favors-a-lottery-546-of-678-voters-replying-to.html | WEST CHESTER POLL FAVORS A LOTTERY; 546 of 678 Voters Replying to Assemblyman's Queries Want It to Aid Schools | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/nat-mintzer.html | NAT MINTZER | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/banker-indicates-shortterm-rates-could-move-higher.html | Banker Indicates Short-Term Rates Could Move Higher | True | | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/danube-crossing-opens-war-game-us-and-german-forces-employ-huge.html | DANUBE CROSSING OPENS WAR GAME; U.S. and German Forces Employ Huge Infiltration to Start Week's Exercise | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/rabbi-heard-by-house-dr-goldsteins-opening-prayer-marks-a.html | RABBI HEARD BY HOUSE; Dr. Goldstein's Opening Prayer Marks a Centennial | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/miss-schirmerwed-to-george-soule-jr.html | Miss SchirmerWed To George Soule Jr. | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/rockefellers-assent-steven-confirms-baby-report-greets-wife-at.html | ROCKEFELLERS ASSENT; Steven Confirms Baby Report -- Greets Wife at Airport | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/antarctic-party-finds-english-explorers-hut.html | Antarctic Party Finds English Explorer's Hut | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/episcopal-bishop-installed.html | Episcopal Bishop Installed | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/play-of-daniel-to-go-on-tour-of-european-fetes-in-spring.html | ' Play of Daniel' to Go on Tour Of European Fetes in Spring | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/new-cheers-for-an-allamerican-its-lou-cordileones-day-in-jersey.html | New Cheers for an All-American; It's Lou Cordileone's Day in Jersey City, His Hometown | True | By James F. Lynch | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/corporates-firm-as-trading-drops-maturing-us-certificates-rise-364.html | CORPORATES FIRM AS TRADING DROPS; Maturing U.S. Certificates Rise 3/64 -- Supply Short for Long Governments | True | By Paul Heffernan | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/henry-p-bushnell-stock-specialist-59.html | HENRY P. BUSHNELL, STOCK SPECIALIST, 59 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/5-signed-by-dodgers-pignatano-repulski-and-3-rookies-return-pacts.html | 5 SIGNED BY DODGERS; Pignatano, Repulski and 3 Rookies Return Pacts | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/5-negroes-attend-class.html | 5 Negroes Attend Class | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/murchison-interests-will-buy-mrs-youngs-allegheny-stock-shares.html | Murchison Interests Will Buy Mrs. Young's Allegheny Stock; Shares Owned by the Estate of Her Husband Also to Be Sold -- No Contest Planned MRS. YOUNG SELLS ALLEGHANY STOCK | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/surplus-cut-planned-soil-bank-expects-to-retire-28-million-acres-in.html | SURPLUS CUT PLANNED; Soil Bank Expects to Retire 28 Million Acres in 1960 | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/son-to-the-fg-jewetts-jr.html | Son to the F.G Jewetts Jr. | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/rites-held-for-messersmith.html | Rites Held for Messersmith | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-aviation-lead-held-threatened-cab-hints-congress-should-follow.html | U.S. AVIATION LEAD HELD THREATENED; C.A.B. Hints Congress Should Follow Soviet and Britain in Airliner Subsidies | True | By Richard Witkinspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/music-glowing-mahler-clevelanders-give-das-lied-von-der-erde.html | Music: Glowing Mahler; Clevelanders Give 'DaS Lied von der Erde' | True | By Howard Taubman | 1988-01-11 | RE0000368470 | RE0000368470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/west-shore-line-put-in-quandary-to-quit-as-icc-says-or-to-carry-on.html | WEST SHORE LINE PUT IN QUANDARY; To Quit, as I.C.C. Says, or to Carry On, as Jersey Orders, Is the Question | True | By Milton Honigspecial To the New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/rare-type-of-hand-challenges-the-mettle-of-defense-to-interpret-a.html | Rare Type of Hand Challenges the Mettle of Defense to Interpret a Bid | True | By Albert H. Morehbad | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/advertising-a-giant-sky-projector-arrives.html | Advertising: A Giant Sky Projector Arrives | True | By Robert Alden | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/communique-on-surrender.html | Communique on Surrender | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/united-air-lines.html | UNITED AIR LINES | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/colby-beats-army-six-41.html | Colby Beats Army Six, 4-1 | True | Special to The New York Times. | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/henry-ffflch-dies-exstockbroker-partnerin-finchwilsonco-had-headed.html | HENRY FfTCH DIES; EX-STOCKBROKER; Partnerin Finch,Wilson&Co. Had Headed St. Nicholas , SocietyuEpiscopal Aide | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-02 | 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/guy-w-norton-sr.html | GUY W. NORTON SR. | True | | 1988-01-11 | RE0000368470 | RE0000368470 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/gertrude-k-colby.html | GERTRUDE K. COLBY | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/airman-on-alert-thomas-sarsfield-power.html | Airman on Alert; Thomas Sarsfield Power | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/red-germans-score-bonn-aide.html | Red Germans Score Bonn Aide | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/soviet-said-to-lead-in-language-devices.html | SOVIET SAID TO LEAD IN LANGUAGE DEVICES | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/neuberger-is-found-fit-doctors-see-no-reason-for-him-not-to-run.html | NEUBERGER IS FOUND FIT; Doctors See 'No Reason' for Him Not to Run Again | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/elizabeth-hanscom-94-former-english-professor-at-smith-college-is.html | ELIZABETH HANSCOM, 94; Former English Professor at Smith College Is Dead | True | Sn1/2Itl to The New 15erk Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/adelbert-s-baker.html | ADELBERT S. BAKER | True | Special to Th1/2 New York Tlmei. ' I | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/belafonte-in-student-matinee.html | Belafonte in Student Matinee | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mt-st-vincent-fund-will-benefit-on-feb-20.html | Mt. St. Vincent Fund Will Benefit on Feb. 20 | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/d-hearing-on-world-court-set.html | .d Hearing on World Court Set | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/to-fill-education-board-posts.html | To Fill Education Board Posts | True | JAY E. GREENE, President, Brooklyn College Alumni Association. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/gains-in-algeria-are-seen-by-army-pledges-by-de-gaulle-and-moslems.html | GAINS IN ALGERIA ARE SEEN BY ARMY; Pledges by de Gaulle and Moslems' Stand During Riots Hearten French | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/72footer-leads-in-184mile-race-ticonderoga-shows-stern-to.html | 72-FOOTER LEADS IN 184-MILE RACE; Ticonderoga Shows Stern to Barlovento -- Rains Sets In After a Good Getaway | True | | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/son-to-the-martin-hellers.html | Son to the Martin Hellers | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/interamerican-bank-chief-sworn.html | Inter-American Bank Chief Sworn | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/reception-held-for-macmillan.html | Reception Held for Macmillan | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/bishop-is-installed-california-episcopal-diocese-seats-millard-as.html | BISHOP IS INSTALLED; California Episcopal Diocese Seats Millard as Suffragan | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/rails-trying-again-to-join-their-foes.html | RAILS TRYING AGAIN TO JOIN THEIR FOES | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/assembly-passes-welfare-change-sends-rockefeller-disputed-bill-to.html | ASSEMBLY PASSES WELFARE CHANGE; Sends Rockefeller Disputed Bill to Facilitate Hiring of Case Workers | True | By Layhmond Robinsonspecial To The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/kerala-reds-lose-to-3party-front-coalition-government-likely-in.html | KERALA REDS LOSE TO 3-PARTY FRONT; Coalition Government Likely in Indian State -- 5 Ousted Ministers Are Defeated KERALA REDS LOSE TO 3-PARTY FRONT | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/warriors-set-back-rouls-109-to-107.html | WARRIORS SET BACK ROULS, 109 TO 107 | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/john-r-knoxes-have-a-son.html | John R. Knoxes Have a Son | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/commuting-a-problem-engineers-hire-planes.html | Commuting a Problem, Engineers Hire Planes | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/eli-lilly-co.html | ELI LILLY & CO. | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/lockheed-enters-propulsion-field-aircraft-and-missile-maker.html | LOCKHEED ENTERS PROPULSION FIELD; Aircraft and Missile Maker Acquiring 50% of Grand Central Rocket Co. | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/daytona-slates-trials-3-eliminations-will-reduce-field-to-60-for.html | Daytona Slates Trials; 3 Eliminations Will Reduce Field to 60 for Late-Model Stock Car '500' | True | By Frank M. Blunkspecial To The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/peace-hope-dims-in-shipping-strike-mediation-halts-in-walkout-of.html | PEACE HOPE DIMS IN SHIPPING STRIKE; Mediation Halts in Walkout of 16,000 at 8 Shipyards of Bethlehem Steel | True | By Werner Bamberger | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/acquittal-denied-in-oil-price-trial-presentation-of-documents.html | ACQUITTAL DENIED IN OIL PRICE TRIAL; Presentation of Documents Resumes in Tulsa After Decision by U.S. Judge | True | By J.h. Carmicalspecial To The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/cockshutt-buying-land-in-florida-canadian-producer-of-farm.html | COCKSHUTT BUYING LAND IN FLORIDA; Canadian Producer of Farm Equipment Ventures Into the Realty Field | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/bigger-small-car-is-shown-by-ford-comet-is-stretchedout-variation.html | BIGGER SMALL CAR IS SHOWN BY FORD; Comet Is Stretched-Out Variation of the Falcon With Luxury Features | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/little-rebellion-and-big-problems.html | Little Rebellion and Big Problems | True | By C.l. Sulzberger | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/hospital-to-be-seminary.html | Hospital to Be Seminary | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/cars-suit-the-income-young-couples-tend-to-favor-small-autos.html | CARS SUIT THE INCOME; Young Couples Tend to Favor Small Autos, Dealers Told | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/phelps-dodge-corp.html | PHELPS DODGE CORP. | True | | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/article-4-no title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/l-aims-ton ward-archaeologist-at peabody-museum-is-dead.html | L aim's ton Ward, Archaeologist At Peabody Museum, Is Dead | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/liability-in air-crashes-application-of warsaw-convention limiting.html | Liability in Air Crashes; Application of Warsaw Convention Limiting Recovery Is Criticized | True | THEODORE E. WOLCOTT. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/local-file actors-support-coast unit.html | LOCAL FILE ACTORS SUPPORT COAST UNIT | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/tv-review startime-greatest-man-alive features-ed-wynn-bert lahr.html | TV Review: 'Startime'; 'Greatest Man Alive' Features Ed Wynn, Bert Lahr, Nancy Olson, Russell Nype | True | By John P. Shanley | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/goptransit bill-would-curb-city-state board-proposed-to conduct.html | G.O.P. TRANSIT BILL WOULD CURB CITY; State Board Proposed to Conduct Labor Talks G.O.P. TRANSIT BILL WOULD CURB CITY | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/64-fair-cant find-100000ayear-man.html | '64 FAIR CAN'T FIND $100,000-A-YEAR MAN | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/flood control-lag-endangers-county westchester-told.html | Flood Control Lag Endangers County, Westchester Told | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/francis-t keliher.html | FRANCIS T. KELIHER | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/students strike-back.html | Students Strike Back | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/whorf-may star-in-one-for-dame courtney-burr-is-said-to be.html | WHORF MAY STAR IN 'ONE FOR DAME'; Courtney Burr Is Said to Be Interested in the Comedy -- Mildred Dunnock to Sing | True | By Louis Calta | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/abitibi power-paper.html | ABITIBI POWER & PAPER | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/president scored-on-space-effort johnson-exresearch-chief recalls.html | PRESIDENT SCORED ON SPACE EFFORT; Johnson, Ex-Research Chief, Recalls Skepticism Over Super-Thrust Saturn | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/norman-t matrnv-.html | NORMAN T. MAT-rnv ' | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/no-pity-at home-for-rebel-chief-his neighbors-in-algeria-cool.html | NO PITY AT HOME FOR REBEL CHIEF; His Neighbors in Algeria Cool Toward Laguillarde, Now in Paris Prison | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/gop-tactics set-on-farm-problem administration-will-seek-to saddle.html | G.O.P. TACTICS SET ON FARM PROBLEM; Administration Will Seek to Saddle the Democrats With Responsibility | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/6-catholic bishops-plead-for-jailed trujillo-foes-6-bishops plead.html | 6 Catholic Bishops Plead For Jailed Trujillo Foes; 6 BISHOPS PLEAD FOR DOMINICANS | True | By Will Lissner | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/missing alfred-girl-is-found-in-times sq.html | MISSING ALFRED GIRL IS FOUND IN TIMES SQ. | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/congo would-deny-vote-to europeans.html | CONGO WOULD DENY VOTE TO EUROPEANS | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/lectures-on bible-to-begin.html | Lectures on Bible to Begin | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/gonzales sets-back-olmedo.html | Gonzales Sets Back Olmedo | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mrs-l-schurmacher.html | MRS. L. SCHURMACHER | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/chessman-gets-new-hearing.html | Chessman Gets New Hearing | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/consumer-credit-scales-new-peak-52-billion-record-set-in-59.html | CONSUMER CREDIT SCALES NEW PEAK; 52 Billion Record Set in '59 -- Installment Debt Up 270 Million in December RATE OF CLIMB SLOWS Month's Increase Smallest of Year -- Lag Laid to Long Steel Strike Special to The New York Times. | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/lodge-welcomed-in-baku.html | Lodge Welcomed in Baku | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/postal-talks-begin-us-and-canada-open-3day-session-to-revise-mail.html | POSTAL TALKS BEGIN; U.S. and Canada Open 3-Day Session to Revise Mail Pact | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/stress-on-fashion-backed-at-parley-apparel-makers-are-urged-to-put.html | STRESS ON FASHION BACKED AT PARLEY; Apparel Makers Are Urged to Put Less Emphasis on Price, More on Style | True | By Herbert Koshetzspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/western-auto-supply-elects-new-chairman.html | Western Auto Supply Elects New Chairman | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/safe-at-home.html | Safe at Home | True | By Arthur Daley | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/two-new-taxes-urged-in-jersey-income-or-sales-levies-are-backed-for.html | TWO NEW TAXES URGED IN JERSEY; Income or Sales Levies Are Backed for Future Needs at Planning Parley | True | By George Cable Vvrightspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/news-of-shipping-longshore-study-project-seeks-to-streamline-pier.html | NEWS OF SHIPPING: LONGSHORE STUDY; Project Seeks to Streamline Pier Operations -- Nuclear Lady-in-Waiting Picked | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/arkansas-st-promotes-aide.html | Arkansas St. Promotes Aide | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/tampa-electric-common-stock-on-the-market-at-27-a-share.html | Tampa Electric Common Stock On the Market at $27 a Share | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/auto-glass-maker-denies-ad-trickery.html | AUTO GLASS MAKER DENIES AD TRICKERY | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/universal-match-picks-officer.html | Universal Match Picks Officer | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/howe-sound-company.html | HOWE SOUND COMPANY | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/rail-equipment-is-ordered.html | Rail Equipment Is Ordered | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/general-tire-net-climbs-136-as-sales-show-a-44-increase.html | General Tire Net Climbs 136% As Sales Show a 44% Increase | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/city-pays-tribute-to-fritz-kreisler-violinist-is-honored-at-85-by.html | CITY PAYS TRIBUTE TO FRITZ KREISLER; Violinist Is Honored at 85 by Mayor and Spellman -- He Lauds His Wife | True | By Anna Petersen | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/big-bens-tower-aslant-no-cause-for-alarm.html | Big Ben's Tower Aslant; No Cause for 'Alarm' | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/reinsurance-investment-elects.html | Reinsurance Investment Elects | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/brush-with-fame-baffles-artist-peruvian-on-culture-visit-finds-no.html | Brush With Fame Baffles Artist; Peruvian on Culture Visit Finds No One Expected Him | True | By Richard Eder | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/pennsylvani a-stiffens-its-traffic-safety-rules.html | Pennsylvania Stiffens Its Traffic Safety Rules | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/youth-act-assailed-again-by-editors.html | YOUTH ACT ASSAILED AGAIN BY EDITORS | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/met1-fans-say-figaro-loses-in-the-translation.html | 'Met1 Fans Say 'Figaro' Loses in the Translation | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/cordileone-is-honored-by-fans-in-two-cities.html | Cordileone Is Honored By Fans in Two Cities | True | Special To The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/son-to-mrs-cauldwell-3d.html | Son to Mrs. Cauldwell 3d | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/michigan-slates-new-road-bonds-issue-of-18-million-will-help.html | MICHIGAN SLATES NEW ROAD BONDS; Issue of 18 Million Will Help Finance Expressway for Grand Rapids | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/doctors-cold-cure-kills-him.html | Doctor's Cold Cure Kills Him | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/new-college-planned-dominican-sisters-will-build-it-at-newburgh-ny.html | NEW COLLEGE PLANNED; Dominican Sisters Will Build It at Newburgh, N.Y. | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/miss-anthony-engaged-to-neal-la-mar-cooper.html | Miss Anthony Engaged To Neal La Mar Cooper | True | I ftMdil to TB1/2NiW Tort Time*. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/j-oscar-moynihan-i.html | J. OSCAR MOYNIHAN I | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/market-scores-broad-advance-average-soars-621-points-as-volume.html | MARKET SCORES BROAD ADVANCE; Average Soars 6.21 Points as Volume Increases to 3,080,000 Shares 798 ISSUES UP, 240 OFF 4.7 Billion Added to Values -- Auto Stocks Lead Again -- Studebaker Rises 5/8 MARKET SCORES BROAD ADVANCE | True | By Burton Crane | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/producers-sales-rise-volume-of-manufacturers-at-record-357-billion.html | PRODUCERS' SALES RISE; Volume of Manufacturers at Record 357 Billion in 1959 | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/first-lady-honored-american-heart-association-cites-her-volunteer.html | FIRST LADY HONORED; American Heart Association Cites Her Volunteer Work | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/18894-units-due-in-state-housing.html | 18,894 UNITS DUE IN STATE HOUSING | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/un-notes-ceasefire.html | U.N. Notes Cease-Fire | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/prices-of-grains-range-narrowly-mixed-moves-limited-to-12-c-a.html | PRICES OF GRAINS, RANGE NARROWLY; Mixed Moves Limited to 1/2 c a Bushel -- Export Trade Called a Stabilizer | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/humphrey-studying-entry.html | Humphrey 'Studying' Entry | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/security-seminar-will-admit-wives.html | SECURITY SEMINAR WILL ADMIT WIVES | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/lykes-leaving-conferences.html | Lykes Leaving Conferences | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/boston-arts-center-is-offered-85000.html | BOSTON ARTS CENTER IS OFFERED $85,000 | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/hadassah-scores-navy-on-boycott-zionists-assail-curb-on-oil.html | HADASSAH SCORES NAVY ON 'BOYCOTT'; Zionists Assail Curb on Oil Contracts for Shipowners Who Trade With Israel | True | By Irving Spiegel | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/russian-visitors-see-philadelphia-demonstrators-mar-their-reception.html | RUSSIAN VISITORS SEE PHILADELPHIA; Demonstrators Mar Their Reception -- Leader Extols Independence Shrines | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/senate-unit-backs-red-oaths-repeal.html | SENATE UNIT BACKS RED OATHS REPEAL | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/lutheran-groups-plan-2-mergers-bodies-in-denomination-will-be-cut.html | LUTHERAN GROUPS PLAN 2 MERGERS; Bodies in Denomination Will Be Cut From 16 to 11 as Wider Union Is Sought | True | By George Duganspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/2-rob-queens-office-gunman-gets-4594-in-cash-in-insurance-company.html | 2 ROB QUEENS OFFICE; Gunman Gets $4,594 in Cash in Insurance Company Holdup | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/meyner-tells-rails-not-to-expect-help.html | MEYNER TELLS RAILS NOT TO EXPECT HELP | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/altisgh63head-of-a-hotel-chain-chairman-of-family-concern-worth-65.html | ALTISGH,63,HEAD OF A HOTEL CHAIN; Chairman of Family Concern Worth 65 Million Dies- Built Miami's Americana | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/contract-bridge-wednesday-bridge-seminars-in-brooklyn-to-get-advice.html | Contract Bridge; Wednesday Bridge Seminars in Brooklyn to Get Advice From the Experts | True | By Albert H. Morehead | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/imports-of-steel-set-record-in-59-slackening-noted.html | Imports of Steel Set Record in' 59; Slackening Noted | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/the-citys-angry-reply.html | The City's Angry Reply | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/rail-arbitration-asked-mediator-acts-under-us-law-to-avert.html | RAIL ARBITRATION ASKED; Mediator Acts Under U.S. Law to Avert Engineers' Strike | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/price-is-above-386000-and-may-be-as-high-as-840000-exchequer-is.html | Price Is Above $386,000 and May Be as High as $840,000 -- Exchequer Is Planning More Major Purchases | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/15-die-in-african-rail-crash.html | 15 Die in African Rail Crash | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/syrian-front-quiet.html | Syrian Front Quiet | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/9th-carioca-ball-planned-feb-23-by-brazilian-unit-cultural-society.html | 9th Carioca Ball Planned Feb. 23 By Brazilian Unit; Cultural Society Will Benefit at Annual Event at Astor | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/concert-seats-available.html | Concert Seats Available | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/marthur-continues-slow-improvement.html | MARTHUR CONTINUES SLOW IMPROVEMENT | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/781-hurt-in-traffic-injuries-in-week-here-are-137-fewer-than-in-59.html | 781 HURT IN TRAFFIC; Injuries in Week Here Are 137 Fewer Than in '59 Period | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/governor-puts-off-washington-dinner.html | GOVERNOR PUTS OFF WASHINGTON DINNER | True | | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/31-stakes-in-first-2-meetings-scheduled-at-local-flat-tracks-25000.html | 31 Stakes in First 2 Meetings Scheduled at Local Flat Tracks; $25,000 Paumonok to Be Run on Opening Day, March 21, at Aqueduct -- Total Value of Purses Is $1,220,000 | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/titan-icbm-fired-called-a-success-air-force-says-second-stage-of.html | TITAN ICBM FIRED; CALLED A SUCCESS; Air Force Sisys Second Stage of Missile Ignited and Separated First Time | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/hope-remains-for-435-miners.html | Hope Remains for 435 Miners | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/latrobe-steel-sets-split.html | Latrobe Steel Sets Split | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/morgan-state-appoints-dean.html | Morgan State Appoints Dean | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/repeal-of-poll-tax-approved-by-senate-senate-backs-polltax-repeal.html | Repeal of Poll Tax Approved by Senate; Senate Backs Poll-Tax Repeal And Votes for Washingtonians | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/fashion-world-makes-2-strong-men-tremble.html | Fashion World Makes 2 Strong Men Tremble | True | By Gloria Emerson | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/59-coffee-imports-up-tonnage-149-above-1958-level-but-value-fell-66.html | '59 COFFEE IMPORTS UP; Tonnage 14.9% Above 1958 Level but Value Fell 6.6% | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/campbell-soup-names-international-officer.html | Campbell Soup Names International Officer | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/contributions-to-electronics.html | Contributions to Electronics | True | ROBERT WATSON-WATT. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/chevalier-signed-for-abctv-show-french-star-will-appear-on.html | CHEVALIER SIGNED FOR A.B.C.-TV SHOW; French Star Will Appear on 'Invitation to Paris -- 'Play of Week' to West Coast | True | By Val Adams | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/arthwhkrussell-air-commodore-66.html | ARTHWH.K.RUSSELL, AIR COMMODORE, 66 | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/sun-oil-company.html | SUN OIL COMPANY | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/amesflmedies-bell-system-aide-ice-president-and-defense-otivities.html | AMESfl7MEDIES; BELL SYSTEM AIDE; 'ice President and Defense .otivities Coordinator Led Signal Corps Radar Work | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mining-machines-in-slump-digging-into-new-fields-mining-suppliers.html | Mining Machines, in Slump, Digging Into New Fields; MINING SUPPLIERS TURN TO TOPSIDE | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/tyhawk-is-second-in-first-division-captain-kidd-ii-triumphs-by-a.html | TYHAWK IS SECOND IN FIRST DIVISION; Captain Kidd II Triumphs by a Head at Hialeah -- Anisado Coast Victor | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/whelan-defends-delinquency-test.html | WHELAN DEFENDS DELINQUENCY TEST | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/rumania-reports-big-advances.html | Rumania Reports Big Advances | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/syracuse-scores-119102-triumph-schayes-24-points-help-set-back.html | SYRACUSE SCORES 119-102 TRIUMPH; Schayes' 24 Points Help Set Back Knicks -- Hawks Top Celtic Five, 114-113 | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/assembly-group-votes-bank-bill-measure-would-let-foreign.html | ASSEMBLY GROUP VOTES BANK BILL; Measure Would Let Foreign Institutions Establish Branches in State | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/inquiry-upholds-maniscalco-aide-on-2708-deposit-state-investigators.html | INQUIRY UPHOLDS MANISCALCO AIDE ON $2,708 DEPOSIT; State Investigators Agree Parisi Did Not Receive Sum From Builder IMPLIED LINK REJECTED But Seymour Says Cashing of $2,500 Check by Klein Remains Unexplained MANISCALCO AIDE UPHELD ON $2,708, | True | By Peter Kihss | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mats-policies-called-a-danger-twa-president-foresees-eventual.html | M.A.T.S. POLICIES CALLED A DANGER; T.W.A. President Foresees Eventual Subsidies for Overseas Air Carriers | True | By Edward A. Morrow | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/hotel-man-on-board-of-kennecott-copper.html | Hotel Man On Board Of Kennecott Copper | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/book-league-opens-exhibit.html | Book League Opens Exhibit | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/nyu-five-tops-duquesne-6758-violets-triumph-at-white-plains-lona.html | N.Y.U. FIVE TOPS DUQUESNE, 67-58; Violets Triumph at White Plains -- Iona Beats Seton Hall in Overtime, 71-68 | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/a-labor-summit-seenbyk6hell-secretary-expects-parley-in-spring-to.html | A LABOR SUMMIT SEENBYK6HELL; Secretary Expects Parley in Spring to Set Guide for ; Industrial Accord | True | aoKltl to The New York TImui.: | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/injured-man-gets-145222.html | Injured Man Gets $145,222 | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/minneapolis-honeywell-companies-issue-earnings-figures.html | MINNEAPOLIS-HONEYWELL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/ait-captain-fiance-of-jane-hallowell.html | AIT Captain Fiance Of Jane Hallowell | True | Special to The New York TUn1/2. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/nba-bars-managers-action-on-netro-and-dejohn-follows-new-yorks-lead.html | N.B.A. BARS MANAGERS; Action on Netro and DeJohn Follows New York's Lead | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/johnson-in-primary-is-apparently-unopposed-for-senate-renomination.html | JOHNSON IN PRIMARY; Is Apparently Unopposed for Senate Renomination | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/the-ida.html | The 'I.D.A.' | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/kozlov-calls-disputes-solvable.html | Kozlov Calls Disputes Solvable | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/educator-surrenders-dr-davis-begins-6month-term-for-contempt.html | EDUCATOR SURRENDERS; Dr. Davis Begins 6-Month Term for Contempt | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/son-of-slave-62-heads-union-here-william-lewis-is-installed-as.html | SON OF SLAVE, 62, HEADS UNION HERE; William Lewis Is Installed as President of Municipal Employes' Organization | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/turkish-cypriotes-backing-makarios.html | TURKISH CYPRIOTES BACKING MAKARIOS | True | Dispatch of The New Times, London. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/opponents-goof-risk-bill-slips-by-house-votes-new-security-system.html | OPPONENTS 'GOOF,' RISK BILL SLIPS BY; House Votes New Security System With Foes Unaware Measure Is on Calender | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/wallace-flynns-have-child.html | Wallace Flynns Have Child | True | | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/lease-arranged-for-central-city-alcoa-to-take-space-in-big.html | LEASE ARRANGED FOR CENTRAL CITY; Alcoa to Take Space in Big Skyscraper at. Terminal -- Other Rental Deals | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/dance-program-march-28-to-aid-childville-center-performance-by.html | Dance Program March 28 to Aid Childville Center; Performance by Soviet Troupe Will Further Child Therapy | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/nabisco-raises-2-officers.html | Nabisco Raises 2 Officers | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/airline-to-offer-news-letter.html | Airline to Offer News Letter | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/4-marines-admit-arms-theft.html | 4 Marines Admit Arms Theft | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/morris-jetport-backed-dover-chamber-favors-it-after-polling-members.html | MORRIS JETPORT BACKED; Dover Chamber Favors It After Polling Members | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/slum-case-tieup-scored-by-judge-bench-protests-long-wait-while-one.html | SLUM CASE TIE-UP SCORED BY JUDGE; Bench Protests Long Wait While One City Attorney Works in 2 Courts | True | By Edith Evans Asbury | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/liggett-myers.html | LIGGETT & MYERS | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/court-to-decide-school-bus-fight-connecticuts-high-tribunal.html | COURT TO DECIDE SCHOOL BUS FIGHT; Connecticut's High Tribunal Weighing Arguments on Public-Private Issue 1957 LAW CHALLENGED 2 Plaintiffs Say Local Option Violates the Federal and State Constitutions | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mrs-charles-eckburg.html | MRS. CHARLES ECKBURG | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/26822-italians-go-to-canada.html | 26,822 Italians Go to Canada | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/soviet-reports-record-flight.html | Soviet Reports Record Flight | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/other-sales-mergers-barker-greeting-card.html | OTHER SALES; MERGERS; Barker Greeting Card | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/briton-assumes-post-new-consul-in-chicago-is-exenvoy-tto-iceland.html | BRITON ASSUMES POST; New Consul in Chicago Is Ex-Envoy tto Iceland | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/house-cuts-a-tax-bill-ends-levy-on-tires-mounted-on-new-bikes.html | HOUSE CUTS A TAX; Bill Ends Levy on Tires Mounted on New Bikes | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/60729-drivers-in-state-lost-licenses-last-year.html | 60,729 Drivers in State Lost Licenses Last year | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/tully-advances-at-harvard-club-beats-ketcham-in-straight-games-in.html | TULLY ADVANCES AT HARVARD CLUB; Beats Ketcham in Straight Games in Metropolitan Squash Racquets Play | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/test-for-meet-rule-field-men-in-metropolitan-college-games-await.html | Test for Meet Rule; Field Men in Metropolitan College Games Await 6-Trial Limitation | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/new-treasury-plan-aids-gi-insurance.html | NEW TREASURY PLAN AIDS G.I. INSURANCE | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/a-birdseye-view-of-average-hunter-well-there-are-2-sides-to-picture.html | A Birdseye View of Average Hunter: Well, There Are 2 Sides to Picture | True | By John W. Randolph | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/the-fraudulent-tax.html | The Fraudulent Tax | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/symington-due-here-democratic-club-to-honor-missourian-tomorrow.html | SYMINGTON DUE HERE; Democratic Club to Honor Missourian Tomorrow | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/dot-records-sales-soared-20-in-1959.html | DOT RECORDS SALES SOARED 20% IN 1959 | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/minnesota-six-downs-czechs.html | Minnesota Six Downs Czechs | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/us-aids-in-jersey-resigns.html | U.S. Aids in Jersey Resigns | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/theatre-deadly-game-james-yaffes-drama-opens-at-longacre.html | Theatre: 'Deadly Game'; James Yaffe's Drama Opens at Longacre | True | By Brooks Atkinson | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/teamster-aide-held-guilty-of-contempt.html | TEAMSTER AIDE HELD GUILTY OF CONTEMPT | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/power-again-bids-us-put-bombers-on-flying-alert-sac-leader-also.html | POWER AGAIN BIDS U.S. PUT BOMBERS ON FLYING ALERT; S.A.C. Leader Also Warns Soviet Surprise Attack Could Wipe Out Bases POWER AGAIN ASKS FOR FLYING ALERT | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/sales-fraud-charged-bowery-concern-accused-of-using-misleading-name.html | SALES FRAUD CHARGED; Bowery Concern Accused of Using Misleading Name | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/smallpox-cases-curbed-in-soviet-vaccination-of-10000000-appears-to.html | SMALLPOX CASES CURBED IN SOVIET; Vaccination of 10,000,000 Appears to Have Halted Outbreak in Moscow | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/idle-judge-returns-salary.html | Idle Judge Returns Salary | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/study-shows-slowdown-infinancingorutilities.html | Study Shows Slowdown InFinancingorUtilities | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/music-milhauds-view-of-the-rhone-his-eighth-symphony-follows-the.html | Music: Milhaud's View of the Rhone; His Eighth Symphony Follows the River Work Introduced Here by Philadelphians | True | By Boss Parmenter | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/adenauer-visits-nazis-camp-site-he-and-jewish-leaders-join-in.html | ADENAUER VISITS NAZIS CAMP SITE; He and Jewish Leaders Join in Pledges That Horrors Will Never Happen Again | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/boat-owners-storm-sinks-an-assembly-bill.html | Boat Owners' Storm Sinks an Assembly Bill | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/new-hall-of-fame-aided-house-approves-us-charter-for-agricultural.html | NEW HALL OF FAME AIDED; House Approves U.S. Charter for Agricultural Shrine | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/writers-salute-larry-sherry-dodger-hurler-wins-babe-ruth-award-as.html | Writers Salute Larry Sherry; Dodger Hurler Wins Babe Ruth Award as Series Hero Unanimous Choice to Accept Trophy Here in June | True | By Louis Effrat | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/panama-canal-record-902-ships-use-waterway-a-high-for-a-month.html | PANAMA CANAL RECORD; 902 Ships Use Waterway, a High for a Month | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/panama-flag-ban-adopted-by-house-it-votes-38012-banner-should-not.html | PANAMA FLAG BAN ADOPTED BY HOUSE; It Votes, 380-12, Banner Should Not Fly Over Canal Without New Treaty | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/profits-of-alcoa-rose-296-win-1959-net-252-a-share-compared-with.html | PROFITS OF ALCOA ROSE 29.6% WIN 1959; Net $2.52 a Share, Compared With $1.96 in '58 -- Sales Gained 14 Per Cent | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/social-workers-ask-strike-in-7-agencie.html | SOCIAL WORKERS ASK STRIKE IN 7 AGENCIE. | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/maritime-policy-of-us-assailed-administration-must-provide-adequate.html | MARITIME POLICY OF U.S. ASSAILED; Administration Must Provide 'Adequate' Appropriations, Industry Leader Says | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/kennedy-enters-marlands-race-senator-is-believed-assured-of-states.html | KENNEDY ENTERS MARLAND'S RACE; Senator Is Believed Assured of State's 24 Votes at the Democratic Convention | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/general-trujillo-at-bay.html | General Trujillo at Bay | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/fare-rise-likely-for-new-haven-icc-favors-10-increase-tonight-for.html | FARE RISE LIKELY FOR NEW HAVEN; I.C.C. Favors 10% Increase Tonight for Commuters -- State Studies Plea | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/jerrold-shares-sold-john-l-loeb-jack-wrather-buy-substantial.html | JERROLD SHARES SOLD; John L. Loeb, Jack Wrather Buy Substantial Interests | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/a-dray-of-squirrels-in-larchmont-sends-neighbors-to-court.html | A Dray of Squirrels In Larchmont Sends Neighbors to Court | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/jury-here-opens-payola-inquiry-5-aides-of-disk-companies-testify-in.html | JURY HERE OPENS PAYOLA INQUIRY; 5 Aides of Disk Companies Testify in Study of Pay to Jockeys for Plugs | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/soldier-dies-on-maneuvers.html | Soldier Dies on Maneuvers | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/water-study-arranged-ge-gets-contract-to-work-on-conversion-process.html | WATER STUDY ARRANGED; G.E. Gets Contract to Work on Conversion Process | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/marion-selee-in-song-program.html | Marion Selee in Song Program | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mary-ann-shelly-prospective-bride.html | Mary Ann Shelly Prospective Bride | True | Special to The New York Tlmef. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/von-braun-glum-over-space-race-says-us-wont-overtake-soviet-for.html | VON BRAUN GLUM OVER SPACE RACE; Says U.S. Won't Overtake Soviet for 'Several Years' Despite Stepped-Up Pace | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/noel-coward-has-phlebitis.html | Noel Coward Has Phlebitis | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/insurance-cut-10-for-smaller-autos-insurance-cut-10-for-small-autos.html | Insurance Cut 10% For Smaller Autos; INSURANCE CUT 10% FOR SMALL AUTOS | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/bronx-vote-is-set-on-congress-seat-governor-orders-a-special.html | BRONX VOTE IS SET ON CONGRESS SEAT; Governor Orders a Special Election March 8 Despite Views of Major Parties | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/havana-awaiting-mikoyan.html | Havana Awaiting Mikoyan | True | | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/appeal-is-dropped-on-jack-jury-data.html | APPEAL IS DROPPED ON JACK JURY DATA | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/hospital-unionist-protests-to-mayor.html | HOSPITAL UNIONIST PROTESTS TO MAYOR | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/us-plan-to-provide-allies-atomic-arms-is-reported-joint-congress.html | U.S. Plan to Provide Allies Atomic Arms Is Reported; Joint Congress Committee Hears Top Officials in Secret -- Idea Is Said to Arouse Legislators' Concern U.S. AIM TO SHARE A-ARMS REPORTED | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/nefroes-in-south-in-store-sitdown-carolina-college-students-fight.html | NEFROES IN SOUTH IN STORE SITDOWN; Carolina College Students Fight Woolworth Ban on Lunch Counter Service | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/france-arrests-2-more-deputies-biaggi-and-moslem-accused-of-attacks.html | FRANCE ARRESTS 2 MORE DEPUTIES; Biaggi and Moslem Accused of Attacks Against the State's Internal Security | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/capt-william-mclure.html | CAPT. WILLIAM M'CLURE | True | Speclalto The New York Tlmei. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/uso-to-mark-19th-birthday.html | U.S.O. to Mark 19th Birthday | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/dollar-equities-climb-in-london-international-nickel-up-5-to-lead.html | DOLLAR EQUITIES CLIMB IN LONDON; International Nickel Up $5 to Lead Section Buoyed by Wall St. Rally | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/actors-signed-for-roles.html | Actors Signed for Roles | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/overeating-called-road-peril.html | Overeating Called Road Peril | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/store-imports-readytowear.html | Store Imports Ready-to-Wear | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/bus-segregation-fought.html | Bus Segregation Fought | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/patricia-everest-is-futurebride-of-air-captain-daughter-of-general.html | Patricia Everest Is Future'Bride Of Air Captain; Daughter of General Engaged to Tobert Dean Sidwell | True | SIVdat to Tbt New York Time*. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/war-of-1812-fort-bowing-to-bridge-fort-lafayette-and-isle-off.html | WAR OF 1812 FORT BOWING TO BRIDGE; Fort Lafayette and Isle Off Brooklyn to Beat Retreat Before Narrows Span | True | By Peter Flint | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/ohio-oil-company.html | OHIO OIL COMPANY | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/paperboard-output-highest-in-7-weeks.html | PAPERBOARD OUTPUT HIGHEST IN 7 WEEKS | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/school-principal-kills-2-reachers-pupils-terrorized-by-slayings-in.html | SCHOOL PRINCIPAL KILLS 2 REACHERS; Pupils Terrorized by Slayings In Indiana Classrooms -- He Commits Suicide | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/portrait-of-aly-khan-seen-on-channel-5.html | 'Portrait of Aly Khan' Seen on Channel 5 | True | RICHARD F. SHEPARD. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/new-president-named-by-acoustical-concern.html | New President named By Acoustical Concern | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/europeans-a-challenge-to-7th-ave.html | Europeans A Challenge To 7th Ave. | True | By Marylin Bender | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/air-rifle-hits-train-youngsters-blamed-in-injury-to-woman-passenger.html | AIR RIFLE HITS TRAIN; Youngsters Blamed in Injury to Woman Passenger | True | | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/us-balloon-is-sighted.html | U.S. Balloon Is Sighted | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/frank-amsbary-jr-a-civil-engineer-59.html | FRANK AMSBARY JR., A CIVIL ENGINEER, 59 | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/advertising-pepsi-outlay-setting-a-record.html | Advertising: Pepsi Outlay Setting A Record | True | By Robert Alden | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/output-rise-mapped-by-kaiser-aluminum.html | OUTPUT RISE MAPPED BY KAISER ALUMINUM | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/plot-facing-park-goes-to-builders-lease-made-on-land-at-7th-ave-and.html | PLOT FACING PARK GOES TO BUILDERS; Lease Made on Land at 7th Ave. and Central Park South in Apartment Plan | True | By Maurice Foley | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/soviet-rigidity-scored-us-disputes-moscow-stand-on-atomban.html | SOVIET RIGIDITY SCORED; U.S. Disputes Moscow Stand on Atom-Ban Technicians | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/jurypool-plan-made-permanent-botein-cites-success-of-test-in.html | JURY-POOL PLAN MADE PERMANENT; Botein Cites Success of Test in Manhattan and Bronx -- $12 Juror Pay Urged | True | By Russell Porter | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/300-settlers-quit-french-army-unit-group-that-left-algiers-to-fight.html | 300 SETTLERS QUIT FRENCH ARMY UNIT; Group That Left Algiers to Fight Arabs Returns 300 SETTLERS QUIT FRENCH ARMY UNIT | True | By Thomas F. Bradyspecial To The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/britons-americans-are-linked-in-deal-to-trade-fashions-anglous-deal.html | Britons, Americans Are Linked in Deal To Trade Fashions; ANGLO-U.S. DEAL SET IN FASHIONS | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/blood-donations-fall-january-total-of-9274-pints-here-is-2398-below.html | BLOOD DONATIONS FALL; January Total of 9,274 Pints Here Is 2,398 Below'59 | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/the-jackass-opens-march-17.html | The Jackass' Opens March 17 | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/building-trades-pay-up-1959-increase-is-put-at-156-cents-an-hour-to.html | BUILDING TRADES PAY UP; 1959 Increase Is Put at 15.6 Cents an Hour to $3.54 | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/afrikaners-books-appraise-race-bias.html | AFRIKANERS' BOOKS APPRAISE RACE BIAS | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/forest-industries-financing.html | Forest Industries Financing | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/vietnamese-troops-attacked.html | Vietnamese Troops Attacked | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/air-age-beckons-to-timbuktu-remote-city-once-a-metropolis-soon-to.html | Air Age Beckons to Timbuktu; Remote City, Once a Metropolis, Soon to Have an Airstrip | True | By Henry Tannerspecial To The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/british-union-group-seeks-rail-solution.html | BRITISH UNION GROUP SEEKS RAIL SOLUTION | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/martin-supports-budget-surplus-presidents-42-billion-goal-is-vital.html | MARTIN SUPPORTS BUDGET SURPLUS; President's 4.2 Billion Goal Is Vital 'Minimum,' Head of Reserve Board Says | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/indias-constitution-no-equivalent-provisions-to-direct-principles.html | India's Constitution; No Equivalent Provisions to Direct Principles Seen in Bill of Rights | True | ROBERT J. KOBLITZ, Associate Professor of Government, Bard College. | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/7-hurt-in-algerian-bombing.html | 7 Hurt in Algerian Bombing | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/boeing-aide-joins-temco.html | Boeing Aide Joins Temco | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/standard-oil-ohio.html | STANDARD OIL (OHIO) | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/anisado-pays-1040.html | Anisado Pays $10.40 | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/time-of-vengeance-closing.html | 'Time of Vengeance' Closing | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/first-budget-jabs-tossed-in-albany-rockefeller-and-democrats-argue.html | FIRST BUDGET JABS TOSSED IN ALBANY; Rockefeller and Democrats Argue Size, or Meaning, of Surplus as Starter | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/ann-m-blake-fiancee-of-a-medical-student.html | Ann M. Blake Fiancee Of a Medical Student | True | Sptdal to The New York Timei I | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/peru-chief-to-visit-europe.html | Peru Chief to Visit Europe | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/nixon-will-enter-indians-primary.html | NIXON WILL ENTER INDIAN'S PRIMARY | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/food-yankee-hen-is-a-hit-abroad-even-a-frenchman-finds-connecticut.html | Food: Yankee Hen Is a Hit Abroad; Even a Frenchman Finds Connecticut Bird a Treat Plump Poultry, Sold in Many Stores, Is Still a Luxury | True | By June Owen | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mahoney-now-backs-nelson-commission.html | MAHONEY NOW BACKS NELSON COMMISSION | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/synagogue-damaged-apparent-blast-at-springfield-mass-shatters.html | SYNAGOGUE DAMAGED; Apparent Blast at Springfield, Mass., Shatters Windows | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/beaches-asked-for-court.html | Beaches Asked for Court | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/syracuse-downs-huskies-by-6564-mosseys-20-points-spark-orange-five.html | SYRACUSE DOWNS HUSKIES BY 65-64; Mossey's 20 Points Spark Orange Five to Victory Over Connecticut | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/chinese-observers-due.html | Chinese Observers Due | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/andatory-uhf-on-tv-sets-asked.html | ANDATORY U.H.F. ON TV SETS ASKED | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/new-activity-for-children-is-suggested.html | New Activity For Children Is Suggested | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/ad-group-votes-selfdiscipline-national-unit-adopts-plan-on-accuracy.html | AD GROUP VOTES SELF-DISCIPLINE; National Unit Adopts Plan on Accuracy and Taste -- Hears Kintner Warning | True | By David Anderson | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/french-assembly-votes-de-gaulle-special-powers-approves-44175.html | FRENCH ASSEMBLY VOTES DE GAULLE SPECIAL POWERS; Approves, 441-75, Decree Rule to Meet Resistance to His Policy on Algeria ACTION IS FOR ONE YEAR President Expects Algerians to Choose State Linked to France, Not Integration FRENCH ASSEMBLY APPROVES POWERS | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/sarah-wheeler-engaged-to-wed-harvard-senior-radcliffe-student-will.html | Sarah Wheeler Engaged to Wed Harvard Senior; Radcliffe Student Will Be Bride of Richard L. Harkness Jr. | True | Special to The New York Ttaf s. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/3-seized-in-copper-theft.html | 3 Seized in Copper Theft | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/rangers-to-face-leafs-at-garden-rough-contest-is-expected-on-local.html | RANGERS TO FACE LEAFS AT GARDEN; Rough Contest Is Expected on Local Ice Tonight -- Rookies to See Action | | By William J. Briordy | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/gains-made-here-on-fight-in-june-johansson-assured-of-open-bids-for.html | GAINS MADE HERE ON FIGHT IN JUNE; Johansson Assured of Open Bids for Ancillary Rights to Patterson Bout | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/rabbi-helps-to-free-burglar-of-his-home.html | RABBI HELPS TO FREE BURGLAR OF HIS HOME | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/first-national-city-bank-of-ny-urges-caution-on-inventories.html | First National City Bank of N.Y. Urges Caution on Inventories | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/2-farces-by-jack-dunphy-in-anta-series.html | 2 Farces by Jack Dunphy in ANTA Series | True | ARTHUR GELB. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/nyu-opposed-on-site-farbstein-wants-midincome-housing-for-village.html | N.Y.U. OPPOSED ON SITE; Farbstein Wants Mid-Income Housing for 'Village' Area | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/b52-crash-kills-7-at-puerto-rico-base.html | B-52 CRASH KILLS 7 AT PUERTO RICO BASE | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/huntington-orders-crash-sports-plan.html | HUNTINGTON ORDERS 'CRASH SPORTS PLAN' | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/carolyn-d-beise-to-marry-april-9.html | Carolyn D. Beise To Marry April 9 | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/3-oneact-plays-scheduled.html | 3 One-Act Plays Scheduled | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/plains-dust-storms-feared.html | Plains Dust Storms Feared | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/2-skaters-share-lead-beliveau-gains-tie-with-horvath-in-scoring.html | 2 SKATERS SHARE LEAD; Beliveau Gains Tie With Horvath in Scoring Race | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/ejection-at-georgia-capitol.html | Ejection at Georgia Capitol | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/westland-aircraft-co.html | WESTLAND AIRCRAFT CO. | | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/london-has-become-a-boom-town-in-babies-beauty-and-bargains.html | London Has Become a Boom Town In Babies, Beauty and Bargains | True | By Susan Donnell | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/republicans-ruling-jersey-city-agency-after-51year-wait.html | Republicans Ruling Jersey City Agency After 51-Year Wait | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/briton-offers-yacht-cup.html | Briton Offers Yacht Cup | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mrs-r-abrahams.html | MRS. R. ABRAHAMS | True | | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/rollcall-vote-in-senate-on-rights-amendment.html | Roll-Call Vote in Senate On Rights Amendment | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/big-oil-company-raises-net-185-indiana-standards-profit-in-1959-390.html | BIG OIL COMPANY RAISES NET 18.5%; Indiana Standards Profit in 1959 $3.90 a Share -- $3.29 a Year Earlier | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/spring-fashion-trends-in-paris-balenciaga-and-givenchy-show-wider.html | Spring Fashion Trends in Paris; Balenciaga and Givenchy Show Wider Shoulders | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/tv-comedians-on-the-serious-side-paar-and-allen-touch-on-public.html | T.V. Comedians on the Serious Side; Paar and Allen Touch on Public Issues Their Responsibilities, Rights Appraised | True | By Jack Gould | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/american-can-company.html | AMERICAN CAN COMPANY | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/latimerunderwood.html | LatimeruUnderwood | True | Sixdi1 to Th1/2 New York Tlmw. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/africans-club-with-police.html | Africans Club With Police | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/sugar-import-cut-urged-to-curb-cuba.html | SUGAR IMPORT CUT URGED TO CURB CUBA | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/president-gets-jewish-book.html | President Gets Jewish Book | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/council-retorts-to-nelson-charge-democrats-deny-city-body-is-the.html | COUNCIL RETORTS TO NELSON CHARGE; Democrats Deny City Body Is the Weakest in Nation -- Stark Defends Pay COUNCIL RETORTS TO NELSON CHARGE | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/hearing-is-opened-on-oreclone-stock.html | HEARING IS OPENED ON ORECLONE STOCK | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/french-blast-assailed-25-un-members-protest-planned-sahara-atest.html | FRENCH BLAST ASSAILED; 25 U.N. Members Protest Planned Sahara A-Test | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/maturing-issue-dips-after-rise-new-certificates-decline-along-with.html | MATURING ISSUE DIPS AFTER RISE; New Certificates Decline, Along With Many Other Treasury Securities | True | By Paul Heffernan | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/park-agency-elects-ar-jube-is-made-chairman-of-palisades-commission.html | PARK AGENCY ELECTS, A.R. Jube Is Made Chairman of Palisades Commission | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/celler-is-hopeful-on-us-judge-bill-indicates-house-democrats-now.html | CELLER IS HOPEFUL ON U.S. JUDGE BILL; Indicates House Democrats Now Back Plan to Add 45 to Federal Bench | True | Special to The New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/big-plant-is-sold-cornelldubilier-leases-back-bay-state-factory.html | BIG PLANT IS SOLD; Cornell-Dubilier Leases Back Bay State Factory | True | | 1988-01-11 | RE0000368 472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/196 0/02/03/archives/ski-races-in-aspen-will-provide-a-line-on-us-olympic-chances.html | Ski Races in Aspen Will Provide A Line on U.S. Olympic Chances | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368 472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/science-search-names-finalists-40-high-school-seniors-will-vie-for.html | SCIENCE SEARCH NAMES FINALISTS; 40 High School Seniors Will Vie for $34,250 Prizes in Westinghouse Program | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/adult-education-registration-decline-traced-to-cut-in-state-aid-and.html | ADULT EDUCATION; Registration Decline Traced to Cut in State Aid and Increased Class Fees SOME COURSES PRUNED Rockland and Westchester Report No Significant Decrease in interest | True | By Roy R. Silverspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/circus-ball-in-jersey-friday.html | Circus Ball in Jersey Friday | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/england-has-big-lead-west-indies-is-366-behind-with-5-12-hours-to.html | ENGLAND HAS BIG LEAD; West Indies Is 366 Behind With 5 1/2 Hours to Play | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/boston-u-to-raise-tuition.html | Boston U. to Raise Tuition | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/two-queens-parcels-in-deal.html | Two Queens Parcels in Deal | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/clashes-enliven-red-hearing-propaganda-influx-held-rising.html | Clashes Enliven Red Hearing; Propaganda Influx Held Rising | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/taiwan-skiers-out-of-games-world-unit-cites-nonmembership-skiers-of.html | Taiwan Skiers Out of Games; WORLD UNIT CITES NON-MEMBERSHIP Skiers of Nationalist China and India Barred From Winter Olympics | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mp-perceives-discord-in-illattuned-taxation.html | M.P. Perceives Discord In Ill-Attuned Taxation | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/light-snows-confirm-groundhogs-prediction.html | Light Snows Confirm Groundhog's Prediction | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/new-fighting-in-palestine.html | New Fighting in Palestine | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/engine-development-sped.html | Engine Development Sped | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/crane-co-to-revamp-five-independent-units-of-companies-to-be-set-up.html | CRANE CO. TO REVAMP; Five Independent Units of Companies to Be Set Up | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/2-rescued-in-fire-brooklyn-mother-and-son-4-saved-by-2-policemen.html | 2 RESCUED IN FIRE; Brooklyn Mother and Son, 4, Saved by 2 Policemen | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/text-of-pastoral-letter-read-to-dominican-republic-catholics.html | Text of Pastoral Letter Read to Dominican Republic Catholics | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/judge-bars-finch-data-testimony-by-miss-tregoff-at-earlier-hearing.html | JUDGE BARS FINCH DATA; Testimony by Miss Tregoff at Earlier Hearing Ruled Out | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/oil-group-picks-aides.html | Oil Group Picks Aides | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/gleason-to-take-vacation.html | Gleason to Take Vacation | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/president-sees-press-today.html | President Sees Press Today | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/african-aid-load-seen-as-europes-us-totake-minor-role-but-plans-to.html | AFRICAN AID LOAD SEEN AS EUROPE'S; U.S. to Take Minor Role but Plans to Increase Help to Lands Below Sahara | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/red-china-using-army-for-labor-soldiers-help-to-spur-output.html | RED CHINA USING ARMY FOR LABOR; Soldiers Help to Spur Output -- Marshal's Opposition Is Seen as Key to Ouster | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/ambulance-drivers-agree-to-return.html | AMBULANCE DRIVERS AGREE TO RETURN | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/westchester-unhurt.html | Westchester Unhurt | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/watch-set-on-city-aides-in-mayors-fight-on-graft-watch-on-city.html | Watch Set on City Aides In Mayor's Fight on Graft; Watch on City Aides Ordered By Mayor in His Fight on Graft | True | By Charles G. Bennett | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/syrians-ordered-from-truce-zone-israelis-report-un-unit-said-to.html | SYRIANS ORDERED FROM TRUCE ZONE, ISRAELIS REPORT; U.N. Unit Said to Approach Cairo After Ben-Gurion's Threat of New Attack U.N. SAID TO SEEK SYRIAN PULL-BACK Discusses Israel-Syrian Fighting | | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/continental-oil-co-earnings-listed-by-oil-concerns.html | CONTINENTAL OIL CO.; EARNINGS LISTED BY OIL CONCERNS | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/troops-reported-in-sinai.html | Troops Reported in Sinai | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/grain-storage-profit-cited-at-house-inquiry.html | Grain Storage Profit Cited at House Inquiry | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/500-at-memorial-for-lord-halifax.html | 500 AT MEMORIAL FOR LORD HALIFAX | True | ( SP1/2I1 to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/canine-cops-to-walk-elizabeth-night-patrol.html | 'Canine Cops' to Walk Elizabeth Night Patrol | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/importer-of-soviet-car-is-a-syracuse-dealer.html | Importer of Soviet Car Is a Syracuse Dealer | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/congregational-drive-gains.html | Congregational Drive Gains | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/police-win-appeal-writ-against-kennedy-on-promotions-is-upheld.html | POLICE WIN APPEAL; Writ Against Kennedy on Promotions Is Upheld | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/10-millm-movie-may-be-canceled-john-browns-body-held-up-by-writers.html | 10-MILLM MOVIE MAY BE CANCELED; 'John Brown's Body,' Held Up by Writers' Strike, Has a Weather Deadline | | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/rightists-reject-kenya-proposals-macleod-independence-plan-assailed.html | RIGHTISTS REJECT KENYA PROPOSALS; Macleod Independence Plan Assailed by United Party -- Walkout Threatened | | By Walter H. Waggonerspecial to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/l-i-raceway-wins-76255-tax-refund.html | L I. RACEWAY WINS $76,255 TAX REFUND | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/stephen-h-rosoff-to-marry-teacher.html | Stephen H. Rosoff To Marry Teacher | True | Sjwdil to Tht Niw York Tlmu. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/new-director-is-named-by-mooremccormack.html | New Director is Named By Moore-McCormack | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/john-h-egly.html | JOHN H. EGLY | True | Sp1/2Hl to The New York Tlmei. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/panel-urges-no-lag-in-aid-to-poor-lands.html | PANEL URGES NO LAG IN AID TO POOR LANDS | True | | 1988-01-11 | RE0000368472 | RE0000368472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/cotton-is-steady-to-7-points-down-new-march-is-unchanged-open.html | COTTON IS STEADY TO 7 POINTS DOWN; New March Is Unchanged -- Open Interest Falls to an Historic Low | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/oil-makes-brunei-a-welfare-state-tiny-borneo-sultanate-uses-income.html | OIL MAKES BRUNEI A WELFARE STATE; Tiny Borneo Sultanate Uses Income for Improvements and Social Services | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/fidelio-heard-at-met-wildermann-sings-rote-of-don-fernando-first.html | FIDELIO' HEARD AT 'MET'; Wildermann Sings Rote of Don Fernando First Time | True | J.B. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/broadcasters-name-unit-head.html | Broadcasters Name Unit Head | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/commodities-decline-index-slipped-to-847-monday-from-848-on-friday.html | COMMODITIES DECLINE; Index Slipped to 84.7 Monday From 84.8 on Friday | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/sidelights-bankers-gravity-bows-to-levity.html | Sidelights; Bankers' Gravity Bows to Levity | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/100-houses-planned-on-bahamas-tract.html | 100 HOUSES PLANNED ON BAHAMAS TRACT | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/art-two-retrospective-exhibitions-work-of-milton-avery-and-lee.html | Art: Two Retrospective Exhibitions; Work of Milton Avery and Lee Gatch Seen Shows Will Remain at Whitney Until March | True | By Stuart Preston | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/john6capstaff-film-pioneer-80-inventor-of-color-process-for-home.html | JOHN6.CAPSTAFF, FILM PIONEER, 80; Inventor of Color Process for Home Movies Diesu With Eastman 41 Years | True | Special to The New York Timei. I | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/revlon-inc.html | Revlon, Inc. | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/japanese-promise-help-to-arabian-oil-venture.html | Japanese Promise Help To Arabian Oil Venture | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/sterling-area-gold-reserves-show-the-fourth-drop-in-a-row.html | Sterling Area Gold Reserves Show the Fourth Drop in a Row | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/brown-six-routs-princeton-6-to-2-kelley-scores-three-goals-and.html | BROWN SIX ROUTS PRINCETON, 6 TO 2; Kelley Scores Three Goals and Jones Two, to Pace Ivy League Victory | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/policing-of-films-called-adequate-industry-code-preferable-to-legal.html | 'POLICING OF FILMS CALLED ADEQUATE; Industry Code Preferable to Legal Censorship, Johnston Tells House Group | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-03 | 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/rockland-is-steady.html | Rockland Is Steady | True | Special to The New York Times. | 1988-01-11 | RE0000368472 | RE0000368472 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/england-takes-test-west-indies-beaten-by-256-despite-kanhais.html | ENGLAND TAKES TEST; West Indies Beaten by 256 Despite Kanhai's Century | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/catholics-assail-relief-limitation-churchs-opposition-places-1year.html | CATHOLICS ASSAIL RELIEF LIMITATION; Church's Opposition Places 1-Year State Residency Proposal in Doubt | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/burma-elections-to-end-army-rule-military-chief-sees-voting.html | BURMA ELECTIONS TO END ARMY RULE; Military Chief Sees Voting Saturday as Reversal of Totalitarian Trend | | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/swastika-costs-german-job.html | Swastika Costs German Job | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/union-membership-dropped-in-195658.html | UNION MEMBERSHIP DROPPED IN 1956-58 | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/tobacco-support-freeze-is-passed-by-house-unit.html | Tobacco Support Freeze Is Passed by House Unit | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/big-rise-in-us-aid-to-india-planned-pakistan-to-gain.html | BIG RISE IN U.S. AID TO INDIA PLANNED; PAKISTAN TO GAIN; More Assistance to Taiwan Studied -- Help Set for New African Nations U.S. AID TO INDIA TO BE INCREASED | | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/olympic-door-is-open-taiwan-and-india-get-chance-to-enter-winter.html | OLYMPIC DOOR IS OPEN; Taiwan and India Get Chance to Enter Winter Games | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/eraser-erases-book-spots.html | Eraser Erases Book Spots | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/state-aide-gets-hospital-post.html | State Aide Gets Hospital Post | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/5-million-on-rolls-as-scouts-near-50.html | 5 MILLION ON ROLLS AS SCOUTS NEAR 50 | | Special to The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/tornado-in-louisiana-5-injured-and-many-homeless-in-area-near.html | TORNADO IN LOUISIANA; 5 Injured and Many Homeless in Area Near Thibodaux | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/james-crist-dies-colonel-in-guard-chief-signal-officer-of-new-york.html | JAMES CRIST DIES; COLONEL IN GUARD; Chief Signal Officer of New York Unit -- Bronx Area Aide of Phone Company | | Special to The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/authorized-players-hypocritical-plan-to-hurt-him-he-says.html | 'Authorized Players' Hypocritical Plan to Hurt Him, He Says | | By Allison Danzig | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/first-such-event-a-1961-possibility-australia-to-join-us-and.html | FIRST SUCH EVENT A 1961 POSSIBILITY; Australia to Join U.S. and Others of World Group in Drive for Open Tennis | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/one-light-fails-irt-is-disrupted-east-side-line-snarled-as-a-signal.html | ONE LIGHT FAILS, IRT IS DISRUPTED; East Side Line Snarled as a Signal Goes Awry at 86th St. in Rush Hour MANY TRAINS SWITCHED Station at Grand Central Is Jammed as Passengers Struggle to Get Aboard | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/cigarette-maker-lists-record-net-59-profits-923-a-share-for.html | CIGARETTE MAKER LISTS RECORD NET; '59 Profits $9.23 a Share for American Tobacco Co., Against $8.55 in '58 | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/a-bad-transit-bill.html | A Bad Transit Bill | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/moscow-delays-un-space-talks-tells-us-that-permanent-group-should.html | MOSCOW DELAYS U.N. SPACE TALKS; Tells U.S. That Permanent Group Should Not Begin Work Till Late March | | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/fairfield-downs-fairleigh.html | Fairfield Downs Fairleigh | True | Special to The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/bees-amid-road-costs-peril-of-weed-killers-to-honey-makers-cited-to.html | BEES AMID ROAD COSTS; Peril of Weed Killers to Honey Makers Cited to State | True | Special to The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/cruiser-under-torch-savannah-will-be-scrapped-at-maryland-shipyard.html | CRUISER UNDER TORCH; Savannah Will Be Scrapped at Maryland Shipyard | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/african-parties-clash.html | African Parties Clash | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/educator-with-a-goal-henry-merritt-wriston.html | Educator With a Goal; Henry Merritt Wriston | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/thruway-yield-rises-36.html | Thruway Yield Rises 36% | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/syrians-tell-of-ambush.html | Syrians Tell of Ambush | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/marthur-stronger-decision-on-surgery-to-be-made-within-10-days.html | M'ARTHUR STRONGER; Decision on Surgery to Be Made Within 10 Days | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/teachinggear-aid-put-at-79-million.html | TEACHING-GEAR AID PUT AT 79 MILLION | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/world-sugar-group-cuts-export-quotas.html | WORLD SUGAR GROUP CUTS EXPORT QUOTAS | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/swan-found-in-snow-revives-in-warm-li-tavern.html | Swan Found in Snow Revives in Warm L.I. Tavern | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/israeli-aide-comments.html | Israeli Aide Comments | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-chair-at-harvard-honors-irving-babbitt.html | New Chair at Harvard Honors Irving Babbitt | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-haven-fares-go-up-10-today-commuter-cost-increases-into-new.html | NEW HAVEN FARES GO UP 10% TODAY; Commuter Cost Increases Into New York -- Single Tickets Also Higher COMMUTER FADES UP ON NEW HAVEN | True | By Clarence Dean | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/bulletin-helps-to-organize-refrigerator-stove-and-sink.html | Bulletin Helps to Organize Refrigerator, Stove and Sink | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/language-pupils-get-new-teacher-city-schools-to-open-first.html | LANGUAGE PUPILS GET NEW TEACHER; City Schools to Open First Electronic Laboratory to Speed Learning Process 20 OTHERS SCHEDULED Project Will Cost $200,000 -- Students Can Record and Compare Progress | True | By Leonard Buder | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/fire-38-floors-up-shanties-burned-after-blast-in-new-bank-building.html | FIRE 38 FLOORS UP; Shanties Burned After Blast in New Bank Building | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-laura-b-walker.html | MISS LAURA B. WALKER | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/advertising-ftc-alters-cigarette-rules.html | Advertising F.T.C. Alters Cigarette Rules | True | By Robert Alden | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/li-justice-of-peace-asks-hunting-trial.html | L.I. JUSTICE OF PEACE ASKS HUNTING TRIAL | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/cambodia-executes-5-for-plot.html | Cambodia Executes 5 for Plot | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/europe-robin-case-is-believed-solved.html | EUROPE ROBIN CASE IS BELIEVED SOLVED | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mrs-keith-w-tribe.html | MRS. KEITH W. TRIBE | True | | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/farm-message-expected-today-senators-take-up-wheat-problem-while.html | FARM MESSAGE EXPECTED TODAY; Senators Take Up Wheat Problem While Awaiting President's Program | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/nixon-vote-defeats-senate-bid-to-increase-aid-to-education.html | Nixon Vote Defeats Senate Bid To Increase Aid to Education | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/kennedy-to-enter-west-virginia-test.html | KENNEDY TO ENTER WEST VIRGINIA TEST | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/transport-news-canal-work-set-panama-deepening-is-voted-italian.html | TRANSPORT NEWS: CANAL WORK SET; Panama Deepening Is Voted -- Italian Builder to Sell Atom-Powered Ships | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/1960-cancer-drive-stresses-cure.html | 1960 Cancer Drive Stresses Cure | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/2-other-us-units-aid-arab-boycott-agriculture-agencies-join-navy-in.html | 2 OTHER U.S. UNITS AID ARAB BOYCOTT; Agriculture Agencies Join Navy in Curbing Ships Trading With Israel | True | By Edward A, Morrow | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/first-lady-at-lunch-appears-to-be-in-good-health-at-washington.html | FIRST LADY AT LUNCH; Appears to Be in Good Health at Washington Event | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/inge-toft-to-sail.html | Inge Toft To Sail | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/schoolboy-swim-record-set.html | Schoolboy Swim Record Set | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/stock-of-levitt-to-be-marketed-president-of-big-builder-is-selling.html | STOCK OF LEVITT TO BE MARKETED; President of Big Builder Is Selling 600,000 Shares Today Through Bankers COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/maneuvers-halted-for-an-arms-exhibit.html | MANEUVERS HALTED FOR AN ARMS EXHIBIT | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/wfhuffphrey-86-an-oil-executive-former-head-of-tide-water.html | W.F.HUflPHREY,86, AN OIL EXECUTIVE; Former Head of Tide Water Diesufix-Officer of A.A.U. Was on Olympic Bodies | True | Special to The Hew York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/israel-reports-syrian-firing.html | Israel Reports Syrian Firing | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/tanker-carries-barley-specially-equipped-vessel-is-headed-for.html | TANKER CARRIES BARLEY; Specially Equipped Vessel Is Headed for Polish Port | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/road-span-clearances-are-being-investigated.html | Road Span Clearances Are Being Investigated | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/us-education-aide-named.html | U.S. Education Aide Named | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/meade-quits-city-post-admiral-ends-2year-service-with-marine.html | MEADE QUITS CITY POST; Admiral Ends 2-Year Service With Marine Department | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/dinner-menus-recipes-offered-for-weekend.html | Dinner Menus, Recipes Offered for Week-End | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/algiers-settler-explains-fears-insists-selfdetermination-cannot.html | ALGIERS SETTLER EXPLAINS FEARS; Insists Self-Determination Cannot Work, No Matter What de Gaulle Says | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/yeshiva-on-top-80-55.html | Yeshiva on Top, 80 -- 55 | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/television-the-tempest-maurice-evans-roddy-mcdowall-among-stars-in.html | Television: 'The Tempest'; Maurice Evans, Roddy McDowall Among Stars in Shakespearean Comedy | True | By Jack Gould | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/two-girls-12-drown-bodies-found-in-li-sound-after-rowboat-capsizes.html | TWO GIRLS, 12, DROWN; Bodies Found in L.I. Sound After Rowboat Capsizes | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/dutch-to-build-japanese-cars.html | Dutch to Build Japanese Cars | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/sh-kress-cuts-dividend-in-half-payment-is-slashed-to-25c-from-50c.html | S.H. KRESS CUTS DIVIDEND IN HALF; Payment Is Slashed to 25c, From 50c -- Transition Period Is Cited | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/margarine-output-is-high.html | Margarine Output Is High | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mahler-vienna-theme-festival-to-honor-composer-and-his.html | MAHLER VIENNA THEME; Festival to Honor Composer and His Contemporaries | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/kosciuszko-unit-plans-27th-ball-at-meeting-here-women-map-benefit.html | Kosciuszko Unit Plans 27th Ball At Meeting Here; Women Map Benefit to Be Held Feb. 19 -- Aides Are Named | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/sinclair-oil-net-eased-last-year-income-fell-to-45500000-from.html | SINCLAIR OIL NET EASED LAST YEAR; Income Fell to $45,500,000 From $49,472,613 in '58 -- Dividend Rate Kept | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/5500000-sought-by-city-red-cross-minimum-goal-set-for-drive-march-1.html | $5,500,000 SOUGHT BY CITY RED CROSS; minimum Goal Set for Drive March 1 -- Gruenther Puts U.S. Aim at 95 Million | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/parisi-associate-cites-bank-data-asserts-nelson-inquiry-had.html | PARISI ASSOCIATE CITES BANK DATA; Asserts Nelson Inquiry Had Evidence 5 Days Before It Cleared Richmond Aide | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/algiers-paves-way-to-peace.html | Algiers Paves Way to Peace | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/cw-post-scores-8475.html | C.W. Post Scores, 84-75 | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/london-market-selective-firm-tuesdays-wall-st-upsurge-also-aids.html | LONDON MARKET SELECTIVE, FIRM; Tuesday's Wall St. Upsurge Also Aids Dollar Issues -- Fairey Aviation Up | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/nike-zeus-passes-test-antimissile-missile-fired-at-white-sands.html | NIKE ZEUS PASSES TEST; Anti-Missile Missile Fired at White Sands Bangs | True | WASHINGTON, Feb. 3 | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/soviet-appraises-population-gains-report-on-59-census-shows-low.html | SOVIET APPRAISES POPULATION GAINS; Report on '59 Census Shows Low Illiteracy -- Russians Outnumber Other Groups | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/butterfly-at-met-mario-sereni-is-sharpless-first-time-with-troupe.html | 'BUTTERFLY' AT 'MET'; Mario Sereni Is Sharpless First Time With Troupe | True | J.B. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/governor-to-seek-aid-on-phone-tax-he-and-gop-chiefs-to-take-plea-to.html | GOVERNOR TO SEEK AID ON PHONE TAX; He and G.O.P. Chiefs to Take Plea to Washington -- Democrats Spurn Move | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/strontium-90-count-higher-in-october.html | STRONTIUM 90 COUNT HIGHER IN OCTOBER | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-yorker-wins-flemming-prize.html | New Yorker Wins Flemming Prize | True | | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/transcript-of-eisenhowers-news-conference-on-domestic-and-foreign.html | Transcript of Eisenhower's News Conference on Domestic and Foreign Matters | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/shops-branch-opened-uptown.html | Shop's Branch Opened Uptown | True | | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/walkout-by-10000-shuts-gm-plant.html | WALKOUT BY 10,000 SHUTS G.M. PLANT | True | Special to The New York Times. | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/olympio-fund-approved.html | Olympio Fund Approved | True | | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/demaestri-accepts-i960-yankee-pact.html | DEMAESTRI ACCEPTS 1960 YANKEE PACT | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/investinamerica-unit-elects.html | Invest-in-America Unit Elects | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/i-cohenubrandwein.html | I CohenuBrandwein | True | Special to The New York Times. i | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/casbah-relaxed-in-tense-algiers-moslem-quarter-is-glad-it-stayed.html | CASBAH RELAXED IN TENSE ALGIERS; Moslem Quarter Is Glad It Stayed Out of Conflict -- Spurned Insurrectionists | True | By Henry Tannerspecial To the New York Times. | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/psyche-revealed-by-object-game-projective-test-based-on-hobbyshop.html | PSYCHE REVEALED BY OBJECT 'GAME'; Projective Test Based on Hobby-Shop Items Gives Psychologists Clues Clues to Personality Revealed By Psychological Object Test | True | By Emma Harrison | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/atest-pledge-urged-us-renewal-of-moratorium-asked-by-congressmen.html | A-TEST PLEDGE URGED; U.S. Renewal of Moratorium Asked by Congressmen | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/albert-k-little.html | ALBERT K. LITTLE | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/harvey-l-mott.html | HARVEY L. MOTT | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/displays-give-boutique-look-of-a-real-home.html | Displays Give Boutique Look Of a Real Home | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-elaine-gibson-engaged-to-marry.html | Miss Elaine Gibson Engaged to Marry | True | Special to The New York Times. | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/state-bank-bill-held-up.html | State Bank Bill Held Up | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/jersey-denies-rise-in-lackawanna-fare.html | JERSEY DENIES RISE IN LACKAWANNA FARE | True | Special to The New York Times. | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mrs-cytroen-has-son.html | Mrs. Cytroen Has Son | True | Special to The New York Times. | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/philip-morris-would-acquire-asr-products-in-stock-deal.html | Philip Morris Would Acquire A.S.R. Products in Stock Deal | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/5-tied-with-67s-in-golf-on-coast-rudolph-lema-goalby-and-two.html | 5 TIED WITH 67's IN GOLF ON COAST; Rudolph, Lema, Goalby and Two Palmers Share Lead in $100,000 Tourney | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/bonn-civil-servants-get-rise.html | Bonn Civil Servants Get Rise | True | Special to The New York Times. | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/koreans-to-vote-march-15.html | Koreans to Vote March 15 | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-bell-gains.html | Miss Bell Gains | True | | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/a-better-deal-for-jurors.html | A Better Deal for Jurors | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/chinatown-cites-nursing-office.html | Chinatown Cites Nursing Office | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mind-over-matter.html | Mind Over Matter | True | By Arthur Daley | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/plan-body-scored-at-slum-hearing-insurgent-democratic-aide-says.html | PLAN BODY SCORED AT SLUM HEARING; Insurgent Democratic Aide Says Commission Did Not Disclose Pertinent Data | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/market-stages-a-wide-retreat-average-drops-445-points-as-volume.html | MARKET STAGES A WIDE RETREAT; Average Drops 4.45 Points as Volume Dips -- Values Fall $2,700,000,000 6 NEW HIGHS, 28 LOWS Interest Focuses on Motor Issues, With Studebaker When Issued Off 1 1/8 MARKET STAGES A WIDE RETREAT | True | By Burton Crane | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/detroit-river-project.html | Detroit River Project | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/story-of-legs-diamond-opens-on-double-bill.html | Story of Legs Diamond Opens on Double Bill | True | HOWARD THOMPSON. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/macmillan-stirs-rhodesian-split-secession-talk-is-increased-by-his.html | MACMILLAN STIRS RHODESIAN SPLIT; Secession Talk Is Increased by His Visit to Federation -- Africans Are United | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/state-democrats-to-form-new-unit-interim-executive-body-seen-as.html | STATE DEMOCRATS TO FORM NEW UNIT; Interim Executive Body Seen as Reform Concession Democrats to Set Up State Executive Unit As Reform Gesture | True | By Clayton Knowles | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/brown-loses-6554-providence-quintet-rallies-for-10th-straight.html | BROWN LOSES, 65-54; Providence Quintet Rallies for 10th Straight Victory | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/englewood-school-fete.html | Englewood School Fete | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/anthony-quinn-files-3-suits.html | Anthony Quinn Files 3 Suits | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-susan-k-maher-to-be-married-july-16.html | Miss Susan K. Maher To Be Married July 16| | True | Snrcial to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/insurgents-seeking-hl-green-meeting.html | INSURGENTS SEEKING H.L. GREEN MEETING | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/president-scores-these-generals-who-fight-policy-he-rejects-their.html | PRESIDENT SCORES 'THESE GENERALS WHO FIGHT POLICY'; He Rejects Their Views as 'Parochial' -- Rules Out a 'Second-Best' Attitude DEFENDS ARMS PROGRAM But Air Secretary and Chief of Staff Back Gen. Power on 24-Hour Flying Alert PRESIDENT SCORES 'THESE GENERALS | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/parley-on-congo-in-snag-over-king-committee-divided-on-issue-of.html | PARLEY ON CONGO IN SNAG OVER KING; Committee Divided on Issue of Chief of State Before Constitution Is Adopted | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/airman-dies-in-car-2-others-are-injured-as-auto-overturns-in.html | AIRMAN DIES IN CAR; 2 Others Are Injured as Auto Overturns in Wrightstown | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-concrete-concern-gets-city-housing-jobs.html | New Concrete Concern Gets City Housing Jobs | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/st-johns-takes-two-field-events-leads-metropolitan-track-with-1-2.html | ST. JOHN'S TAKES TWO FIELD EVENTS; Leads Metropolitan Track With 1, 2 Sweep in Pole Vault and Broad Jump | True | | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/willis-g-mitchell-exuvycaptain-81.html | WILLIS G. MITCHELL, EX-UVYCAPTAIN, 81 | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/britain-weighing-shipping-reprisal-studies-move-against-us-and.html | BRITAIN WEIGHING SHIPPING REPRISAL; Studies Move Against U.S. and Other Nations for Flag Discrimination | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/pacitica-tigress-pace-yachts-in-184mile-miaminassau-race.html | Pacitica, Tigress Pace Yachts In 184-Mile Miami-Nassau Race | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/art-in-handling-dog-animals-like-those-who-like-them-tom-gately-ace.html | Art in Handling Dog, Animals Like Those Who Like Them Tom Gately, Ace Pro, Believes | True | By John Rendel | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/emmettconnely-banker-68-dead-former-head-of-investment-association.html | EMMETT CONNELY, BANKER, 68, DEAD; Former Head of Investment Association Led American Securities Corporation | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/graduate-tuition-rises-princeton-will-increase-fee-from-1000-to.html | GRADUATE TUITION RISES; Princeton Will Increase Fee From $1,000 to $1,250 in Fall | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/paintings-of-stamos-at-emmerich-gallery-rosenthal-and-burri-also.html | Paintings of Stamos at Emmerich Gallery -- Rosenthal and Burri Also Have Shows | True | By Dore Ashton | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/nassaus-growth-lags-population-gain-in-59-found-smallest-in-10.html | NASSAU'S GROWTH LAGS; Population Gain in '59 Found Smallest in 10 Years | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/peru-prepays-part-of-her-debt-to-us.html | PERU PREPAYS PART OF HER DEBT TO U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/to-broil-steaks-chops.html | To Broil Steaks, Chops | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/information-supplied.html | Information Supplied | True | SIDNEY H. ASCH, Member of New York Assembly. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/rails-accept-offer-of-us-arbitration.html | RAILS ACCEPT OFFER OF U.S. ARBITRATION | True | Special to THe New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mrs-daniel-casey-dies-her-husband-is-said-to-have-inspired-casey-at.html | MRS. DANIEL CASEY DIES; Her Husband Is Said to Have Inspired 'Casey at the Bat' | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/guiderauhelmstetter.html | GuiderauHelmstetter | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mrs-young-seeks-to-borrow-900000.html | MRS. YOUNG SEEKS TO BORROW $900,000 | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/italian-accord-signed.html | Italian Accord Signed | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/tokyo-eases-exchange-foreign-currency-to-be-made-available-to.html | TOKYO EASES EXCHANGE; Foreign Currency to Be Made Available to Touring Japanese | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/to-extend-student-loyalty-oath.html | To Extend Student Loyalty Oath | True | HAROLD W. CHASE, | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/executive-responsibility.html | Executive Responsibility | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/atomic-arms-for-our-allies.html | Atomic Arms for Our Allies | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/rutgers-tops-lafayette.html | Rutgers Tops Lafayette | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/britain-and-maldives-end-dispute.html | Britain and Maldives End Dispute | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/eisenhower-keeps-gop-neutrality-states-many-eminent-men-qualify-for.html | EISENHOWER KEEPS G.O.P. NEUTRALITY; States Many 'Eminent' Men Qualify for President -- Not 'Dissatisfied' With Nixon | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/benhams-bobsled-averts-smashup.html | BENHAM'S BOBSLED AVERTS SMASH-UP | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/satellite-shot-put-off-again.html | Satellite Shot Put Off Again | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/air-force-washes-out-manual-on-how-to-wash-officers-dogs-manual.html | Air Force Washes Out Manual On How to Wash Officers' Dogs; MANUAL TOLD G.I. HOW TO WASH DOG | True | By United Press International. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/april-5-play-to-aid-unit-for-child-development.html | April 5 Play to Aid Unit For Child Development | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/president-cautions-russians-on-berlin.html | PRESIDENT CAUTIONS RUSSIANS ON BERLIN | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/the-elections-in-kerala.html | The Elections in Kerala | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/david-johnson-gains-he-scores-over-englander-in-squash-racquets.html | DAVID JOHNSON GAINS; He Scores Over Englander in Squash Racquets Event | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/wiley-asks-return-of-towaway-plan-for-illegal-parking.html | Wiley Asks Return Of Tow-Away Plan For Illegal Parking | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/ford-official-is-named-head-of-united-funds.html | Ford Official Is Named Head of United Funds | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/william-j-griffith.html | WILLIAM J. GRIFFITH | True | Special to The New Yorfc Times. I | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/service-club-elects-head.html | Service Club Elects Head | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/jackson-banned-in-britain.html | Jackson Banned in Britain | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/hal-march-has-pneumonia.html | Hal March Has Pneumonia | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/nbc-planning-mystery-series-thriller-to-make-tv-bow-next-season.html | N.B.C. PLANNING MYSTERY SERIES; 'Thriller' to Make TV Bow Next Season -- Dillinger Story Set by C.B.S. | True | By Richard F. Shepard. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/hungary-denies-charge-western-report-of-execution-of-18yearolds.html | HUNGARY DENIES CHARGE; Western Report of Execution of 18-Year-Olds Called 'Lies' | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/experts-criticize-economic-policy-question-seeking-a-budget-surplus.html | EXPERTS CRITICIZE ECONOMIC POLICY; Question Seeking a Budget Surplus to Cut Debt and Tight Money Theory | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/housewife-greets-touring-russians.html | HOUSEWIFE GREETS TOURING RUSSIANS | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/child-to-mrs-odonoghue.html | Child to Mrs. O'Donoghue | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mrs-harry-roaman.html | MRS. HARRY ROAMAN | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-irene-sheppard.html | MISS IRENE SHEPPARD | True | | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/commodities-fall-index-at-846-on-tuesday-was-off-for-third-day.html | COMMODITIES FALL; Index, at 84.6 on Tuesday, Was Off for Third Day | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/blood-bank-day-aides-named.html | Blood Bank Day Aides Named | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/brother-alphonsus-of-manhattan-74.html | BROTHER ALPHONSUS OF MANHATTAN, 74 | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mohamed-v-visits-beirut.html | Mohamed V Visits Beirut | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/school-district-maps-bond-issue-shelby-county-tann-plans-to-raise.html | SCHOOL DISTRICT MAPS BOND ISSUE; Shelby County, Tann., Plans to Raise $8,000,000 -- Other Municipals | True | | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mrs-nc-moore-has-child.html | Mrs. N.C. Moore Has Child | True | Special to The New York Times. | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/oil-officials-called-for-hearing-monday.html | OIL OFFICIALS CALLED FOR HEARING MONDAY | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/contract-bridge-deal-once-played-by-felix-adler-illustrates-serious.html | Contract Bridge; Deal Once Played by Felix Adler Illustrates Serious Side of Clown's Attitude to Game | True | By Albert H. Morehead | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/british-plant-planned-halewood-is-chosen-as-site-subject-to.html | BRITISH PLANT PLANNED; Halewood Is Chosen as Site, Subject to Approval | True | Special to The New York Times. | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/william-morrow-co-companies-plan-sales-mergers.html | WILLIAM MORROW & CO.; COMPANIES PLAN SALES, MERGERS | True | | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mrs-harold-bonafield-special-to-the-new-york-times.html | MRS. HAROLD BONAFIELD; special to The New York Times. | True | | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/jersey-junior-league-fete.html | Jersey Junior League Fete | True | Special to The New York Times. | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/executive-is-killed-in-mil.html | Executive Is Killed in Mil | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/coast-feature-won-by-american-comet.html | COAST FEATURE WON BY AMERICAN COMET | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/columbia-swimmers-win.html | Columbia Swimmers Win | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/capt-ain-in-bathtub-finishes-space-test.html | CAPT AIN IN 'BATHTUB' FINISHES SPACE TEST | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/newark-has-record-surplus.html | Newark Has Record Surplus | True | Special to The New York Times. | | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/music-chopin-anniversary-recital-malcuzynski-performs-at-carnegie.html | Music: Chopin Anniversary Recital; Malcuzynski Performs at Carnegie Hall Enthusiastic Audience Overflows to Stage | True | By Harold C. Schonberg | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/sinclair-research-unit-names-vice-president.html | Sinclair Research Unit Names Vice President | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/summer-theatre-extends-its-lease-westport-playhouse-makes-5year.html | SUMMER THEATRE EXTENDS ITS LEASE; Westport Playhouse Makes 5-Year Deal With Langners -- New Plans for Roof | True | By Sam Zolotow | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/wood-field-and-stream-inactivity-is-likely-to-be-the-fruit-of.html | Wood, Field and Stream; Inactivity Is Likely to Be the Fruit of Proposals for Striped Bass Laws | True | By John W. Randolph | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/prorights-force-splits-over-plan-for-negro-voting-criticism-of.html | PRO-RIGHTS FORCE SPLITS OVER PLAN FOR NEGRO VOTING; Criticism of Administration Proposal for Referees Points to Roadblock RIGHT'S ADVOCATES DIVIDE OVER PLAN | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/william-e-maxsqn.html | WILLIAM E. MAXSQN | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/fordham-downs-wagner-89-to-80-steady-attack-in-last-ten-minutes.html | FORDHAM DOWNS WAGNER, 89 TO 80; Steady Attack in Last Ten Minutes Proves Decisive -- Rutgers Five Wins | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/eisenhower-supports-polltax-amendment.html | Eisenhower Supports Poll-Tax Amendment | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/youth-jailed-for-contempt.html | Youth Jailed for Contempt | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/safeway-net-rose-69-to-peak-of-280-a-common-share-in-59.html | Safeway Net Rose 6.9% to Peak Of $2.80 a Common Share in '59 | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/greaves-fights-aggressively-to-outpoint-jones-despite-cuts.html | Greaves Fights Aggressively To Outpoint Jones Despite Cuts | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-tax-rules-for-farmers.html | New Tax Rules for Farmers | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/for-a-legislative-council-its-value-to-states-lawmaking-bodies.html | For a Legislative Council; Its Value to State's Lawmaking Bodies Discussed | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/israel-and-syria-get-pleas-by-un-both-sides-asked-to-remove-forces.html | ISRAEL AND SYRIA GET PLEAS BY U.N.; Both Sides Asked to Remove Forces in Galilee Zone -- New Firing Reported ISRAEL AND SYRIA GET PLEAS BY U.N. | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/her-love-of-italy-flavors-dishes-she-creates.html | Her Love of Italy Flavors Dishes She Creates | True | By Craig Claiborne | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/macmillan-in-south-africa-censures-apartheid-policy-macmillan-gives.html | Macmillan, in South Africa, Censures Apartheid Policy; MACMILLAN GIVES APARTHEID STAND | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/future-of-belgian-congo-emerging-nation-declared-to-have.html | Future of Belgian Congo; Emerging Nation Declared to Have Participated in Governing Area | True | JAN-ALBERT GORIS, | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/gerosa-sees-loss-to-city-in-nelson-plan-on-bonds-gerosa-sees-loss.html | Gerosa Sees Loss to City In Nelson Plan on Bonds; GEROSA SEES LOSS IN BOND PROPOSAL | True | By Peter Kihss | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/warren-t-davis-60-illinois-publisher.html | WARREN T. DAVIS, 60, ILLINOIS PUBLISHER | True | SDedal to The New York Timef. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/tobacco-study-aided-grants-for-538344-given-by-industry-research.html | TOBACCO STUDY AIDED; Grants for $538,344 Given by Industry Research Unit | True | | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/loan-official-chosen-for-universal-cit.html | Loan Official Chosen For Universal C.I.T. | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/judges-assailant-committed.html | Judge's Assailant Committed | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/bates-shoe-elects-president.html | Bates Shoe Elects President | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/reunited-baltic-families.html | Reunited Baltic Families | True | JEROME DISLAN. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/chemetron-to-expand-plant-near-a-us-steel-mill-to-make-welded-rails.html | CHEMETRON TO EXPAND; Plant Near a U.S. Steel Mill to Make Welded Rails | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/edward-s-mguire.html | EDWARD S. M'GUIRE | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/bronx-taxpayer-sold-to-investor-longterm-lease-recently-made-on-3d.html | BRONX TAXPAYER SOLD TO INVESTOR; Long-Term Lease Recently Made on 3d Ave. Parcel -- Warehouse in Deal | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/3-new-slum-cases-include-old-cast-names-have-familiar-ring-as.html | 3 NEW SLUM CASES INCLUDE OLD CAST ; Names Have Familiar Ring as Housing Court Hears Charges of Violations | True | By Edith Evans Asbury | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/darien-names-new-schools.html | Darien Names New Schools | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/business-loans-decline-in-week-banks-report-a-decrease-of-114.html | BUSINESS LOANS DECLINE IN WEEK; Banks Report a Decrease of 114 Million -- U.S. Bill Holdings Also Drop | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/custom-tailors-elect-chief.html | Custom Tailors Elect Chief | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/us-seeks-shipyard-bids.html | U.S. Seeks Shipyard Bids | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/world-bank-sets-100-million-issue-sale-of-5-25year-bonds-planned.html | WORLD BANK SETS 100 MILLION ISSUE; Sale of 5%, 25-Year Bonds Planned for Next Week -- Funded Debt Rises | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/delinquents-home-in-jersey-reports-most-boys-adjust.html | Delinquents' Home In Jersey Reports Most Boys Adjust | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-flora-millard.html | MISS FLORA MILLARD | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/using-chemicals-in-farming.html | Using Chemicals in Farming | True | MARSHALL LEE. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/dooley-flight-barred-burmese-forbid-an-air-trip-by-american-doctor.html | DOOLEY FLIGHT BARRED; Burmese Forbid an Air Trip by American Doctor | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/plant-manager-joins-board-of-us-tobacco.html | Plant Manager Joins Board of U.S. Tobacco | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/youth-is-accused-of-aiding-soviet-chicagoan-cave-documents-to.html | YOUTH IS ACCUSED OF AIDING SOVIET ; Chicagoan Cave Documents to Soviet Embassy Agent, House Inquiry Charges | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/graham-is-challenged-to-debate-by-moslem.html | Graham Is Challenged To Debate by Moslem | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/dubinsky-hits-antitrust-action-in-garment-industry-as-political.html | Dubinsky Hits Antitrust Action In Garment Industry as Political | True | By Herbert Koshetzspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/guardsmen-to-give-blood.html | Guardsmen to Give Blood | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/german-ships-crew-saved.html | German Ship's Crew Saved | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/gruenther-urges-catholic-action-asks-teachers-to-implant-world.html | GRUENTHER URGES CATHOLIC ACTION; Asks Teachers to Implant World Outlook to Face Soviet Battle for Minds | True | By Gene Currivan | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/prices-advance-in-corn-and-oats-other-grains-and-soybeans-mixed.html | PRICES ADVANCE IN CORN AND OATS; Other Grains and Soybeans Mixed -- Early Rises Are Cut by Profit Taking | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/power-production-sups-from-record.html | POWER PRODUCTION SUPS FROM RECORD | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/alton-s-keeler.html | ALTON S. KEELER | True | . Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/us-labor-office-here-moves.html | U.S. Labor Office Here Moves | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore (A. LINCOLN.) | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/building-groups-draft-proposal-to-bar-strikes-industry-and-labor.html | BUILDING GROUPS DRAFT PROPOSAL TO BAR STRIKES; Industry and Labor Chart Plan for National Panel to Settle Disputes AIM IS TO END WASTE Program Takes Long Step Toward Type of Accord President Advocated BUILDING GROUPS MAP PEACE PLAN | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/dealers-discern-firm-undertone-slowing-of-activity-is-held-owing-to.html | DEALERS DISCERN FIRM UNDERTONE; Slowing of Activity Is Held Owing to Fatigue After Succession of Rallies | True | By Paul Heffernan | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/safford-beats-yerkes-topseeded-player-loses-in-class-b-squash.html | SAFFORD BEATS YERKES; Top-Seeded Player Loses in Class B Squash Racquets | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/rockefeller-tells-of-youth-aid-plan-to-expand-work-camps-and-help.html | ROCKEFELLER TELLS OF YOUTH AID PLAN; To Expand Work Camps and Help Delinquents Recover -- Maps Crackdown | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-meryl-klevens-betrothed-to-a-rabbi.html | Miss Meryl Klevens Betrothed to a Rabbi | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/2-indicted-in-slaying-brother-of-white-house-aide-is-accused-with.html | 2 INDICTED IN SLAYING; Brother of White House Aide Is Accused With Neighbor | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/jets-collide-airmen-safe.html | Jets Collide, Airmen Safe | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/tighter-money-seen-in-60.html | Tighter Money Seen in '60 | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/ford-net-up-288-on-30-sales-rise-auto-makers-1959-profit-824-a.html | FORD NET UP 288% ON 30% SALES RISE; Auto Maker's 1959 Profit $8.24 a Share, Against $2.12 a Year Earlier RATE OF RETURN SOARS Jumps to 8.4% From 2.8% in '58 -- Earnings Close to $8.51 High of '55 | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/favorite-takes-7furlong-event-rally-ache-easily-defeats-moslem.html | FAVORITE TAKES 7-FURLONG EVENT; Rally Ache Easily Defeats Moslem Chief, Who Pays $96.70 for Place | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/edward-lawrence.html | EDWARD LAWRENCE | True | soedal to The New York Times. | 1988-01-11 | RE0000368473 | |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/demand-at-peaks-for-lead-and-zinc-international-group-sees-no-need.html | DEMAND AT PEAKS FOR LEAD AND ZINC; International Group Sees No Need for Continuing Controls on Latter | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/raisins-improve-curry.html | Raisins Improve Curry | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/algiers-plotting-is-sifted-by-paris-fascist-leader-colonel-and.html | ALGIERS PLOTTING IS SIFTED BY PARIS; Fascist Leader, Colonel and Publisher Are Confined ALGIERS PLOTTING IS SIFTED BY PARIS | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/leonard-a-watson-patent-lawyer-72.html | LEONARD A. WATSON, PATENT LAWYER, 72 | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/far-months-rise-on-cotton-board-new-crop-up-5-to-7-points-near.html | FAR MONTHS RISE ON COTTON BOARD; New Crop Up 5 to 7 Points -- Near March Shows the Only Decline | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/payroll-tax-of-14-to-aid-aged-studied-tax-rise-studied-to-help-the.html | Payroll Tax of 1/4% To Aid Aged Studied; TAX RISE STUDIED TO HELP THE AGED | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-subway-strike-planned-in-london.html | NEW SUBWAY STRIKE PLANNED IN LONDON | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/bonn-explains-stand-on-israel.html | Bonn Explains Stand on Israel | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/rambler-maker-eyes-new-fields-prospects-of-diversification-being.html | RAMBLER MAKER EYES NEW FIELDS; Prospects of Diversification Being Studied, Romney Tells Annual Meeting | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/detroit-men-scout-malaya.html | Detroit Men Scout Malaya | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/jetsite-land-sought-wildlife-preserves-seek-fund-for-morris-county.html | JET-SITE LAND SOUGHT; Wildlife Preserves Seek Fund for Morris County Area | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/benefit-planned-by-the-alumnae-of-sacred-heart-units-of-3-convents.html | Benefit Planned By the Alumnae Of Sacred Heart; Units of 3 Convents and Manhattanville Set Tea Bance Feb. 27 | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/snow-ties-up-halifax-area.html | Snow Ties Up Halifax Area | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/us-for-boland-in-un-post.html | U.S. for Boland in U.N. Post | True | Special to The New YorK Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/lean-maclnnes-is-married-oj.html | lean MacInnes Is Married oJ | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/catholic-statement-on-relief-limits.html | Catholic Statement on Relief Limits | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/syracuse-to-meet-st-johns-tonight.html | SYRACUSE TO MEET ST. JOHN'S TONIGHT | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/potatoes-steady-sugar-options-up-copper-futures-fall-6-to-24-points.html | POTATOES STEADY; SUGAR OPTIONS UP; Copper Futures Fall 6 to 24 Points in Active Day -- Others Irregular | True | | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/coast-paper-is-sold-minneapolis-star-unit-buys-san-fernando-valley.html | COAST PAPER IS SOLD; Minneapolis Star Unit Buys San Fernando Valley Times. | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/17story-building-in-east-side-deal-investor-buys-structure-on-32d.html | 17-STORY BUILDING IN EAST SIDE DEAL; Investor Buys Structure on 32d Street -- Commercial Parcel on 3d Ave. Sold | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/male-teachers-called-helpful-to-young-pupils.html | Male Teachers Called Helpful to Young Pupils | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/addict-17-seized-in-100-burglaries.html | ADDICT, 17, SEIZED IN 100 BURGLARIES | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/city-gets-candlestick-pack.html | City Gets Candlestick Pack | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/finch-on-stand-in-own-defense-flatly-denies-murdering-wife.html | Finch, on Stand in Own Defense, Flatly Denies Murdering Wife | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/city-acts-to-ease-tenant-relocation.html | CITY ACTS TO EASE TENANT RELOCATION | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/air-force-crash-kills-5-jet-stratotanker-goes-out-of-control-at-new.html | AIR FORCE CRASH KILLS 5; Jet Stratotanker Goes Out of Control at New Mexico Field | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/chief-of-agency-heads-noxzema.html | Chief of Agency Heads Noxzema | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/de-gaulle-stands-alone.html | De Gaulle Stands Alone | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/excerpts-from-macmillans-talk-to-south-african-parliament-members.html | Excerpts From Macmillan's Talk to South African Parliament Members | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/turkish-lines-names-agent.html | Turkish Lines Names Agent | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-margo-s-hicks-is-married-to-ensign.html | Miss Margo S. Hicks Is Married to Ensign | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/talks-on-bob-run-set-governor-acts-after-getting-pleas-to-save.html | TALKS ON BOB RUN SET; Governor Acts After Getting Pleas to Save Title Site | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/french-reds-call-for-new-elections.html | FRENCH REDS CALL FOR NEW ELECTIONS | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/chares-n-morgan.html | CHARES N. MORGAN | True | Suecial to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/cities-service-elects-research-unit-officer.html | Cities Service Elects Research Unit Officer | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/soviet-ends-jamming-of-british-broadcasts.html | Soviet Ends Jamming Of British Broadcasts | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/sargo-may-go-to-pole-atomic-submarine-reported-on-orders-for-winter.html | SARGO MAY GO TO POLE; Atomic Submarine Reported on Orders for Winter Trip | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/president-sets-up-goals-commission-names-wriston-exhead-of-brown.html | PRESIDENT SETS UP GOALS COMMISSION; Names Wriston, Ex-Head of Brown, Chairman of Group to Study U.S. Activities | True | By Felix Belair Jr.special To The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mans-future-living-space.html | Man's Future Living Space | True | GRAHAM R. HODGES, | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/nyu-plan-opposed-village-unit-wants-housing-at-washington-square.html | N.Y.U. PLAN OPPOSED; 'Village' Unit Wants Housing at Washington Square | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/johnson-johnson-companies-issue-earnings-figures.html | JOHNSON & JOHNSON; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/alfred-coed-returned-daughter-of-university-aide-is-booked-as.html | ALFRED CO-ED RETURNED; Daughter of University Aide Is Booked as Wayward | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/southerner-asks-study-of-harlem-seeks-civil-rights-inquiry-powell.html | SOUTHERNER ASKS STUDY OF HARLEM; Seeks Civil Rights Inquiry -- Powell Says Ex-U.S. Tax Aide Is Numbers 'Boss' | True | special to The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/theatre-blonde-missiles-and-esp-roman-candle-bows-at-the-cort.html | Theatre: Blonde, Missiles and E.S.P.; 'Roman Candle' Bows at the Cort Theatre Sidney Sheldon Farce Deals With Military | True | By Brooks Atkinson | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/canal-st-expressway-gets-planning-bodys-approval-moses-route-for.html | Canal St. Expressway Gets Planning Body's Approval; Moses' Route for Crosstown Elevated Road Goes to Board of Estimate -- Quick Action Expected There PLAN GROUP VOTES CROSSTOWN ROUTE | True | By Charles G. Bennett | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/rockefeller-backer-switches-to-nixon.html | ROCKEFELLER BACKER SWITCHES TO NIXON | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/journalism-gifts-gain-columbia-school-received-470000-in-last-3.html | JOURNALISM GIFTS GAIN; Columbia School Received $470,000 in Last 3 Years | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/dominican-prelate-minimizes-tension.html | DOMINICAN PRELATE MINIMIZES TENSION | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/nyu-swimmers-triumph.html | N.Y.U. Swimmers Triumph | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/red-devils-beat-chiefs.html | Red Devils Beat Chiefs | True | Special to The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/carlino-rallies-city-legislators-speaker-and-13-republican.html | CARLINO RALLIES CITY LEGISLATORS; Speaker and 13 Republican Assemblymen Map Role on Municipal Bills | True | By Douglas Dalesspecial To The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/president-clarifies-comment-on-suez.html | PRESIDENT CLARIFIES COMMENT ON SUEZ | True | Special to The New York Times: | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/tb-unit-to-shift-office.html | TB Unit to Shift Office | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/makarios-submits-new-cyprus-offers.html | MAKARIOS SUBMITS NEW CYPRUS OFFERS | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/ballet-theatre-is-20-400-salute-oldest-us-troupe-at-celebration-in.html | BALLET THEATRE IS 20; 400 Salute Oldest U.S. Troupe at Celebration in Library | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-radio-beats-space-problem.html | New Radio Beats Space Problem | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/spiegel-reports-peak-59-profit-lifts-dividend-shifts-officers-net.html | Spiegel Reports Peak '59 Profit, Lifts Dividend, Shifts Officers; Net $3.82 a Share on Record Sales -- Quarterly 37%c -- Chief Adds to Dalles SPIEGEL REPORTS PEAK '59 PROFITS | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-rank-asked-for-militia-chief.html | New Rank Asked for Militia Chief | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/expert-solves-problem-of-broken-brittle-nails.html | Expert Solves Problem Of Broken, Brittle Nails | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-yorkers-bow-in-boston-125115-hawks-put-on-fourthperiod-drive-to.html | NEW YORKERS BOW IN BOSTON, 125-115; Hawks Put on Fourth-Period Drive to Defeat Knicks -- Celtics Beat Lakers | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/state-aims-attack-at-slum-landlords-state-tries-new-legal-weapon.html | State Aims Attack At Slum Landlords; State Tries New Legal Weapon Against 3 Slum Landlords Here | True | By Wayne Phillips | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/ruberoid-company.html | RUBEROID COMPANY | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/latin-brides-flying-north-for-shopping.html | Latin Brides Flying North For Shopping | True | By Joan Cook | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/car-dealers-told-to-clean-hodse-otherwise-they-face-us-action.html | CAR DEALERS TOLD TO 'CLEAN HODSE'; Otherwise They Face U.S. Action, Speakers Warn at End of Convention | True | By Joseph C. Ingrahamspecial To The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/jersey-slayer-of-four-sketched-from-tips-given-by-witnesses.html | Jersey Slayer of Four Sketched From Tips Given by Witnesses | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/two-chinese-arrive-for-soviet-parley.html | TWO CHINESE ARRIVE FOR SOVIET PARLEY | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/hitrun-car-kills-brooklyn-65-victim-is-13th-in-city-since-dec-28.html | HIT-RUN CAR KILLS BROOKLYN, 65; Victim Is 13th in City Since Dec. 28 -- Police Seek Blue Dodge Coupe | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/3-die-in-bus-crash-driver-and-2-pupils-killed-in-louisiana.html | 3 DIE IN BUS CRASH; Driver and 2 Pupils Killed in Louisiana Collision | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/the-president-discusses-a-repetitious-phrase.html | The President Discusses a Repetitious Phrase | True | By Arthur Krock | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/gi-in-turkey-faces-jail-as-appeal-fails.html | G.I. IN TURKEY FACES JAIL AS APPEAL FAILS | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/columbia-names-citizenship-head.html | Columbia Names Citizenship Head | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/president-wary-on-panama-flag-but-eisenhower-indicates-he-doesnt.html | PRESIDENT WARY ON PANAMA FLAG; But Eisenhower Indicates He Doesn't Oppose Its Display in Zone | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/eisenhower-would-share-atom-bombs-with-allies-says-us-should-not.html | Eisenhower Would Share Atom Bombs With Allies; Says U.S. Should Not Treat Partners as Junior Members, Denying to Them Arms Possessed by Potential Enemy EISENHOWER BACKS SHARING A-BOMBS | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/excise-bill-submitted-would-delay-scheduled-tax-reductions-one-year.html | EXCISE BILL SUBMITTED; Would Delay Scheduled Tax Reductions One Year | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/pope-names-duluth-bishop.html | Pope Names Duluth Bishop | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/3-boys-waive-hearing-campanella-youth-and-two-others-held-in-theft.html | 3 BOYS WAIVE HEARING; Campanella Youth and Two Others Held in Theft | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/care-film-friends-plan-benefit-feb-14.html | CARE Film Friends Plan Benefit Feb. 14 | True | | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/ann-m-trenary-b-k-symmers-will-be-married-daughter-of-banker-is.html | Ann M. Trenary, B. K. Symmers Will Be Married; Daughter of Banker Is Betrothed to U. of Virginia Student | True | Spedal to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/film-guild-turns-to-independent-contract-talks-begun-after.html | FILM GUILD TURNS TO INDEPENDENT; Contract Talks Begun After Breakdown in Negotiations With the Major Studios | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/kerala-alliance-has-big-majority-three-antired-parties-win-89-seats.html | KERALA ALLIANCE HAS BIG MAJORITY; Three Anti-Red Parties Win 89 Seats in Assembly to Communists' 28 | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/american-airlines-elects.html | American Airlines Elects | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/harris-2-tallies-pace-42-victory-toronto-player-scores-in-second.html | HARRIS 2 TALLIES PACE 4-2 VICTORY; Toronto Player Scores in Second and Third Periods to Help Beat Rangers | | By William J. Briordy | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/price-of-home-heating-oil-cut-despite-a-big-drop-in-supplies-stocks.html | Price of Home Heating Oil Cut Despite a Big Drop in Supplies; Stocks Last Week Fell by 6,153,000 Barrels but Were 31% Above 1959 Level-Crude Output Down FUEL OIL STOCKS DROPPED IN WEEK | | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/lindsay-crosby-to-wed.html | Lindsay Crosby to Wed | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mrs-frederick-clapp-wife-of-retired-director-of-the-frick.html | MRS. FREDERICK CLAPP; Wife of Retired Director of the Frick Collection Dies | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/e-bonds-are-traded-series-h-taken-instead-by-holders-of-40716230.html | E BONDS ARE TRADED; Series H Taken Instead by Holders of $40,716,230 | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/pace-is-8158-loser.html | Pace Is 81-58 Loser | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/li-oyster-guards-lonely-vigil-ruled-a-job-by-state-labor-board.html | L.I. Oyster Guard's Lonely Vigil Ruled a Job by State Labor Board | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/2d-vote-bolsters-de-gaulles-rule-senate-completes-approval-of.html | 2D VOTE BOLSTERS DE GAULLE'S RULE; Senate Completes Approval of Sweeping Powers to Enforce Algeria Policy | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/edd-roush-falls-56-votes-short-in-balloting-for-hall-of-fame-former.html | Edd Roush Falls 56 Votes Short In Balloting for Hall of Fame; Former Cincinnati Star Tops List as Baseball Writers Fail to Elect Anyone | | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/iron-ore-stocks-off-in-november-from-58.html | Iron Ore Stocks Off In November From '58 | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/the-domestic-phase.html | The Domestic Phase | True | | 1988-01-11 | RE0000368473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/ground-is-broken-for-raritan-park-it-is-first-project-in-broad.html | GROUND IS BROKEN FOR RARITAN PARK; It Is First Project in Broad Program to Save Beauty of Somerset County | True | Special to The New York Times. | 1988-01-11 | RE0000368473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/basic-law-changes-backed-by-chamber.html | BASIC LAW CHANGES BACKED BY CHAMBER | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/ambulance-pact-gains-scullywalton-workers-accept-terms-set-at-4.html | AMBULANCE PACT GAINS; Scully-Walton Workers Accept Terms Set at 4 Concerns | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/beck-loses-plea-in-larceny-case-former-unionists-conviction-is.html | BECK LOSES PLEA IN LARCENY CASE; Former Unionist's Conviction Is Upheld by Washington State Court in 4-4 Vote | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/kenya-africans-back-new-plan-macleod-goal-of-democratic-parliament.html | KENYA AFRICANS BACK NEW PLAN; Macleod Goal of Democratic Parliament in Colony Is Accepted as Model | True | By Walter H. Waggonerspecial To The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/a-matter-of-win-place-and-chow-roosevelt-raceway-seeks-blinyeating.html | A Matter of Win, Place and Chow; Roosevelt Raceway Seeks Bliny-Eating Soviet Trotter $50,000 Event Also Will Have Jamin of Artichoke Fame | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/peterpsmith83-exstate-justice-_^___-member-of-supreme-court-193346.html | PETERP.SMITH.83, EX-STATE JUSTICE _^___; Member of Supreme Court, 1933-'46, DiesuWas a Lawyer in Brooklyn | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/rev-f-p-walker.html | REV. F. P. WALKER | True | Special to The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/head-of-film-code-at-house-hearing.html | HEAD OF FILM CODE AT HOUSE HEARING | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/assembly-lifts-rule-for-a-cake-but-noeating-decorum-wins.html | Assembly Lifts Rule for a Cake But No-Eating Decorum Wins | True | By Layhmond Robinsonspecial To The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/-irene-cordes-married-j.html | ! Irene Cordes Married j | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/brooklyn-youths-give-library-music-books.html | Brooklyn Youths Give Library Music Books | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/state-gop-maps-campaign-for-60-rockefeller-and-140-county-leaders.html | STATE G.O.P. MAPS CAMPAIGN FOR '60; Rockefeller and 140 County Leaders Hold 3-Hour Talk on Party's Strategy | True | Special to The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/bankers-trust-picks-senior-vice-president.html | Bankers Trust Picks Senior Vice President | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/elliott-takes-3000-beats-murray-by-a-foot-in-his-first-try-at-the.html | ELLIOTT TAKES 3,000; Beats Murray by a Foot in His First Try at the Distance | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/story-of-missing-world-war-ii-bomber.html | Story of Missing World War II Bomber | True | J.P. SHANLEY. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/lutherans-move-to-convert-jews-national-council-embarks-on-drive.html | LUTHERANS MOVE TO CONVERT JEWS; National Council Embarks on Drive, Prompted by 'Christian Conscience' | True | By George Duganspecial To the New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/accord-is-reached-in-water-pollution.html | ACCORD IS REACHED IN WATER POLLUTION | True | | 1988-01-11 | RE0000368 473 | RE0000368473 |
| 1960-02-04 | 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/navy-five-beats-temple-84-to-72-middies-score-12-straight-points-in.html | NAVY FIVE BEATS TEMPLE, 84 TO 72; Middies Score 12 Straight Points in Last 2 Minutes -- Army Edges Albright | True | Special to The New York Times. | 1988-01-11 | RE0000368 473 | RE0000368473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/algoma-steel-corp.html | ALGOMA STEEL CORP. | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/new-yorks-salvation-army.html | New York's Salvation Army | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/eye-makeup-is-as-crucial-as-a-lipstick.html | Eye Make-Up Is as Crucial As a Lipstick | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/basutos-get-new-chief.html | Basutos Get New Chief | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mrs-william-jelliffe.html | MRS. WILLIAM JELLIFFE | True | Soedil to "Tie New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/new-date-is-given-to-alas-babylon-play-set-for-oct-1-then-dropped.html | NEW DATE IS GIVEN TO 'ALAS, BABYLON'; Play Set for Oct. 1, Then Dropped, to Be Seen April 3 -- E.G. Marshall in Series | True | By Val Adams | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/airliner-skids-off-runway.html | Airliner Skids Off Runway | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/uja-to-start-drive-at-waldorf-feb-15.html | U.J.A. to Start Drive At Waldorf Feb. 15 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/hanrahan-to-insurers-board.html | Hanrahan to Insurers' Board | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/message-confirmed.html | Message Confirmed | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/ohio-educator-car-victim.html | Ohio Educator Car Victim | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/restaurant-on-merritt-parkway-is-fought-by-family-in-fairfield.html | Restaurant on Merritt Parkway Is Fought by Family in Fairfield | True | By Richard H. Parkespecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/latin-lands-press-free-trade-plans.html | LATIN LANDS PRESS FREE TRADE PLANS | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/nice-upsets-madrid-32.html | Nice Upsets Madrid, 3-2 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/gen-taylor-urges-defense-buildup-armys-exchief-questions-us-power.html | GEN. TAYLOR URGES DEFENSE BUILD-UP; Army's Ex-Chief Questions U.S. Power to Help Allies -- Lemnitzer Rebuked GEN. TAYLOR URGES DEFENSE BUILD-UP | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/rossini-to-coach-allstars.html | Rossini to Coach All-Stars | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/moses-wins-36th-term-as-state-park-leader.html | Moses Wins 36th Term As State Park Leader | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/clash-reported-by-arabs.html | Clash Reported by Arabs | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/tass-hails-tests-says-pacific-shots-ended-ahead-of-schedule.html | TASS HAILS TESTS; Says Pacific Shots Ended Ahead of Schedule | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/dodgers-give-rises-to-koufax-larker.html | DODGERS GIVE RISES TO KOUFAX, LARKER | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/storage-battery.html | STORAGE BATTERY | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/gunther-rennert-to-direct-at-met-german-will-stage-nabucco-by-verdi.html | GUNTHER RENNERT TO DIRECT AT 'MET'; German Will Stage 'Nabucco' by Verdi as the Opening Opera of 1960-61 Season | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/hawks-beat-bruins-72.html | Hawks Beat Bruins, 7-2 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/former-aec-official-named-bulova-director.html | Former A.E.C. Official Named Bulova Director | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/annual-white-elephant-party-held-child-adoption-unit-gains-at.html | Annual White Elephant Party Held; Child Adoption Unit Gains at Pierre's New Ballroom | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/nationals-defeat-warriors-137110-chamberlain-becomes-third-player.html | NATIONALS DEFEAT WARRIORS, 137-110; Chamberlain Becomes third Player to Exceed 2,000 Points in One Season | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/kent-downs-workman-heights-casino-player-gains-in-class-a-squash.html | KENT DOWNS WORKMAN; Heights Casino Player Gains in Class A Squash Racquets | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/check-clearings-rise-transactions-for-week-66-above-the-1959-level.html | CHECK CLEARINGS RISE; Transactions for Week 6.6% Above the 1959 Level | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fixtures-maker-raises-net-42-profit-180-a-share-in-59-for.html | FIXTURES MAKER RAISES NET 42%; Profit $1.80 a Share in '59 for American-Standard, Against $1.25 in 1958 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/wagner-pushes-offtrack-bets-asks-albany-leaders-to-aid-city-bill.html | WAGNER PUSHES OFF-TRACK BETS; Asks Albany Leaders to Aid City Bill -- State Proposes Steps to Curb False Ads | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/un-plans-to-sit-in-at-new-arms-talks.html | U.N. PLANS TO SIT IN AT NEW ARMS TALKS | True | Special To The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fashion-trends-abroad-paris-review-of-spring-collections.html | Fashion Trends Abroad Paris: Review of Spring Collections | True | By Carrie Donovanspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/hollywood-is-urged-to-regulate-itself.html | HOLLYWOOD IS URGED TO REGULATE ITSELF | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/revenue-freight-shows-new-gains-last-weeks-rail-loadings-up-33.html | REVENUE FREIGHT SHOWS NEW GAINS; Last Week's Rail Loadings Up 3.3%, Truck Tonnage 4.8% Above '59 Level | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/37-hospitals-seen-living-up-to-pact-stated-labor-policy-being-met.html | 37 HOSPITALS SEEN LIVING UP TO PACT; Stated Labor Policy Being Met, Survey Group Says -- Union Disputes This | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/call-for-debate-ignored.html | Call for Debate Ignored | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/son-to-mrs-gj-gould-jr.html | Son to Mrs. G.J. Gould Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/stocks-drift-off-as-volume-falls-average-dips-037-point-rails-climb.html | STOCKS DRIFT OFF AS VOLUME FALLS; Average Dips 0.37 Point -- Rails Climb - 2,600,000 Shares Are Traded SOME BIG GAINS NOTED 524 Issues Decline and 420 Rise -- Nonferrous Metals and Chemicals Weak STOCKS DRIFT OFF AS VOLUME FALLS | True | By Burton Crane | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/gm-net-for-59-its-second-best-auto-makers-profit-put-at-306-a-share.html | G.M. NET FOR '59 ITS SECOND BEST; Auto Maker's Profit Put at $3.06 a Share, Against $2.22 a Year Earlier RETURN ON SALES IS UP Climbs to 7.8% From 6.7% in '58 -- Billion Cleared in Record Year of '55 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/pacific-line-wins-a-major-victory-court-overturns-maritime-board.html | PACIFIC LINE WINS A MAJOR VICTORY; Court Overturns Maritime Board Decision -- Backs Coast-to-Hawaii Bid | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/rtf1ansi.html | {\rtf1\ansi {\colortbl;\red0\green0\blue0;\red0\green0\blue255;\red0\green255\blue255;\red0\green255\blue0;\red255\green0\blue255;\red255\green0\blue0;\red255\green255\blue0;\red255\green255\blue255;} {\fonttbl{\f0\froman\fcpg0\fcharset0 Times New Roman;} {\f1\froman\fcpg1252\fcharset0 Times New Roman;} {\f2\froman\fcpg1251\fcharset204 Times New Roman;} {\f3\froman\fcpg1250\fcharset238 Times New Roman;} {\f4\froman\fcpg1257\fcharset186 Times New Roman;} {\f5\froman\fcpg1254\fcharset162 Times New Roman;} {\f6\froman\fcpg1253\fcharset161 Times New Roman;} {\f7\froman\fcpg1255\fcharset177 Times New Roman;}}\paperw11180\paperh16100 \sectd \sbknone \pard \plain \cbpat0 {\cf0\f1\lang1033\fs20 C\cf4 R\cf0 A\cf4 U\cf0 E\cf4 COMPANY i\line RAISES DIVIDEND \cf4 \\}\par }; {\rtf1\ansi {\colortbl;\red0\green0\blue0;\red0\green0\blue255;\red0\green255\blue255;\red0\green255\blue0;\red255\green0\blue255;\red255\green0\blue0;\red255\green255\blue0;\red255\green255\blue255;} {\fonttbl{\f0\fswiss\fcpg0\fcharset0 Arial;} {\f1\fswiss\fcpg1252\fcharset0 Arial;} {\f2\fswiss\fcpg1251\fcharset204 Arial;} {\f3\fswiss\fcpg1250\fcharset238 Arial;} {\f4\fswiss\fcpg1257\fcharset186 Arial;} {\f5\fswiss\fcpg1254\fcharset162 Arial;} {\f6\fswiss\fcpg1253\fcharset161 Arial;} {\f7\fswiss\fcpg1255\fcharset177 Arial;}}\paperw11180\paperh16100 \sectd \sbknone \pard \plain \cbpat0 {\cf0\f1\lang1033\fs20 5\cf4 0\cf0 e a Share Declared, Up\line From 40c for December \cf4 !\line \cf0 and 30c in September :}\par } | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/burroughs-setup-reorganized.html | Burroughs Set-Up Reorganized | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/plain-talk-in-capetown.html | Plain Talk in Capetown | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/doom-of-amateur-tennis-feared-authorized-players-plan-hit-by-son-of.html | Doom of Amateur Tennis Feared; ' Authorized Players' Plan Hit by Son of Davis Cup Donor Pay for New Class Branded Threat to 60-Year-Old Play | True | By Allison Danzig | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fusion-mayor-for-city.html | Fusion Mayor for City | True | MORRIS RABINOWITZ. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/signode-steel-strapping.html | SIGNODE STEEL STRAPPING | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/big-gain-foreseen-in-oil-price-rise-court-gets-data-prepared-by.html | BIG GAIN FORESEEN IN OIL PRICE RISE; Court Gets Data Prepared by Companies Accused of Anti-Trust Violations | True | By J.h. Carmicalspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/de-gaulles-role-evaluated-his-use-of-powers-to-preserve-the.html | De Gaulle's Role Evaluated; His Use of Powers to Preserve the Republic Lauded | True | JOHN E. SAWYER. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/house-unit-opens-civil-rights-fight-northerners-map-strategy-as.html | HOUSE UNIT OPENS CIVIL RIGHTS FIGHT; Northerners Map Strategy as Southerners Force a Retreat on Hearing | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/auto-parts-sales-up-wholesalers-in-1959-bought-196-more-than-in.html | AUTO PARTS SALES UP; Wholesalers in 1959 Bought 19.6% More Than in 1958 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/3d-ave-warehouse-of-furniture-burns.html | 3D AVE. WAREHOUSE OF FURNITURE BURNS | True | | | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/queens-stable-boys-among-40-on-strike.html | Queen's Stable Boys Among 40 on Strike | True | Special to The New York Times. | | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/allischalmers.html | ALLIS-CHALMERS | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/van-alstyne-adds-partner.html | Van Alstyne Adds Partner | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/diana-dors-has-a-son.html | Diana Dors Has a Son | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/barbara-black-mt-holyoke-56-is-married-here-daughterofpresidentof.html | Barbara Black, Mt. Holyoke '56, Is Married Here; DaughterofPresidentof ChockFullO'NutsWed to Eamonn Kennedy | True | | | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/6-dissident-units-banned-in-algiers-france-also-is-said-to-take.html | 6 DISSIDENT UNITS BANNED IN ALGIERS; France Also Is Said to Take Steps Against 40 Officers 6 DISSIDENT UNITS BANNED IN ALGIERS | True | By Henry Tannerspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/promoter-linked-to-gambling.html | Promoter Linked to Gambling | True | | | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/18-billion-in-aid-to-schools-voted-by-senate-5134-funds-for-teacher.html | 1.8 BILLION IN AID TO SCHOOLS VOTED BY SENATE, 51-34; Funds for Teacher Salaries and Construction Over 2 Years Are Provided PRESIDENT IS REBUFFED Bill Goes Far Beyond His Recommendations -- Veto of Present Version Seen 1.8 Billion School Aid Voted By Senate for a 2-Year Period | True | By John D. Morrisspecial To the New York Times. | | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fund-goal-doubled-330000-is-sought-here-by-planned-parenthood-group.html | FUND GOAL DOUBLED; $330,000 Is Sought Here by Planned Parenthood Group | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/inquiry-is-hinted-in-jetport-fight-jersey-congressmen-may-ask-study.html | INQUIRY IS HINTED IN JETPORT FIGHT; Jersey Congressmen May Ask Study on Powers of Port Body to Pick Site | True | By C.p. Trussellspecial To the New York Times. | | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/state-senator-in-race-gilbert-gets-bronx-democrats-nod-for-us.html | STATE SENATOR IN RACE; Gilbert Gets Bronx Democrats' Nod for U.S. Campaign | True | | | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/girls-query-upsets-a-touring-russian.html | GIRL'S QUERY UPSETS A TOURING RUSSIAN | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/3-new-marks-set-by-fidelity-fund-peaks-attained-last-year-in-assets.html | 3 NEW MARKS SET BY FIDELITY FUND; Peaks Attained Last Year in Assets, Share Values and Number of Holders | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive is | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/3-offices-to-aid-red-cross.html | 3 Offices to Aid Red Cross | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/murray-sueter-admiral-is-dead-exbritish-officer-assisted-in.html | MURRAY SUETER, ADMIRAL, IS DEAD; Ex-British Officer Assisted in Development of Torpedo Planes and Submarines | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/2-acid-tests-for-yale-swimmers-risk-winning-streak-against-navy.html | 2 Acid Tests for Yale; Swimmers Risk Winning Streak Against Navy Tomorrow and Harvard March 5 | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/new-seminary-aide-named.html | New Seminary Aide Named | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/convict-held-in-slaying-served-term-for-killing-wife-seized-in.html | CONVICT HELD IN SLAYING; Served Term for Killing Wife -- Seized in Woman's Death | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/argentina-seeking-new-loan.html | Argentina Seeking New Loan | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/insurgents-beaten-in-rail-union-vote.html | INSURGENTS BEATEN IN RAIL UNION VOTE | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/barrymore-death-is-laid-to-alcohol.html | BARRYMORE DEATH IS LAID TO ALCOHOL | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/city-girl-scouts-wish-boy-scouts-a-happy-50th-year.html | City Girl Scouts Wish Boy Scouts a Happy 50th Year | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/navy-plane-crashes-down-in-carrier-takeoff-one-of-four-rescued.html | NAVY PLANE CRASHES; Down in Carrier Take-Off -- One of Four Rescued | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/lumber-output-up-10-above-59-week.html | LUMBER OUTPUT UP 10% ABOVE '59 WEEK | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/bank-rate-for-canada-rises-to-501-per-cent.html | Bank Rate for Canada Rises to 5.01 Per Cent | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/actors-are-assigned-roles.html | Actors Are Assigned Roles | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/cliche-comes-to-pass-london-man-bites-dog.html | Cliche Comes to Pass: London Man Bites Dog | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/helen-topping-miller-is-dead-novelist-had-written-46books.html | Helen Topping Miller Is Dead; Novelist Had Written 46Books | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/state-reducing-aid-to-city-7000000-state-cutting-aid-to-city.html | State Reducing Aid To City $7,000,000; STATE CUTTING AID TO CITY $7,000,000 | True | By Douglas Dalesspecial To the New York Times | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/li-church-plan-will-mix-races-two-huntington-methodist-parishes.html | L.I. CHURCH PLAN WILL MIX RACES; Two Huntington Methodist Parishes Will Exchange in 3-Month Program IDEA A SUCCESS IN TRIAL Negro and White Volunteers Praised Move, Leading to Second Effort | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/maglio-asking-city-to-pay-his-lawyer.html | MAGLIO ASKING CITY TO PAY HIS LAWYER | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/student-affidavit-upheld-argument-that-loyalty-requirement-is.html | Student Affidavit Upheld; Argument That Loyalty Requirement Is Discriminatory Is Rejected | True | DOUGLAS CADDY,Chairman, National Student Com- mittee for the Loyalty Oath. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/contract-bridge-two-nearby-tournaments-and-an-important-unofficial.html | Contract Bridge; Two Near-By Tournaments and an Important Unofficial Contest Here Start Today | True | By Albert H. Morehead | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/congo-delegates-spurn-kasavubu-africans-at-brussels-talks-reject.html | CONGO DELEGATES SPURN KASAVUBU; Africans at Brussels Talks Reject Abako Chiefs Bid to Return to Control | | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/togoland-head-rebuffs-ghana-as-insulting-in-bid-for-merger-olympio.html | Togoland Head Rebuffs Ghana As 'Insulting' in Bid for Merger; Olympio Cautions Nkrumah -- Both Nations Seek to Unite Border Tribe | | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/foster-wheeler-raises-aides.html | Foster Wheeler Raises Aides | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/7day-strike-in-mine-ends.html | 7-Day Strike in Mine Ends | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/ceylon-parties-boycott-fete.html | Ceylon Parties Boycott Fete | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/cotton-advances-by-5-to-50c-a-bale-rise-is-ascribed-to-small-trade.html | COTTON ADVANCES BY 5 TO 50C A BALE; Rise Is Ascribed to Small Trade Buying Orders -- Liverpool Prices Dip | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/israelisyrian-conflict-spreads-patrols-clash-in-upper-galilee-one.html | Israeli-Syrian Conflict Spreads; Patrols Clash in Upper Galilee; One Wounded as Border Units Exchange Fire in North -- U.N. Carts for Parley Israeli-Syrian Conflict Spreads; Patrols Clash in Upper Galilee | | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/justice-kelley-honored-here.html | Justice Kelley Honored Here | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/hofstra-dance-club-sets-fete.html | Hofstra Dance Club Sets Fete | True | Special to the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/red-nations-warn-of-separate-pact-for-east-germans-warsaw-treaty.html | RED NATIONS WARN OF SEPARATE PACT FOR EAST GERMANS; Warsaw Treaty Members Renew Threat in Moscow -- Berlin Issue Raised SOVIET POLICY PRAISED West Challenged to Reduce Troops -- Khrushchev Gives Plans for Summit Talks RED LANDS WARN ON GERMAN PACT | | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/landmark-at-roslyn-harbor-ruined-in-500000-fire.html | Landmark at Roslyn Harbor Ruined in $500,000 Fire | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mrs-humphrey-stumping.html | Mrs. Humphrey Stumping | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/trading-listless-in-grain-futures-few-options-eke-out-rises-in-an.html | TRADING LIST LESS IN GRAIN FUTURES; Few Options Eke Out Rises in an Inactive Session -- Soybeans Are Mixed | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/1500-for-soviet-car-dealer-says-moskvich-price-includes-radio-and.html | $1,500 FOR SOVIET CAR; Dealer Says Moskvich Price Includes Radio and Heater | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/sugar-concern-dissolved.html | Sugar Concern Dissolved | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/training-of-africans-urged.html | Training of Africans Urged | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/symington-sized-up-here-as-a-possible-nominee-democrats-meet.html | Symington Sized Up Here as a Possible Nominee; DEMOCRATS MEET SYMINGTON HERE | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/gristede-picks-2-directors.html | Gristede Picks 2 Directors | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/india-plans-project-to-raise-more-food.html | INDIA PLANS PROJECT TO RAISE MORE FOOD | | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/soviet-scientists-invited-here.html | Soviet Scientists Invited Here | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/protest-delay-farms-message-gop-senators-seek-softer-proposals-on.html | PROTEST DELAY FARMS MESSAGE; G.O.P. Senators Seek Softer Proposals on Wheat From Eisenhower | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/travel-agents-say-their-field-is-invaded-illegally-by-banks.html | Travel Agents Say Their Field Is Invaded Illegally by Banks | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/crash-of-driver-14-is-fatal-to-friend-13.html | Crash of Driver, 14, Is Fatal to Friend, 13 | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/olmedo-is-victor-scores-first-triumph-over-gonzales-in-pro-tennis.html | OLMEDO IS VICTOR; Scores First Triumph Over Gonzales in Pro Tennis | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/tax-revision-voted-house-bill-clarifies-levies-on-partnerships-and.html | TAX REVISION VOTED; House Bill Clarifies Levies on Partnerships and Trusts | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/lawyer-found-guilty-of-murder-in-geneva.html | Lawyer Found Guilty Of Murder in Geneva | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/5-boys-brighten-us-ski-future-teenage-westerners-now-training-at.html | 5 BOYS BRIGHTEN U.S. SKI FUTURE; Teen-Age Westerners, Now Training at Aspen, Rated '64 Olympic Contenders | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/bill-on-juries-opposed-bronx-group-scores-plan-to-limit.html | BILL ON JURIES OPPOSED; Bronx Group Scores Plan to Limit Presentments | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/police-official-backs-gang-bills-presumptionofguilt-laws.html | POLICE OFFICIAL BACKS GANG BILLS ' Presumption-of-Guilt' Laws Urged-Constitutionality Question Is Conceded | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/elizabeth-stein-married.html | Elizabeth Stein Married | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/housing-bill-test-won-by-democrats.html | HOUSING BILL TEST WON BY DEMOCRATS | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/raab-to-quit-post-in-austrian-party.html | RAAB TO QUIT POST IN AUSTRIAN PARTY | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/keenan-wynns-have-daughter.html | Keenan Wynns Have Daughter | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/4-olympic-teams-get-big-welcome-in-reno.html | 4 Olympic Teams Get Big Welcome in Reno | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/west-eases-view-on-berlin-traffic-said-to-be-ready-to-submit-to.html | WEST EASES VIEW ON BERLIN TRAFFIC; Said to Be Ready to Submit to East German Control Similar to Soviet's Now Allies Reported Ready to Submit To East German Checks at Berlin | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/state-court-deal-opposed-by-gop-leaders-are-united-against-sharing.html | STATE COURT DEAL OPPOSED BY G.O.P.; Leaders Are United Against Sharing 2 Appeals Bench Places With Democrats | | By Clayton Knowles | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/minnesota-against-bowl-game.html | Minnesota Against Bowl Game | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/smu-dean-heads-foundation.html | S.M.U. Dean Heads Foundation | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/jersey-canoeists-on-last-lap.html | Jersey Canoeists on Last Lap | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/james-h-greene.html | JAMES H. GREENE | True | Special to The New York Tunei. | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/two-tests-successful-jupiter-and-polaris-are-fired-from-cape.html | TWO TESTS SUCCESSFUL; Jupiter and Polaris Are Fired From Cape Canaveral | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/jones-defeats-gerry-reaches-quarter-finals-in-class-b-squash.html | JONES DEFEATS GERRY; Reaches Quarter Finals in Class B Squash Racquets | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/hammarskjold-is-hopeful.html | Hammarskjold Is Hopeful | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/trailerembassy-starts-trek.html | Trailer-Embassy Starts Trek | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/adelphi-loses-8573-villa-madonna-five-wins-as-panthers-drop-3d-in.html | ADELPHI LOSES, 85-73; Villa Madonna Five Wins as Panthers Drop 3d in Row | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mrs-young-stayed-in-alleghany-deal.html | MRS. YOUNG STAYED IN ALLEGHANY DEAL | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/ellis-135-leads-at-palm-springs-he-posts-65-in-100000-golf-mcmullin.html | ELLIS 135 LEADS AT PALM SPRINGS; He Posts 65 in $100,000 Golf -- McMullin in Tie With Johnston at 136 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/bank-loans-to-businesses-here-climbed-50-million-during-week.html | Bank Loans to Businesses Here Climbed 50 Million During Week; Increase, First in 1960, Compares With a Decline of $12,000,000 During the Period of Last Year BUSINESSES RAISE BANK BORROWINGS | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/gamble-charged-in-defense-policy-producer-of-atlas-accuses.html | GAMBLE' CHARGED IN DEFENSE POLICY; Producer of Atlas Accuses Eisenhower of Taking a Chance on Survival | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/norwich-gets-manager.html | Norwich Gets Manager | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/senate-rollcall-vote-on-aidtoschools-bill.html | Senate Roll-Call Vote On Aid-to-Schools Bill | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/john-b-mcaffrey.html | JOHN B. M'CAFFREY | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/us-declines-brazil-offer-to-seek-better-cuban-ties-us-declines-help.html | U.S. Declines Brazil Offer To Seek Better Cuban Ties; U.S. DECLINES HELP OF BRAZIL ON CUBA | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/2d-huge-project-is-due-downtown-city-weighs-100000000-slum-plan-on.html | 2D HUGE PROJECT IS DUE DOWNTOWN; City Weighs $100,000,000 Slum Plan on Washington Wholesale Market Site 2D HUGE PROJECT DUE DOWNTOWN | True | By Charles Grutzner | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/neves-hurts-ankle-in-racetrack-spill.html | NEVES HURTS ANKLE IN RACE-TRACK SPILL | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/boston-university-six-wins.html | Boston University Six Wins | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/state-aid-slated-for-city.html | State Aid Slated for City | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/high-official-chosen-by-bell-gossett-co.html | High Official Chosen By Bell & Gossett Co. | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/city-school-aide-since-08-retiring-charles-gilman-business-officer.html | CITY SCHOOL AIDE SINCE '08 RETIRING; Charles Gilman, Business Officer of Board, Hailed at News Conference | True | By Leonard Buder | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/soviet-adamant-over-lendlease-insists-settlement-be-linked-to-trade.html | SOVIET ADAMANT OVER LEND-LEASE; Insists Settlement Be Linked to Trade Curbs' End and Long-Term U.S. Credits | True | By William J. Jordenspecial Tothe New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/2-airliners-nearly-hit-planes-avoid-collision-high-above-pittsburgh.html | 2 AIRLINERS NEARLY HIT; Planes Avoid Collision High Above Pittsburgh Area | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/bible-salesman-rescheduled.html | Bible Salesman' Rescheduled | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/grand-union-laundercenter.html | Grand Union 'Laundercenter' | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/issues-in-london-move-downward-fall-is-attributed-to-small-selling.html | ISSUES IN LONDON MOVE DOWNWARD; Fall Is Attributed to Small Selling, Lack of Demand -- Gilt-Edges Climb | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/production-of-cars-in-week-estimated-at-lowest-for-1960.html | Production of Cars In Week Estimated At Lowest for 1960 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/tunisian-sees-de-gaulle.html | Tunisian Sees de Gaulle | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/grumman-aircraft.html | GRUMMAN AIRCRAFT | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/one-missing-from-carrier.html | One Missing From Carrier | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/marthur-resting-wednesday-his-best-night-since-entering-hospital.html | MARTHUR RESTING; Wednesday His Best Night Since Entering Hospital | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/new-yorker-acquires-chicago-housing-colony.html | New Yorker Acquires Chicago Housing Colony | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/lava-razes-10-homes-30-others-on-hawaii-beach-threatened-by-volcano.html | LAVA RAZES 10 HOMES; 30 Others on Hawaii Beach Threatened by Volcano | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/peiping-accuses-us-on-cuba.html | Peiping Accuses U.S. on Cuba | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/private-meeting-aids-kenya-talks-africans-and-moderates-hold.html | PRIVATE MEETING AIDS KENYA TALKS; Africans and Moderates Hold 'Friendly' Session Outside of Formal Conference | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/esso-shipping-expert-to-end-long-career.html | Esso Shipping Expert To End Long Career | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/nyu-housing-opposed-lindsay-cites-laws-intent-in-forum-on-village.html | N.Y.U. HOUSING OPPOSED; Lindsay Cites Law's Intent in Forum on 'Village' Plan | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/bias-in-music-declines-urban-league-report-finds-orchestras-hiring.html | BIAS IN MUSIC DECLINES; Urban League Report Finds Orchestras Hiring Negroes | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/investors-to-buy-w-57th-st-plot-baer-estate-sells-parcel-in-400.html | INVESTORS TO BUY W. 57TH ST. PLOT; Baer Estate Sells Parcel in 400 Block -- Commercial Building Changes Hands | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/discoverer-ix-fails-in-west-coast-shot.html | DISCOVERER IX FAILS IN WEST COAST SHOT | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/petition-forces-bar-group-to-restudy-mahoney-case-petition-forces.html | Petition Forces Bar Group To Restudy Mahoney Case; Petition Forces City Bar Group To Restudy Report on Mahoney | True | By Edith Evans Asbury | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/union-wins-round-on-picketing-issue.html | UNION WINS ROUND ON PICKETING ISSUE | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/historic-mansion-sold-pennsylvania-executive-house-is-bought-at.html | HISTORIC MANSION SOLD; Pennsylvania Executive House Is Bought at Auction | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/31-freight-cars-derailed.html | 31 Freight Cars Derailed | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/firemen-seeking-2000000-backers-open-petition-drive-to-get-support.html | FIREMEN SEEKING 2,000,000 BACKERS; Open Petition Drive to Get Support for Pay Rise and Arbitration Proposals | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/oscar-b-laws.html | OSCAR B. LAWS | True | mtriil to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/miss-mary-a-wells.html | MISS MARY A. WELLS | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/andersons-debut-in-boxing-to-carry-a-lot-of-weight.html | Anderson's Debut in Boxing to Carry a Lot of Weight | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mrs-johnstone-gains.html | Mrs. Johnstone Gains | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/atlas-powder-co-picks-explosives-unit-chief.html | Atlas Powder Co. Picks Explosives Unit Chief | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/buddhists-bless-voroshilov-79.html | Buddhists Bless Voroshilov, 79 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/transport-news-italy-plans-ships-2-liners-for-new-york-run-to-be.html | TRANSPORT NEWS: ITALY PLANS SHIPS; 2 Liners for New York Run to Be Bigger Than da Vinci -- Protest by A.J.C. | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/britain-keeps-tie-to-6nation-bloc-agrees-on-cooperation-with-common.html | BRITAIN KEEPS TIE TO 6-NATION BLOC; Agrees on Cooperation With Common Market Lands in the Western Union | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/pacifica-is-first-yacht-to-finish-but-yawl-is-placed-second-to.html | PACIFICA IS FIRST YACHT TO FINISH; But Yawl Is Placed Second to Tigress on Corrected Time in 184-Mile Sail | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fleets-docked-for-boat-shows-in-west-hempstead-and-chicago.html | Fleets Docked for Boat Shows In West Hempstead and Chicago | True | By John Rendel | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/aged-pose-a-problem-for-young.html | Aged Pose A Problem For Young | True | By Martin Tolchin | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/canada-plans-cuts-in-defense-outlay.html | CANADA PLANS CUTS IN DEFENSE OUTLAY | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/nothing-done.html | Nothing Done | True | By Arthur Daley | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/packaging-merger-backed.html | Packaging Merger Backed | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/dutch-score-us-on-airroute-ban-assail-refusal-of-klms-bid-to-link.html | DUTCH SCORE U.S. ON AIR-ROUTE BAN; Assail Refusal of K.L.M.'s Bid to Link Amsterdam and Los Angeles | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/canada-hails-proposal.html | Canada Hails Proposal | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/pacific-cable-due-by-1964.html | Pacific Cable Due by 1964 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/nawabofbhopal-a-moslem-leader-exruler-of-indian-state-dies-at.html | NAWABOFBHOPAL. A MOSLEM LEADER; Ex-Ruler of Indian State Dies at 65'dKnown for Enlightened Policies | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/abc-asks-to-add-13-cities-to-tv-chain.html | A.B.C. ASKS TO ADD 13 CITIES TO TV CHAIN | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/cramer-tolsdorf.html | Cramer -- Tolsdorf | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fairness-in-city-inquiry.html | Fairness in City Inquiry | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/suzette-estrada-becomes-fiancee.html | Suzette Estrada Becomes Fiancee | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/cuba-seizes-14-sugar-mills.html | Cuba Seizes 14 Sugar Mills | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/roomy-kitchen-designed-to-soothe-the-spirit-please-the-palate.html | Roomy Kitchen Designed to Soothe the Spirit, Please the Palate | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/new-4-78s-of-us-sell-at-premium-commercial-banks-buyers-bill-yields.html | NEW 4 7/8S OF U.S. SELL AT PREMIUM; Commercial Banks Buyers -- Bill Yields Dip Further -- Corporates Advance | True | By Paul Heffernan | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/albany-to-weigh-new-bank-curbs-bill-is-designed-to-prevent-a.html | ALBANY TO WEIGH NEW BANK CURBS; Bill Is Designed to Prevent a Holding Company From Dominating a District | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/churches-to-give-million-to-hindus-us-protestant-unit-to-set-up.html | CHURCHES TO GIVE MILLION TO HINDUS; U.S. Protestant Unit to Set Up 5-Year Plan to Aid Refugees in Bengal | True | By George Dugan special To The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/world-courts-jurisdiction.html | World Court's Jurisdiction | True | T.C.P. MARTIN. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/us-court-backs-electronic-tap-21-decision-upholds-capital-police.html | U.S. COURT BACKS ELECTRONIC 'TAP'; 2-1 Decision Upholds Capital Police Who Wired Spike to Eavesdrop on Gamblers | True | By Anthony Lewis special To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/princeton-names-griffith.html | Princeton Names Griffith | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/louis-golembe.html | LOUIS GOLEMBE | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/for-showing-film-on-nazism.html | For Showing Film on Nazism | True | HAROLD E. KLEIN. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/shack-gadsby-traded-for-kelly-and-mcneill.html | Shack, Gadsby Traded For Kelly and McNeill | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/chief-of-building-unions-resigns-gray-73-longtime-storm-center-in.html | Chief of Building Unions Resigns; Gray, 73, Long-Time Storm Center in Labor Command Gives Age said Wife's Health as Cause for Bowing Out | True | By A.h. Raskin special To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/picnic-cooler-chest.html | Picnic Cooler Chest | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/aid-through-un-urged-for-africa-hammarskjold-tells-of-tour-says.html | AID THROUGH U.N. URGED FOR AFRICA; Hammarskjold Tells of Tour -- Says Bilateral Help Fails in a Psychological Way | True | By Thomas J. Hamilton special To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/flemming-weighs-help-for-aged-ill-drafts-administration-plan-for.html | FLEMMING WEIGHS HELP FOR AGED ILL; Drafts Administration Plan for Catastrophic Cases -- Favors Payroll Tax | True | By Bess Furman special To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/wife-he-left-behind-sues-porumbeanu.html | WIFE HE LEFT BEHIND SUES PORUMBEANU | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/gold-reported-safe-dalai-lama-said-to-have-put-fortune-in-indian.html | GOLD REPORTED SAFE; Dalai Lama Said to Have Put Fortune in Indian Banks | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/miss-rita-erskine-engaged-to-marry.html | Miss Rita Erskine Engaged to Marry | True | Soeclil to The New York limes. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/logan-dressmaker-is-new-style-on-the-big-board-jonathan-logan-on.html | Logan, Dressmaker, Is New Style on the Big Board; JONATHAN LOGAN ON THE BIG BOARD | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/weekend-market-prices.html | Week-End Market Prices | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/finch-testifies-on-gigolo-plot-says-he-told-miss-tregoff-to-hire.html | FINCH TESTIFIES ON 'GIGOLO' PLOT; Says He Told Miss Tregoff to Hire Convict to Get Evidence for Divorce | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/insurance-form-passed-state-permits-continental-to-change-air.html | INSURANCE FORM PASSED; State Permits Continental to Change Air Policies | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/pure-orange-juice-may-be-powdered.html | Pure Orange Juice May Be Powdered | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mrs-chaim-bick.html | MRS. CHAIM BICK | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/2-say-youth-fete-was-reddirected.html | 2 SAY YOUTH FETE WAS RED-DIRECTED | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/6-on-school-bus-safe-driver-and-five-pupils-found-after-texas-snow.html | 6 ON SCHOOL BUS SAFE; Driver and Five Pupils Found After Texas Snow Storm | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/new-york-city-raises-22-million-on-bonds-at-cost-of-33469-municipal.html | New York City Raises 22 Million On Bonds at Cost of 3.3469% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/calhoun-is-choice-over-ryan-tonight.html | CALHOUN IS CHOICE OVER RYAN TONIGHT | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/more-gifts-sent-to-help-neediest-donations-continue-adding-824374.html | MORE GIFTS SENT TO HELP NEEDIEST; Donations Continue, Adding $8,243.74 to the Fund in Recent Contributions TOTAL IS NOW $543,503 Baby-Sitter, 11, Gives Her First Earned Money -- Aid Also Comes From Afar | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/scientists-urge-mixing-of-fields-methods-of-one-branch-may-aid-in.html | SCIENTISTS URGE MIXING OF FIELDS; Methods of One Branch May Aid in Problems of Second; Engineers' Parley Told | True | By John A. Osmundsen | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/colgate-to-hold-institute.html | Colgate to Hold Institute | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/scientists-decry-abomb-sharing-federation-brands-proposal.html | SCIENTISTS DECRY A-BOMB SHARING; Federation Brands Proposal 'Catastrophic Folly' That Would Lead to War | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/trumans-plan-florida-holiday.html | Trumans Plan Florida Holiday | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/de-gaulle-visit-stirring-hopes-in-social-circles-french-president.html | De Gaulle Visit Stirring Hopes In Social Circles; French President May Attend April in Paris Ball at the Astor | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/phone-union-lists-60-contract-goals.html | PHONE UNION LISTS '60 CONTRACT GOALS | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/store-volume-up-6-for-the-week-sales-in-metropolitan-area-rose-8.html | STORE VOLUME UP 6% FOR THE WEEK; Sales in Metropolitan Area Rose 8% and Specialty Trade 7% From '59 | | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/governor-to-head-festival.html | Governor to Head Festival | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/miss-somach-plays.html | Miss Somach Plays | True | H.C.S. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/gas-plant-slated-in-canada.html | Gas Plant Slated in Canada | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/the-sg-meets-the-press.html | The 'S.G.' Meets the Press | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/canadians-defeat-leafs-4-2.html | Canadians Defeat Leafs, 4 -- 2 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/dayton-detroit-also-get-berths-villanova-downs-manhattan-6255-and.html | DAYTON, DETROIT ALSO GET BERTHS; Villanova Downs Manhattan, 62-55, and St. John's Tops Syracuse, 85-68, Here | True | By Deane McGowen | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/gruening-opposes-us-maritime-aide.html | GRUENING OPPOSES U.S. MARITIME AIDE | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fordham-gets-grant-100000-from-james-fund-for-use-in-lincoln-square.html | FORDHAM GETS GRANT; $100,000 From James Fund for Use in Lincoln Square | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/harry-jackson-55-new-hampshire-aide.html | HARRY JACKSON, 55, NEW HAMPSHIRE AIDE | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/zormurston-57-miter-is-dead-author-in-negro-folklore-was-praised.html | ZORA HURSTON, 57, WRITER, IS DEAD; Author in Negro Folklore, Was Praised for 8 Books--Studied Haitian Voodoo | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/johanssonpatterson-title-bout-set-here-in-june-ahlquist-says.html | Johansson-Patterson Title Bout Set Here in June, Ahlquist Says | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/graham-crusade-charms-africans-evangelists-tour-is-smooth-operation.html | GRAHAM CRUSADE CHARMS AFRICANS; Evangelist's Tour Is Smooth Operation as a Result of Months of Planning | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/tv-review-maurice-chevalier-in-musical-bouquet.html | TV Review; Maurice Chevalier in Musical Bouquet | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/harriman-has-minor-surgery.html | Harriman Has Minor Surgery | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/envoy-to-iceland-sworn.html | Envoy to Iceland Sworn | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/2-aspirants-file-in-west-virginia-kennedy-and-humphrey-will-vie-may.html | 2 ASPIRANTS FILE IN WEST VIRGINIA; Kennedy and Humphrey Will Vie May 10 -- Former Adds Indiana as Battleground | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/members-reserves-increased-by-53-million-during-the-week.html | Members' Reserves Increased By 53 Million During the Week | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/peter-f-gdlotta-state-official-61-assistant-attorney-general-is.html | PETER F. GDLOTTA, STATE OFFICIAL, 61; Assistant Attorney General Is DeadsServed Federal Housing Finance Agency | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/master-of-the-third-r-charles-gilman.html | Master of the Third 'R'; Charles Gilman | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/kennedy-rebuffs-powell-on-bid-to-get-3-police-officers-shifted.html | Kennedy Rebuffs Powell on Bid To Get 3 Police Officers Shifted | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/auxiliary-stations-backed.html | Auxiliary Stations Backed | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/pentagon-requests-fund-for-building.html | PENTAGON REQUESTS FUND FOR BUILDING | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/us-signal-bounced-off-the-suns-corona-signals-bounced-off-suns.html | U.S. Signal Bounced Off the Sun's Corona; SIGNALS BOUNCED OFF SUN'S CORONA | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/texans-are-fast-on-withdrawal.html | Texans Are Fast On Withdrawal | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/aec-says-tests-muffled-blasts-saltmine-experiment-held-proof.html | A.E.C. SAYS TESTS MUFFLED BLASTS; Salt-Mine Experiment Held Proof Nuclear Explosions May Be Undetectable | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/advertising-praise-for-cigarette-makers.html | Advertising: Praise for Cigarette Makers | True | By Robert Alden | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/carrollton-75-is-third-in-sprint-new-commander-ridden-by-ussery.html | CARROLLTON, 7-5, IS THIRD IN SPRINT; New Commander, Ridden by Ussery, Returns $36.50 -- Hartack Sidelined | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/civic-roles-stressed-gnuenther-says-they-help-tell-world-of-us.html | CIVIC ROLES STRESSED; Gnuenther Says They Help Tell World of U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/hospital-to-expand-growing-need-for-services-is-cited-by-grand.html | HOSPITAL TO EXPAND; Growing Need for Services Is Cited by Grand Central Unit | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/manmade-fibers-set-output-record-in-1959.html | Man-Made Fibers Set Output Record in 1959 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/2-here-buy-milwaukee-hotel.html | 2 Here Buy Milwaukee Hotel | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/aid-group-celebrates-1162198-fund-marked-by-community-service.html | AID GROUP CELEBRATES; $1,162,198 Fund Marked by Community Service Society | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/output-of-apparel-shows-wide-gains.html | OUTPUT OF APPAREL SHOWS WIDE GAINS | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/courtyard-premiere-feb-28.html | Courtyard Premiere Feb. 28 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/webb-knapp-in-deal-buys-realty-holdings-of-life-insurance-concern.html | WEBB & KNAPP IN DEAL; Buys Realty Holdings of Life Insurance Concern in Texas | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/bergen-terminal-deal-lighting-fixtures-concern-adds-to-space-at.html | BERGEN TERMINAL DEAL; Lighting Fixtures Concern Adds to Space at Garfield | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/nelson-unit-asks-new-city-records-call-for-investigation-files.html | NELSON UNIT ASKS NEW CITY RECORDS; Call for Investigation Files Disclosed by Seymour -- Inquiry Is Widening | | By Peter Kihss | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mrs-lewis-gains-final-boston-player-to-meet-mrs-simonin-in-squash.html | MRS. LEWIS GAINS FINAL; Boston Player to Meet Mrs. Simonin in Squash Racquets | | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/briton-to-join-arms-talks.html | Briton to Join Arms Talks | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/willis-c-cabling.html | WILLIS C. CABLING| | True | Spedt! to lh New York T!m1/2f. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/discord-on-cloud-inspection.html | Discord on Cloud Inspection | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/opera-lady-macbeth-irene-dalis-sings-role-first-time-at-met.html | Opera: Lady Macbeth; Irene Dalis Sings Role First Time at 'Met' | | By Ross Parmenter | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/gerber-products-co.html | GERBER PRODUCTS CO. | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/white-students-act-counter-efforts-of-negroes-to-be-served-in-store.html | WHITE STUDENTS ACT; Counter Efforts of Negroes to Be Served in Store | | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/new-engineering-post-established-by-ibm.html | New Engineering Post Established by I.B.M. | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/maytag-sales-and-net-at-peaks-despite-steel-strikes-impact.html | Maytag Sales and Net at Peaks Despite Steel Strike's Impact | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/togliatti-retains-post.html | Togliatti Retains Post | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/2-justices-await-assignment.html | 2 Justices Await Assignment | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/cioffi-sees-delays-in-city-expressway.html | CIOFFI SEES DELAYS IN CITY EXPRESSWAY | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/british-circulation-up-notes-in-use-rose-l4286000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose L4,286,000 in Week to L2,098,651,000 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/railpay-dispute-to-be-arbitrated-engineers-accept-proposal-avert.html | RAIL-PAY DISPUTE TO BE ARBITRATED; Engineers Accept Proposal, Avert Strike on Wages -- Work-Rule Issue Remains | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/miss-fraser-wins-title.html | Miss Fraser Wins Title | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/presidential-advice-follow-doctors-orders-he-tells-a-coronary.html | PRESIDENTIAL ADVICE; Follow Doctor's Orders, He Tells a Coronary Victim | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/upsala-sinks-howard-snaps-tie-with-5-seconds-left-for-7068-victory.html | UPSALA SINKS HOWARD; Snaps Tie With 5 Seconds Left for 70-68 Victory | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/business-called-good-in-january-mueller-shuns-suggestion-upturn-is.html | BUSINESS CALLED GOOD IN JANUARY; Mueller Shuns Suggestion Upturn Is Below Hopes BUSINESS CALLED GOOD IN JANUARY | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/x15-powered-flight-put-off.html | X-15 Powered Flight Put Off | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/commodity-index-up-after-3-day-slump.html | COMMODITY INDEX UP AFTER 3-DAY SLUMP | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/best-man-opens-on-march-31-here-gore-vidal-play-is-due-at-the.html | BEST MAN OPENS ON MARCH 31 HERE; Gore Vidal Play Is Due at the Morosco -- 'One Shoe Off' on New Footing | True | By Sam Zolotow | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/investor-leases-site-on-east-side-frankel-plans-apartment-at.html | INVESTOR LEASES SITE ON EAST SIDE; Frankel Plans Apartment at Lexington Ave. and 63d -- Tenants Buy Building | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/case-urges-truce-in-us-labor-feud-industry-and-workers-must-end.html | CASE URGES TRUCE IN U.S. LABOR FEUD; Industry and Workers Must End Squabbling, He Tells Jersey Parley in Capital | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mikoyan-visits-cuba.html | Mikoyan Visits Cuba | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mattress-changing-theatres.html | Mattress' Changing Theatres | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/us-bobsleds-improve-americans-do-better-but-still-trail-europeans.html | U.S. BOBSLEDS IMPROVE; Americans Do Better but Still Trail Europeans in Trials | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/menjou-sells-art-utrillo-brings-14000-and-dufy-13000-at-auction.html | MENJOU SELLS ART; Utrillo Brings $14,000 and Dufy $13,000 at Auction | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/voting-hitch-faced-by-americas-bank.html | VOTING HITCH FACED BY AMERICAS BANK | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/size-held-factor-in-skin-grafting-large-transplant-may-balk-bodys.html | SIZE HELD FACTOR IN SKIN GRAFTING; Large Transplant May Balk Body's Natural Defenses, Soviet Scientist Says | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/charities-get-30000-from-embassy-ball.html | Charities Get $30,000 From Embassy Ball | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/arts-call-heard-by-robert-ryan-screen-star-is-dedicated-to.html | ART'S CALL HEARD BY ROBERT RYAN; Screen Star Is Dedicated to Legitimate Theatre and it Often Costs Money | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/dispute-over-ethics-in-primary-contests.html | Dispute Over 'Ethics' in Primary Contests | True | By Arthur Krock | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/service-to-honor-rabbi-wise.html | Service to Honor Rabbi Wise | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/erhard-63-is-recovering.html | Erhard, 63, Is Recovering | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/woman-finishes-walk-over-length-of-britain.html | Woman Finishes Walk Over Length of Britain | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/labor-poll-for-kennedy.html | Labor Poll for Kennedy | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/pipeline-expansion-slated.html | Pipeline Expansion Slated | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/teamsters-lend-church-a-million-pension-fund-directed-by-hoffa-used.html | TEAMSTERS LEND CHURCH A MILLION; Pension Fund Directed by Hoffa Used for Florida Catholic Transaction | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/the-last-colony.html | The Last Colony | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/output-of-valiants-is-below-demand.html | OUTPUT OF VALIANTS IS BELOW DEMAND | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/democrats-snub-lehmans-faction-on-delegate-plan-prendergast-rejects.html | DEMOCRATS SNUB LEHMAN'S FACTION ON DELEGATE PLAN; Prendergast Rejects Bid to Fill More of Convention Seats in Primaries Prendergast Defies Lehman on Picking National Delegates | True | By Leo Egan | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/bathyscaphs-crew-honored-by-the-president-for-their-achievement.html | Bathyscaph's Crew Honored by the President for Their Achievement | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/food-news-new-flavor-in-yoghurt.html | Food News: New Flavor In Yoghurt | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/girls-clubs-move-here-us-headquarters-on-38th-st-to-be-opened-today.html | GIRLS CLUBS MOVE HERE; U.S. Headquarters on 38th St. to Be Opened Today | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/6-convicted-of-gunrunning.html | 6 Convicted of Gun-Running | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/eisenhowers-going-to-farm.html | Eisenhowers Going to Farm | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/art-double-anniversary-celebrated-at-exhibition-hans-boehler-marks.html | Art: Double Anniversary Celebrated at Exhibition; Hans Boehler Marks 50 Years of Work Artists Gallery Turns 25 - Other Shows | True | By Dore Ashton | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/princess-andrej-has-son.html | Princess Andrej Has Son | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/rare-nixon-votes-on-ties-assayed-his-seven-senate-actions-can-be.html | RARE NIXON VOTES ON TIES ASSAYED; His Seven Senate Actions Can Be Used Against Him in Race, Democrats Feel | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/electrolux-corp.html | ELECTROLUX CORP. | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/dr-edward-l-turner.html | !DR. EDWARD L. TURNER- | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/stevens-alumni-cite-3-awards-to-be-given-tonight-at-association.html | STEVENS ALUMNI CITE 3; Awards to Be Given Tonight at Association Fete Here | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/629-juveniles-named-2yearolds-nominated-for-4-rich-races-at-yonkers.html | 629 JUVENILES NAMED; 2-Year-Olds Nominated for 4 Rich Races at Yonkers | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/reds-increase-share-of-vote-in-kerala.html | REDS INCREASE SHARE OF VOTE IN KERALA | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/text-of-statement-of-the-warsaw-pact-members-issued-after-moscow.html | Text of Statement of the Warsaw Pact Members Issued After Moscow Meeting | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/jordanian-army-on-alert.html | Jordanian Army on Alert | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/milk-hearing-recessed.html | Milk Hearing Recessed | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/trucker-cites-payoff-testifies-he-gave-teamster-2000-for-labor.html | TRUCKER CITES PAY-OFF; Testifies He Give Teamster $2,000 for Labor Peace | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/macmillan-tour-ends-wife-takes-spotlight-on-last-day-in-south.html | MACMILLAN TOUR ENDS; Wife Takes Spotlight on Last Day in South Africa | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/low-faculty-pay-in-jersey-scored-spokesman-for-teachers-in-public.html | LOW FACULTY PAY IN JERSEY SCORED; Spokesman for Teachers in Public Colleges Warns of Impending Shortage | | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/lufthansa-adds-jet-flights.html | Lufthansa Adds Jet Flights | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/a-grateful-army-presents-uniform-like-dads-to-child.html | A Grateful Army Presents Uniform Like Dad's to Child | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/congratulations-reported.html | Congratulations Reported | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/britain-reduces-iron-and-steel-board-trims-price-of-pig-iron-2-a.html | BRITAIN REDUCES IRON AND STEEL; Board Trims Price of Pig Iron $2 a Ton and That of Heavy Plate by $1.40 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/catholic-precept-told-to-teachers-educator-says-they-must-not.html | CATHOLIC PRECEPT TOLD TO TEACHERS; Educator Says They Must Not Overawe the Pupils With Role of Religious | | By Gene Currivan | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/film-producers-elect-trade-organization-names-officers-for-coming.html | FILM PRODUCERS ELECT; Trade Organization Names Officers for Coming Year | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fifth-avenue-lines-bars-chalks-offer.html | FIFTH AVENUE LINES BARS CHALK'S OFFER | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/pitt-books-california-eleven.html | Pitt Books California Eleven | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/castro-welcomes-mikoyan-in-cuba-castro-welcome-given-to-mikoyan.html | Castro Welcomes Mikoyan in Cuba; CASTRO WELCOME GIVEN TO MIKOYAN | True | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fete-at-wheaton-feb-20.html | Fete at Wheaton Feb. 20 | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/wood-field-and-stream-discovery-of-bluefins-near-san-juan-leads-to.html | Wood, Field and Stream; Discovery of Bluefins Near San Juan Leads to New Idea on Tuna Migration | | By John W. Randolph | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/new-haven-loss-tops-10-million-railroads-deficit-in-1959-is-one-of.html | NEW HAVEN LOSS TOPS 10 MILLION; Railroad's Deficit in 1959 Is One of Its Heaviest Since Turn of Century | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/bmt-train-trouble-delays-thousands.html | BMT TRAIN TROUBLE DELAYS THOUSANDS | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/vulcan-materials-co-companies-issue-earnings-figures.html | VULCAN MATERIALS CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/2-navy-chiefs-named-kivette-and-wellborn-chosen-to-command-sea.html | 2 NAVY CHIEFS NAMED; Kivette and Wellborn Chosen to Command Sea Frontiers | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mexican-scores-with-left-to-jaw-becerra-trailing-halimi-on-points.html | MEXICAN SCORES WITH LEFT TO JAW; Becerra, Trailing Halimi on Points, Stops Frenchman -- Ortiz Halts Torres | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/ballymena-and-derry-win.html | Ballymena and Derry Win | True | | 1988-01-11 | RE0000368474 | RE0000368474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/rangers-defeat-red-wings-3-to-1-bathgate-howell-hebenton-score-as.html | RANGERS DEFEAT RED WINGS, 3 TO 1; Bathgate, Howell, Hebenton Score as Blues End Ten-Game Slump | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/connecticut-five-wins-7165.html | Connecticut Five Wins, 71-65 | | Special to The New York Times. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/illiteracy-in-us-declines-to-22.html | ILLITERACY IN U.S. DECLINES TO 2.2% | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/1225acre-block-sold-in-florida-universal-american-buys-the-land-for.html | 1,225-ACRE BLOCK SOLD IN FLORIDA; Universal American Buys the Land for $7,000,000 From Dworman Group | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/dominican-unrest-causes-us-concern.html | DOMINICAN UNREST CAUSES U.S. CONCERN | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/program-offered-by-violapiano-duo.html | PROGRAM OFFERED BY VIOLA-PIANO DUO | True | ERIC SALZMAN. | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/benjamin-neislqss-apartment-bvilder.html | BENJAMIN NEISLQSS, APARTMENT BVILDER | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-05 | 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/humphrey-group-list-aides.html | Humphrey Group Lists Aides | True | | 1988-01-11 | RE0000368474 | RE0000368474 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/those-who-belittle-red-threat-chided.html | THOSE WHO BELITTLE RED THREAT CHIDED | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/danforth-chair-filled-by-union-theological.html | Danforth Chair Filled By Union Theological | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/cruise-ship-wins-in-suit.html | Cruise Ship Wins in Suit | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/bookstrom-first-in-slalom-event-bigelow-also-of-dartmouth-scores-in.html | BOOKSTROM FIRST IN SLALOM EVENT; Bigelow, Also of Dartmouth, Scores in Cross-Country as Ski Program Opens | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/lutherans-warn-on-school-loans-council-fears-congress-may-pass-bill.html | LUTHERANS WARN ON SCHOOL LOANS; Council Fears Congress May Pass Bill to Aid Parochial or Private Institutions | True | By George Duganspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/piarist-ball-to-aid-school-program-refugee-hungarian-unit-plans.html | Piarist Ball to Aid School Program; Refugee Hungarian Unit Plans Plaza Fete on Friday | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/us-says-moscow-combines-threat-with-peace-talk-holds-warning-on.html | U.S. SAYS MOSCOW COMBINES THREAT WITH PEACE TALK; Holds Warning on Germany Belies Red Bloc's Denial It Intends Aggression | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/art-works-on-view.html | Art Works on View | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/group-five-to-heard-baird.html | Group Five to Heard Baird | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/air-reserve-gets-atomic-age-role-units-assigned-to-disaster-work.html | AIR RESERVE GETS ATOMIC AGE ROLE; Units Assigned to Disaster Work -- Hideaway Fields Would Be Maintained | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/le-moyne-downs-st-francis-7766-gains-middle-eastern-loop-lead-davey.html | LE MOYNE DOWNS ST. FRANCIS, 77-66; Gains Middle Eastern Loop Lead -- Davey of Losers Pacers Scorers With 22 | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/long-road-back.html | Long Road Back? | True | | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/race-issue-posed-in-inter-marriage-clergy-and-laity-qualify-views.html | RACE ISSUE POSED IN INTER MARRIAGE; Clergy and Laity Qualify Views in a Presbyterian Magazine's Symposium | True | By John Wicklein | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/catherine-mooers-to-wed.html | Catherine Mooers to Wed | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/financing-needy-areas-origin-of-proposal-for-channeling-capital.html | Financing Needy Areas; Origin of Proposal for Channeling Capital Resources Cited | True | JOHN FRENCH. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/malagasy-in-paris-for-freedom-pact.html | MALAGASY IN PARIS FOR FREEDOM PACT | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/thomas-parr01t-edicator-1as-93-professor-of-english-at-princeton-33.html | THOMAS PARR01T, EDUCATOR, 1AS 93; Professor of English at Princeton 33 Years Dies uShakespeare Scholar | True | I Special to The New York Tim1/2. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/writing-to-unknown-friends.html | Writing to Unknown Friends | | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/democrats-push-new-school-bill-feel-house-measure-which-drops.html | DEMOCRATS PUSH NEW SCHOOL BILL; Feel House Measure, Which Drops Teacher Aid, Will Be Acceptable to President DEMOCRATS PUSH NEW SCHOOL BILL | | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/east-side-residence-leased.html | East Side Residence Leased | | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/bishop-tells-plans-for-teamster-loan.html | BISHOP TELLS PLANS FOR TEAMSTER LOAN | | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/british-car-strike-ends.html | British Car Strike Ends | | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/cut-in-state-aid-protested-in-city-stark-cites-greater-need-and.html | CUT IN STATE AID PROTESTED IN CITY; Stark Cites Greater Need and Gerosa Decries Plan as More Shortchanging | | By Paul Crowell | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/owensillinois-glass-set-marks-for-sales-and-earnings-in-1959-net.html | Owens-Illinois Glass Set Marks For Sales and Earnings in 1959; Net $5.20 a Share, Against $4.82 -- German Named to the Directorate | | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/ballet-balanchine-work-theme-and-variations-is-revived-by-dance.html | Ballet: Balanchine Work; ' Theme and Variations' Is Revived by Dance Troupe at City Center | | By John Martin | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/nails-spread-in-street-many-tires-punctured-near-strikebound-wilson.html | NAILS SPREAD IN STREET; Many Tires Punctured Near Strikebound Wilson Plant | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/fisheries-board-proposed.html | Fisheries Board Proposed | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/new-un-memberships.html | New U.N. Memberships | True | JOSEPHINE POWELL BEATY. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/the-antiwelfare-drive.html | The Anti-Welfare Drive | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/taiwan-warship-shelled.html | Taiwan Warship Shelled | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/patented-crabgrass-destroyer-is-labeled-most-effective-yet-variety.html | Patented Crabgrass Destroyer Is Labeled Most Effective Yet; VARIETY OF IDEAS IN NEW PATENTS | | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/avensa-line-buys-convair.html | Avensa Line Buys Convair | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/ghana-envoy-visits-governor.html | Ghana Envoy Visits Governor | True | | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/diplomats-assess-parley-soviet-peace-aim-is-doubted-by-us.html | Diplomats Assess Parley; SOVIET PEACE AIM IS DOUBTED BY U.S. | True | By Max FrankelSpecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/court-voids-kahn-tv-contract-for-pattersonjohansson-bout.html | Court Voids Kahn TV Contract For Patterson-Johansson Bout | True | By Lawrence O'Kane | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/state-tax-office-for-bronx.html | State Tax Office for Bronx | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/hofstra-victor-7060.html | Hofstra Victor, 70-60 | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/daniel-j-warren-is-dead-at-37-vice-president-of-cancer-society.html | Daniel J. Warren Is Dead at 37; Vice President of Cancer Society | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/ccny-swimmers-score.html | C.C.N.Y. Swimmers Score | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/czech-pair-decorated-foiled-300-escapers.html | Czech Pair Decorated; Foiled 300 Escapers | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/us-soldiers-kill-a-korean.html | U.S. Soldiers Kill a Korean | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/argentine-airline-tieup-ended.html | Argentine Airline Tie-Up Ended | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/3-shot-in-havana-rioting-as-mikoyan-opens-exhibit-3-shot-in-cuban-a.html | 3 Shot in Havana Rioting As Mikoyan Opens Exhibit; 3 Shot in Cuban Anti-Reds' Bid To Replace a Mikoyan Wreath | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/meyner-may-seek-jersey-rail-loop-he-is-expected-to-propose-a.html | MEYNER MAY SEEK JERSEY RAIL LOOP; He Is Expected to Propose a Consolidation of Train Services in North URGES STATE PHONE TAX But Washington Conference Is Opposed -- Stand on Jet Airport Sought | True | By George Cable Weightspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/ciudad-trujillo-retorts.html | Ciudad Trujillo Retorts | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/athens-shipyards-busy-with-repairs.html | ATHENS SHIPYARDS BUSY WITH REPAIRS | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/dartmouth-beats-columbia-86-to-77-registers-fifth-ivy-league.html | DARTMOUTH BEATS COLUMBIA, 86 TO 77; Registers Fifth Ivy League Victory in Row -- Harvard Upsets Cornell, 79-78 | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/checkup-on-marriage-urged-by-psychiatrist.html | ' Checkup on Marriage' Urged by Psychiatrist | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/westchester-board-halts-school-buses-in-pupil-vandalism.html | Westchester Board Halts School Buses In Pupil Vandalism | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/4-chaplains-honored-awards-one-posthumous-will-be-presented-here.html | 4 CHAPLAINS HONORED; Awards, One Posthumous, Will Be Presented Here Tonight | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/graham-visits-moslem-evangelist-explains-his-work-to-nigerian.html | GRAHAM VISITS MOSLEM; Evangelist Explains His Work to Nigerian Leader | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/tv-review-art-carney-in-three-oneact-plays.html | TV Review; Art Carney in Three One-Act Plays | True | By Jack Gould | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/political-criticism-of-catholic-backed.html | POLITICAL CRITICISM OF CATHOLIC BACKED | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/in-the-bag.html | In the Bag | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/15000-seek-to-ride-soviet-rocket-in-space.html | 15,000 Seek to Ride Soviet Rocket in Space | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/british-act-on-strike-unions-offer-wage-proposal-to-avert-rail.html | BRITISH ACT ON STRIKE; Unions Offer Wage Proposal to Avert Rail Tie-Up | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/miss-barbara-black-is-engaged-to-marry.html | Miss Barbara Black Is Engaged to Marry | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/hawks-win-114-to-96.html | Hawks Win, 114 to 96 | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/ukraine-names-vice-premier.html | Ukraine Names Vice Premier | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/government-lag-in-building-noted-1960-contracts-are-on-level-with.html | GOVERNMENT LAG IN BUILDING NOTED; 1960 Contracts Are on Level With 1959, but Some Fields Show Drop | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mrs-j-m-schmalacker.html | MRS. J. M. SCHMALACKER | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/jerry-landers-sings.html | Jerry Landers Sings | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/psal-mark-near-wingate-basketball-ace-aims-to-eclipse-record-of.html | P.S.A.L. Mark Near; Wingate Basketball Ace Aims to Eclipse Record of 1,433 Points Today | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/premier-urges-test-ban.html | Premier Urges Test Ban | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/india-to-sign-pact-for-cultural-ties-with-soviet-union.html | India to Sign Pact For Cultural Ties With Soviet Union | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/minduentys-mother-dies.html | Minduenty's Mother Dies | True | I Boeaa to Th New York T!m1/2. , | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/other-dividend-news-associated-stationers-supply-companies-take.html | OTHER DIVIDEND NEWS; Associated Stationers Supply COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/muriel-v-christie-bride-in-montclair.html | Muriel V. Christie \. Bride in Montclair | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/tokyo-says-soviet-has-hinted-force-reply-to-moscow-refuses-to.html | TOKYO SAYS SOVIET HAS HINTED FORCE; Reply to Moscow Refuses to Abandon U.S. Pact -- Claim on Islands Cited | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/equal-tv-time-asked-prendergast-seeks-to-rebut-rockefeller.html | EQUAL TV TIME ASKED; Prendergast Seeks to Rebut Rockefeller Broadcast | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/26052-british-reds-reported.html | 26,052 British Reds Reported | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/shamrock-oil-and-gas-companies-issue-earnings-figures.html | SHAMROCK OIL AND GAS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/benedict-case-argued-grandmothers-lawyer-scores-counsel-for-heiress.html | BENEDICT CASE ARGUED; Grandmother's Lawyer Scores Counsel for Heiress | True | | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/pickets-appear-at-un.html | Pickets Appear at U.N. | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/jersey-city-ending-free-public-baths-as-expensive-relic.html | Jersey City Ending Free Public Baths As Expensive Relic | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/governor-faubus-son-weds.html | Governor Faubus' Son Weds | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/gronchi-off-to-moscow-italys-president-expected-to-discuss-eastwest.html | GRONCHI OFF TO MOSCOW; Italy's President Expected to Discuss East-West Issues | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/oas-will-hear-dominican-issue-venezuela-bringing-charge-against.html | O.A.S. WILL HEAR DOMINICAN ISSUE; Venezuela Bringing Charge Against Trujillo Regime Over Mass Arrests O.A.S. WILL HEAR DOMINICAN ISSUE | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/daughter-to-mrs-sperber.html | Daughter to Mrs. Sperber | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/democracy-and-dictatorship.html | Democracy and Dictatorship | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/sterling-drug-fills-2-high-posts.html | Sterling Drug Fills 2 High Posts | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/bonn-sudan-to-raise-trade.html | Bonn, Sudan to Raise Trade | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/folsom-gets-university-post.html | Folsom Gets University Post | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/upsala-trims-clark.html | Upsala Trims Clark | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/frederic-pilch-95-exmayor-in-jersey.html | FREDERIC PILCH, 95, EX-MAYOR IN JERSEY | True | SD1/2]I to The New York Times. I | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/andersonprichard-oil.html | ANDERSON-PRICHARD OIL | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/catherine-stinson-prospective-bride.html | Catherine Stinson Prospective Bride | True | Special to The New Ysrk Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/dealers-reduce-yields-on-bank-acceptances.html | Dealers Reduce Yields On Bank Acceptances | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/cairo-reports-troop-moves.html | Cairo Reports Troop Moves | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/gambling-jury-chosen-6-men-and-6-women-picked-in-westchester-trial.html | GAMBLING JURY CHOSEN; 6 Men and 6 Women Picked in Westchester Trial of 8 | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/socony-mobil-oil-lifts-net-by-37-earnings-for-1959-put-at-335-a.html | SOCONY MOBIL OIL LIFTS NET BY 3.7%; Earnings for 1959 Put at $3.35 a Share, Against $3.24 a Year Earlier | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/chilean-to-head-americas-bank-herrera-elected-president-of-new.html | CHILEAN TO HEAD AMERICAS BANK; Herrera Elected President of New Organization for Development Loans | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/clever-calhoun-outpoints-ryan-posts-unanimous-vote-over-less.html | CLEVER CALHOUN OUTPOINTS RYAN; Posts Unanimous Vote Over Less Experienced Rival in Garden Ten-Rounder | True | By Deane McGowen | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/world-bank-increases-size-of-slated-issue.html | World Bank Increases Size of Slated Issue | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/churchill-beats-the-bank.html | Churchill Beats the Bank | True | | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/trade-deficit-rose-in-1959-for-canada.html | TRADE DEFICIT ROSE IN 1959 FOR CANADA | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/finch-says-wife-died-in-accident-doctor-testifies-that-fatal-shot.html | FINCH SAYS WIFE DIED IN ACCIDENT; Doctor Testifies That Fatal Shot Was Fired During Struggle for a Gun | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/excerpts-from-rogers-statement-at-senate-hearing.html | Excerpts From Rogers Statement at Senate Hearing | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/navy-to-increase-lakes-cargo-50-head-of-service-predicts-rise-to.html | NAVY TO INCREASE LAKES CARGO 50%; Head of Service Predicts Rise to 150,000 Tons -- Discounts Supertanker | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/finletter-says-state-democrats-show-weakness-on-delegates.html | Finletter Says State Democrats Show Weakness on Delegates | True | By Charles Grutzner | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/grand-finale-planned-brass-band-to-join-moscow-symphony-in-1812.html | GRAND FINALE PLANNED; Brass Band to Join Moscow Symphony in '1812 Overture' | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/borchard-scores-23-points.html | Borchard Scores 23 Points | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/tunisian-easing-hinted-paris-hears-bourguiba-wont-press-french-to.html | TUNISIAN EASING HINTED; Paris Hears Bourguiba Won't Press French to Quit Base | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/lazy-pigeon-ends-saga-hitchhiker-awaits-master-after-trip-to-genoa.html | LAZY PIGEON ENDS SAGA; Hitchhiker Awaits Master After Trip to Genoa | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/brazilian-mayors-son-shot.html | Brazilian Mayor's Son Shot | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/honeymoon-damages-paid.html | Honeymoon Damages Paid | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/army-bows-74-69.html | Army Bows, 74 -- 69 | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/house-panel-opens-drive-to-cut-budget-with-a-39million-slice.html | House Panel Opens Drive to Cut Budget With a 39-Million Slice | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/-m-kravs-bunker-and-insurance-awe.html | /. M. KRAVS, BANKER AND INSURANCE AWE | True | Swcial to The Hev Vork Tim1/2. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/budget-policies-backed.html | Budget Policies Backed | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/doubts-are-aired-by-congo-chiefs-tribal-heads-fear-power-of-rising.html | DOUBTS ARE AIRED BY CONGO CHIEFS; Tribal Heads Fear Power of Rising Party Leaders After Independence | True | By Harry Gilroyspecial To The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/president-to-name-goals-board-today.html | PRESIDENT TO NAME GOALS BOARD TODAY | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/george-bridge1t-ashipmasm97-captain-returned-to-sea-in-world-war-ii.html | GEORGE BRIDGE1T, ASHIPMASM97; Captain Returned to Sea in World War II at 80uWas Skipper for Standard Oil | True | SpeeUl to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/56-dead-in-crash-of-bolivian-plane-7-victims-believed-from-us-5.html | 56 DEAD IN CRASH OF BOLIVIAN PLANE; 7 Victims Believed From U.S. -- 5 Families Wiped Out 56 Die in Bolivian Plane Crash; Five Families Among the Victims | True | By United Press International. | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/primary-prices-dip-03-in-week-index-at-1192-of-194749-base-meat-and.html | PRIMARY PRICES DIP 0.3% IN WEEK; Index at 119.2% of 1947-49 Base -- Meat and Some Scrap Costs Drop | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/ranger-deal-off-as-2-wings-quit-kelly-mcneill-balk-trade-for-blues.html | Ranger Deal Off as 2 Wings Quit; Kelly, McNeill Balk Trade for Blues' Gadsby, Shack | True | By Howard M. Tuckner | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/kansan-wins-forensic-contest.html | Kansan Wins Forensic Contest | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/decision-reserved-on-green-meeting.html | DECISION RESERVED ON GREEN MEETING | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/walter-wins-vfw-medal.html | Walter Wins V.F.W. Medal | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/rpi-six-on-top-75-engineers-top-clarkson-and-lift-seasons-mark-to.html | R.P.I. SIX ON TOP, 7-5; Engineers Top Clarkson and Lift Season's Mark to 10-3 | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/chevrolet-strike-off-gm-and-union-agree-on-flint-walkout-settlement.html | CHEVROLET STRIKE OFF; G.M. and Union Agree on Flint Walkout Settlement | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/fcc-plans-rule-to-ban-tv-fixing-would-require-notice-on-air-if-quiz.html | F.C.C. PLANS RULE TO BAN TV FIXING; Would Require Notice on Air if Quiz Were Rehearsed F.C.C. PLANS RULE TO BAR TV FIXING | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/treasury-refunding-successful-as-few-investors-demand-cash.html | Treasury Refunding Successful As Few Investors Demand Cash | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/new-president-chosen-by-cincinnati-rubber.html | New President Chosen By Cincinnati Rubber | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/henry-b-stein.html | HENRY B. STEIN | True | Sp1/2!al to The N1/2w York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/flu-laid-to-1957-outbreak.html | Flu Laid to 1957 Outbreak | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/horace-kcorbin-of-port-unit-dies-vice-chairman-of-new-yorl.html | HORACE K.CORBIN OF PORT UNIT DIES; Vice Chairman of New Yorl AuthorityEx-President of Fidelity Union Trust i | True | KMCItl to The New York Tlmei, | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mrs-simonin-takes-title.html | Mrs. Simonin Takes Title | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/arthurs-covey-82-painter-of-murals.html | ARTHUR S. COVEY, 82, PAINTER OF MURALS | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/nato-maneuvers-resume-in-snow-counteroffensive-is-begun-by-us-and.html | NATO MANEUVERS RESUME IN SNOW; ' Counter-Offensive' Is Begun by U.S. and German Units -- Auto Mishaps Kill 3 | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/big-premium-gain-noted-by-insurer-continental-casualty-puts.html | BIG PREMIUM GAIN NOTED BY INSURER; Continental Casualty Puts Increase for 1959 at High of $48,903,923 | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/israeli-cautions-syrians-on-strife-armed-forces-chief-pledges.html | ISRAELI CAUTIONS SYRIANS ON STRIFE; Armed Forces' Chief Pledges Reprisal for Any Inroads -- Border Remains Quiet | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/gate-of-383060-adds-luster-to-becerra-and-ortiz-crowns-bantamweight.html | Gate of $383,060 Adds Luster To Becerra and Ortiz Crowns; Bantamweight King and Halimi Get $30,000 Each -- Junior Welterweight Champion, Torres Draw $20,000 | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mrs-rupert-a-nock.html | MRS. RUPERT A. NOCK | True | Special to Tht N1/2w York Timu. ' | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/service-society-names-aide.html | Service Society Names Aide | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/labor-boycott-projected.html | Labor Boycott Projected | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/marvin-levy-succeeds-elliott-a-s-football-coach-at-california.html | Marvin Levy Succeeds Elliott As Football Coach at California; Former New Mexico Mentor Likes to Use the Wing-T Type of Offense | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/johnson-pushed-as-a-westerner-many-at-democratic-parley-accept-the.html | JOHNSON PUSHED AS A 'WESTERNER'; Many at Democratic Parley Accept the Designation, but Not Californian | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/kentucky-sales-tax-governor-signs-bill-providing-a-3-levy-starting.html | KENTUCKY SALES TAX; Governor Signs Bill Providing a 3% Levy Starting July 1 | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/regents-leader-to-be-cited.html | Regents Leader to Be Cited | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/polish-reds-set-church-parleys-resumption-of-sessions-on-disputes.html | POLISH REDS SET CHURCH PARLEYS; Resumption of Sessions on Disputes Follows Cardinal's Meeting With Gomulka | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/bevan-maintains-progress.html | Bevan Maintains Progress | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/peiping-jails-reporter-chinese-aide-of-us-agency-reported-held-as.html | PEIPING JAILS REPORTER; Chinese Aide of U.S. Agency Reported Held as Spy | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/freed-wifekiller-held-in-2d-slaying.html | FREED WIFE-KILLER HELD IN 2D SLAYING | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/lois-graff-engaged-to-robert-g-reiser.html | Lois Graff Engaged To Robert G. Reiser | True | soecial to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/st-louis-newsman-retires.html | St. Louis Newsman Retires | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/long-term-for-rapist-attacker-of-brooklyn-nurse-sentenced-to-30-to.html | LONG TERM FOR RAPIST; Attacker of Brooklyn Nurse Sentenced to 30 to 60 Years | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/edward-j-re1lly.html | EDWARD J. RE1LLY | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/john-wilson-to-wed-audrey-g-lundell.html | John Wilson to Wed Audrey G. Lundell | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/commodities-steady-847-index-level-thursday-same-as-on-wednesday.html | COMMODITIES STEADY; 84.7 Index Level Thursday Same as on Wednesday | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/exiles-in-ghana-seek-to-split-ivory-coast.html | EXILES IN GHANA SEEK TO SPLIT IVORY COAST | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/kenyans-affirm-unity-africans-at-london-talks-restate-selfrule-goal.html | KENYANS AFFIRM UNITY; Africans at London Talks Restate Self-Rule Goal | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/drharoldkunz-49-of-new-ark-hospital.html | DR. HAROLD KUNZ, 49, OF NEW ARK HOSPITAL | True | SDKill to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/rogers-request-s-senates-support-on-vote-referees-tells-hearing-that.html | ROGERS REQUESTS SENATE'S SUPPORT ON VOTE REFEREES; Tells Hearing That Proposal for Registrars Will Not Protect Negro Rights WARNS OF LEGAL SNARLS Attorney General Calls Own Proposal 'Good -- Opposes Keating's Compromise ROGERS BEQUEST'S AID ON VOTE PLAN | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/campbells-holeinone-worth-10000-golf-balls.html | Campbell's Hole-in-One Worth 10,000 Golf Balls | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/universal-match-sets-stock-split-company-intends-to-raise-dividend.html | UNIVERSAL MATCH SETS STOCK SPLIT; Company Intends to Raise Dividend if 2 1/2-for-1 Action Is Approved | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/two-on-jet-killed-as-it-hits-house.html | TWO ON JET KILLED AS IT HITS HOUSE | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/brewers-group-adds-to-board.html | Brewers Group Adds to Board | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/khrushchevs-summit-program.html | Khrushchev's Summit Program | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mrs-james-e-rowe.html | MRS. JAMES E. ROWE | True | Sstcial to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/devaluation-urged-thors-warns-that-icelandic-economy-needs-reform.html | DEVALUATION URGED; Thors Warns That Icelandic Economy Needs Reform | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/fairfield-commuters-told-service-wont-stop-head-of-state-agency.html | Fairfield Commuters Told Service Won't Stop; Head of State Agency Says Solution Will Be Found Official of Westport Depicts Exodus to City Starting | True | By Richard H. Parkespecial To The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mrs-stanley-ross.html | MRS. STANLEY ROSS | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/burma-to-elect-deputies-today-new-government-to-replace-military.html | BURMA TO ELECT DEPUTIES TODAY; New Government to Replace Military Regime That Took Over in Crisis | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/us-seizes-recluse-as-big-tax-evader.html | U.S. SEIZES RECLUSE AS BIG TAX EVADER | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/accord-is-reached-for-banking-deals.html | ACCORD IS REACHED FOR BANKING DEALS | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/striped-bass-congregating-off-jersey-spell-bad-news-for-poachers.html | Striped Bass Congregating Off Jersey Spell Bad News for Poachers | True | By John W. Randolph | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/navy-plans-to-remove-cruiser-if-deadlock-at-quincy-continues.html | Navy Plans to Remove Cruiser If Deadlock at Quincy Continues | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/white-house-denies-atom-policy-shift.html | WHITE HOUSE DENIES ATOM POLICY SHIFT | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/policing-of-books-held-impractical.html | POLICING OF BOOKS HELD IMPRACTICAL | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/togoland-leader-shows-optimism-he-asserts-new-country-will-stand-on.html | TOGOLAND LEADER SHOWS OPTIMISM; He Asserts New Country Will Stand on Own Feet -- Sees No Need for Elections | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/old-town-corporation-adds-officer-to-board.html | Old Town Corporation Adds Officer to Board | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/food-news-how-to-bake-angel-cakes.html | Food News: How to Bake Angel Cakes | True | By Ruth Casa-Emellos | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/meyner-fays-tribute.html | Meyner Fays Tribute | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/chadbourn-gotham-elects-3.html | Chadbourn Gotham Elects 3 | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/dispute-may-cut-grain-for-india-demand-for-a-guarantee-of-delivery.html | DISPUTE MAY CUT GRAIN FOR INDIA; Demand for a Guarantee of Delivery Is Opposed by U.S. Tramp Association | True | By John P. Callahan | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/us-to-retain-grading-of-lamb-but-modify-quality-standards.html | U.S. to Retain Grading of Lamb But Modify Quality Standards | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/hope-fades-for-5-missing-in-atlantic.html | HOPE FADES FOR 5 MISSING IN ATLANTIC | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/kullman-joins-rosenkavalier.html | Kullman Joins 'Rosenkavalier' | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/cologne-vandals-defiant-in-court-desecrators-of-synagogue-reaffirm.html | COLOGNE VANDALS DEFIANT IN COURT; Desecrators of Synagogue Reaffirm Nazi Views -- Jail Terms Demanded | True | By Sydney Grusonspecial To The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/skiatron-ban-extended-sec-orders-trading-curb-continued-until-feb.html | SKIATRON BAN EXTENDED; S.E.C. Orders Trading Curb Continued Until Feb. 15 | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/frederick-j-parker.html | FREDERICK J. PARKER | True | SpecUl to TDe New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/jersey-fete-for-yale-fund.html | Jersey Fete for Yale Fund | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/newark-seeking-15000000-loan-city-planning-to-sell-bonds-to-finance.html | NEWARK SEEKING $15,000,000 LOAN; City Planning to Sell Bonds to Finance Water, School and Other Projects | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/aide-at-brookhaven-held-in-check-case.html | AIDE AT BROOKHAVEN HELD IN CHECK CASE | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/penlike-device-draws-eyebrows.html | Pen-Like Device Draws Eyebrows | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/robesons-son-hits-house-red-inquiry.html | ROBESON'S SON HITS HOUSE RED INQUIRY | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/defense-method-in-body-detailed-nyu-team-explains-work-of-2-protein.html | DEFENSE METHOD IN BODY DETAILED; N.Y.U. Team Explains Work of 2 Protein Substances at Conference Here | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/delinquency-scale-defended.html | Delinquency Scale Defended | True | MARY PEASE.(Mrs. P.R. Pease) | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/leasing-completed-at-200-east-42d-st.html | LEASING COMPLETED AT 200 EAST 42D ST. | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/st-clare-clinic-named-spellman-attends-ceremony-at-hospital.html | ST. CLARE CLINIC NAMED; Spellman Attends Ceremony at Hospital Building | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/touche-is-leader-in-southern-seas-potter-sloop-heads-standing-rough.html | TOUCHE IS LEADER IN SOUTHERN SEAS; Potter Sloop Heads Standing -- Rough Weather Forecast for Nassau Cup Today | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/albany-bill-opens-court-job-to-deluca.html | ALBANY BILL OPENS COURT JOB TO DELUCA | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/son-to-mrs-mcgleughlin-jr.html | Son to Mrs. McGleughlin Jr. | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/operation-planned-for-gen-marthur.html | OPERATION PLANNED FOR GEN. M'ARTHUR | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/150000-jews-in-byelorussia.html | 150,000 Jews in Byelorussia | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/arrau-is-ill-cancels-recital.html | Arrau Is Ill, Cancels Recital | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/savings-bank-group-elects.html | Savings Bank Group Elects | True | | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/navy-gives-up-hunt-for-airliner-in-gulf.html | NAVY GIVES UP HUNT FOR AIRLINER IN GULF | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/vice-president-named-by-highway-trailer-co.html | Vice President Named By Highway Trailer Co. | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/satellite-to-seek-dense-radiation-scientists-installing-3000-tiny.html | SATELLITE TO SEEK DENSE RADIATION; Scientists Installing 3,000 Tiny Windows on Batteries of New Space Vehicle | True | By Walter Sullivanspecial To The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mcracken-beats-hoehn-in-3-games-new-york-titleholder-gains-third.html | MCRACKEN BEATS HOEHN IN 3 GAMES; New York Titleholder Gains Third Round in Atlantic Coast Squash Racquets | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/european-cooperation-produces-worlds-biggest-atom-smasher.html | European Cooperation Produces Worlds Biggest Atom Smasher | True | By A.m. Rosenthalspecial To The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/li-development-enlarged.html | L.I. Development Enlarged | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/2-moran-tugs-sold.html | 2 Moran Tugs Sold | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/zabaleta-heard-in-harp-program-performs-music-of-previous-centuries.html | ZABALETA HEARD IN HARP PROGRAM; Performs Music of Previous Centuries in Addition to Works by 4 Moderns | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/slip-plea-rejected-court-rules-sailor-must-be-jailed-in-death.html | SLIP' PLEA REJECTED; Court Rules Sailor Must Be Jailed in Death | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/soldieradministrator-pierre-august-joseph-messmer.html | Soldier-Administrator; Pierre August Joseph Messmer | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/prices-of-grains-generally-gain-small-fractions-are-added-in-most.html | PRICES OF GRAINS GENERALLY GAIN; Small Fractions Are Added in Most Contracts as the Support Base Widens | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/algerian-staff-formed-rebels-name-unit-to-conduct-antifrench.html | ALGERIAN STAFF FORMED; Rebels Name Unit to Conduct Anti-French Military Moves | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/income-tax-urged-for-farmer-coops.html | INCOME TAX URGED FOR FARMER CO-OPS | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/seven-believed-from-us.html | Seven Believed From U.S. | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/two-presidents-to-visit-un.html | Two Presidents to Visit U.N. | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/other-insurers-reports-connecticut-gen-life.html | OTHER INSURERS' REPORTS; Connecticut Gen. Life | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/briton-urges-rises-in-pay-be-moderate.html | BRITON URGES RISES IN PAY BE MODERATE | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/jews-exhorted-to-aid-refugees-appeal-head-tells-of-need-to-wipe.html | JEWS EXHORTED TO AID REFUGEES; Appeal Head Tells of Need to 'Wipe Slate Clean' in Israel and Elsewhere | True | By Irving Spiegelspecial To The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/joseph-e-murray.html | JOSEPH E, MURRAY | True | SpscUl To The New York Tlmei. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/cairo-shifts-reported-3-syrians-said-to-be-quitting-cabinet-of.html | CAIRO SHIFTS REPORTED; 3 Syrians Said to Be Quitting Cabinet of Nasser | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/4-causes-are-found-for-most-us-deaths.html | 4 Causes Are Found For Most U.S. Deaths | True | | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/celtics-conquer-nats-124-to-100-russell-betters-his-league-rebound.html | CELTICS CONQUER NATS, 124 TO 100; Russell Betters His League Rebound Mark With 51 -- Hawks Defeat Lakers | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/warehouses-cut-prices-of-steel-reduction-of-1-a-ton-to-some-users.html | WAREHOUSES CUT PRICES OF STEEL; Reduction of $1 a Ton to Some Users Is Announced | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/stable-boys-continue-strike.html | Stable Boys Continue Strike | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mrs-r-lewisohn-sr.html | MRS. R. LEWISOHN SR. | | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/state-to-require-police-schooling-2week-course-for-rookies-demanded.html | STATE TO REQUIRE POLICE SCHOOLING; 2-Week Course for Rookies Demanded Under '59 Law -- City Will Be Exempt | | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/ilgwu-upheld-in-ethics-dispute-appeals-court-says-union-can-refuse.html | I.L.G.W.U. UPHELD IN ETHICS DISPUTE; Appeals Court Says Union Can Refuse to Bargain With Former Official | | By A.h. Raskinspecial to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/plot-assembled-on-third-avenue-apartment-planned-in-block-between.html | PLOT ASSEMBLED ON THIRD AVENUE; Apartment Planned in Block Between 16th and 17th -- Deal on E. 30th St. | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/2-irt-trains-delayed-signal-trouble-on-east-side-disrupts-morning.html | 2 IRT TRAINS DELAYED; Signal Trouble on East Side Disrupts Morning Service | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/argentine-boycott-set.html | Argentine Boycott Set | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/freight-rate-hearing-set.html | Freight Rate Hearing Set | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/new-ruling-on-oxygen-airline-jet-crews-ordered-to-wear-masks-in.html | NEW RULING ON OXYGEN; Airline Jet Crews Ordered to Wear Masks in Flight | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/a-little-bit-of-times-sq-gets-latest-in-long-series-of-names.html | A Little Bit of Times Sq. Gets Latest in Long Series of Names | | By Gay Talese | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/norwalk-residents-oppose-new-motel-in-housing-area.html | Norwalk Residents Oppose New Motel in Housing Area | | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/edward-john-ryan-aviation-pvbliast.html | EDWARD JOHN RYAN, AVIATION PVBLiaST\ | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/refundings-role-cited-in-shortage-longterms-are-marked-up.html | REFUNDINGS ROLE CITED IN SHORT AGE; Long-Terms Are Marked Up -- Corporates Advance -- Municipals Strong | True | By Paul Heffernan | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/now-is-the-time-to-find-gift-for-your-valentine.html | Now Is the Time to Find Gift for Your Valentine | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/business-flights-continue-climb.html | Business Flights Continue Climb | True | | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/kennedy-bars-harlem-bid-for-a-negro-police-deputy-kennedy-rejects.html | Kennedy Bars Harlem Bid For a Negro Police Deputy; KENNEDY REJECTS BID ON NEGRO AIDE | | By Charles G. Bennett | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/art-two-esthetic-views-exhibitions-of-ralph-humphrey-and-john.html | Art: Two Esthetic Views; Exhibitions of Ralph Humphrey and John Fenton Are Light Years Apart | | By Stuart Preston | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/tv-strike-held-likely-spokesman-for-writers-guild-sees-walkout-next.html | TV STRIKE HELD LIKELY; Spokesman for Writers Guild Sees Walkout Next Week | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/punitive-actions-spread-in-algiers-at-least-11-civilians-held-four.html | PUNITIVE ACTIONS SPREAD IN ALGIERS; At Least 11 Civilians Held -- Four Colonels Reported Removed by Army | | By Henry Tannerspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/green-sues-city-for-150000-sees-negligence-in-amputation.html | Green Sues City for $150,000; Sees Negligence in Amputation | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/bergen-job-unit-aids-heart-cases-new-hospital-agency-opens-to-find.html | BERGEN JOB UNIT AIDS HEART CASES; New Hospital Agency Opens to Find Safe Work for All County Cardiac Victims INDUSTRY OFFERS HELP Recovered Patients Will Get Tests in Area With Highest Death Rate in U.S | | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/trading-is-heavy-for-world-sugar-futures-move-1-point-off-to-4-up.html | TRADING IS HEAVY FOR WORLD SUGAR; Futures Move 1 Point Off to 4 Up -- Big Russian Purchases Are Noted MOVES ARE MIXED FOR COMMODITIES | | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/adlai-stevenson-is-60.html | Adlai Stevenson Is 60 | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/strike-cuts-car-output-drop-of-7000-autos-in-week-reflects-gm-plant.html | STRIKE CUTS CAR OUTPUT; Drop of 7,000 Autos in Week Reflects G.M. Plant Tie-Up | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/democracys-leadership.html | Democracy's Leadership | True | HENRY RAPHAEL GOLD, M.D. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/fabric-treated-to-resist-fire.html | Fabric Treated To Resist Fire | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/united-whelan-fills-post.html | United Whelan Fills Post | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/world-bank-and-housing-issues-head-flotation-list-next-week.html | World Bank and Housing Issues Head Flotation List Next Week | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/builders-estate-sells-woodmere-apartment.html | Builder's Estate Sells Woodmere Apartment | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mary-douglas-magazine-aide-j-is-married-here-i-bride-of-capt-evan-h.html | Mary Douglas, | Magazine Aide, j Is Married Here I; Bride of Capt. Evan H. Redmon2d, U.S.A.F., at Heavenly Rest | | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/negroes-sue-over-golf-ban.html | Negroes Sue Over Golf Ban | True | | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/a-simple-method-for-squeeze-plays-proves-effective-at-least-to-a.html | A Simple Method for Squeeze Plays Proves Effective, at Least to a Point | True | By Albert H. Morehead | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/arabs-fight-israeli-bid-protest-to-hammarskjold-on-water-diversion.html | ARABS FIGHT ISRAELI BID; Protest to Hammarskjold on Water Diversion Plan | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/breedurobin.html | BreeduRobin | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/klan-tries-to-halt-negroes-protest.html | KLAN TRIES TO HALT NEGROES PROTEST | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/two-die-in-plant-gas-leak.html | Two Die in Plant Gas Leak | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/transport-news-2-hangars-crack-damage-traced-to-settling-at.html | TRANSPORT NEWS: 2 HANGARS CRACK; Damage Traced to Settling at Idlewild -- 2 Moran Tugs Are Purchased | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/new-unit-at-gambleskogmo.html | New Unit at Gamble-Skogmo | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/smith-act-review-put-off-by-court-justices-delay-argument-on-scales.html | SMITH ACT REVIEW PUT OFF BY COURT; Justices Delay Argument on Scales Case Until Fall -- Clark Protests Bitterly | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/visit-by-russians-brings-a-protest.html | VISIT BY RUSSIANS BRINGS A PROTEST | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/camden-police-in-wigs-trap-3-more-mashers.html | Camden Police in Wigs Trap 3 More Mashers | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/eveadeighton-and-lieutenant-will-be-married-senior-at-cornell-and.html | EveA.Deighton And Lieutenant Will Be Married; Senior at Cornell and William Ray Hanle of the Navy Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/opera-ball-held-in-waldorf-fetes-salzburg-center-austrian-officials.html | Opera Ball, Held In Waldorf, Fetes Salzburg Center; Austrian Officials at Event, Which Benefits Bokor Cancer Fund | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/inventories-post-strong-recovery-december-surge-wipes-out-depletion.html | INVENTORIES POST STRONG RECOVERY; December Surge Wipes Out Depletion That Occurred During Steel Strike AUTO PRODUCTION DIPS Output Off 7,000 in Week as Plant Strike Slows Chevrolet Operations | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/urho-kekkonen-has-surgery.html | Urho Kekkonen Has Surgery | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/us-skiing-squad-arrives-in-aspen-for-final-tuneup.html | U.S. Skiing Squad Arrives in Aspen For Final Tune-Up | True | By Michael Strausspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/town-waits-long-time-for-a-16second-fight.html | Town Waits Long Time For a 16-Second Fight | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/ramsey-ready-to-start-something-former-sixth-man-of-celtics-gets.html | Ramsey Ready to Start Something; Former 'Sixth Man' of Celtics Gets Regular Berth League Champions to Face Knicks Here Tonight | True | By Charles Friedman | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/gulf-oil-scores-curbs-on-imports-losses-cited-on-its-sales-of.html | GULF OIL SCORES CURBS ON IMPORTS; Losses Cited on Its Sales of Residual Fuels Under Contract Commitments | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mrs-charles-marder.html | MRS. CHARLES MARDER | True | Special to The New York Time*. | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/head-of-ftc-confirms-accord-on-shifting-cigarettes-ad-pitch-kintner.html | Head of F.T.C. Confirms Accord On Shifting Cigarettes' Ad Pitch; Kintner Says Filter Claims Have Been Confusing and 'Possibly Misleading' PACT IS CONFIRMED ON CIGARETTE ADS | | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/unexpected-rescues.html | Unexpected Rescues | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/forty-dominicans-sentenced.html | Forty Dominicans Sentenced | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/kern-county-land-co.html | KERN COUNTY LAND CO. | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/meany-attacks-bondrate-plan-says-increase-in-interest-would-bring.html | MEANY ATTACKS BOND-RATE PLAN; Says Increase in Interest Would Bring Higher Cost of Living to All Workers | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/city-investigates-sewer-contract-2-million-job-was-given-to.html | CITY INVESTIGATES SEWER CONTRACT; 2 Million Job Was Given to Cincotti, an Ex-Convict -- Cioffi Defends Award CITY INVESTIGATES SEWER CONTRACT | True | By Russell Porter | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/2-disputes-likely-on-minimum-wage-legislators-and-white-house-split.html | 2 DISPUTES LIKELY ON MINIMUM WAGE; Legislators and White House Split on Rates -- Congress Divided on Coverage | True | By Joseph A. Loftusspecial To The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/navy-proposal-rejected.html | Navy Proposal Rejected | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/2-pedestrians-shot-in-3-hours-in-mystery-on-34th-near-5th-two.html | 2 Pedestrians Shot in 3 Hours In Mystery on 34th Near 5th; TWO PEDESTRIANS SHOT ON 34TH ST. | True | By Milton Bracker | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mr-nixons-predecessors-experience-of-vice-presidents-who-succeeded.html | Mr. Nixon's Predecessors; Experience of Vice Presidents Who Succeeded to Presidency Examined | True | J.P. FURMAN. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/teamsters-sue-florida-bank.html | Teamsters Sue Florida Bank | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/pughs-team-advances-he-and-bailey-down-dick-and-preston-in-racquets.html | PUGH'S TEAM ADVANCES; He and Bailey Down Dick and Preston in Racquets Match | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/sharon-steel-corp.html | SHARON STEEL CORP. | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/khrushchev-adopts-nato-strategy.html | Khrushchev Adopts NATO Strategy | True | By C.l. Sulzberger | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/harvest-on-now-in-old-vineyards-industry-started-by-dutch.html | HARVEST ON NOW IN OLD VINEYARDS; Industry Started by Dutch Settlement Leader More Than 300 Years Ago HARVEST ON NOW IN OLD VINEYARDS | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/director-defines-play-by-beckett-alan-schneider-sees-krapps-last.html | DIRECTOR DEFINES PLAY BY BECKETT; Alan Schneider Sees 'Krapp's Last Tape' as Full of Love, Not Hatred, for Life | True | By Louis Calta | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/builders-start-2d-century.html | Builders Start 2d Century | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/a-good-man-retires.html | A Good Man Retires | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/reviving-nazi-film-opposed.html | Reviving Nazi Film Opposed | True | JAMES FINUCANE, Executive Secretary, Committee for Return of Confiscated German and Japanese Property. | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/trading-is-light-on-cotton-board-futures-are-1-point-off-to-7-up.html | TRADING IS LIGHT ON COTTON BOARD; Futures Are 1 Point Off to 7 Up -- Season's Exports Maintain High Level | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/hope-gone-for-435-in-mine.html | Hope Gone for 435 in Mine | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/sponsor-has-film-seeks-a-network-shulton-looking-for-spot-to-show.html | SPONSOR HAS FILM, SEEKS A NETWORK; Shulton Looking for Spot to Show Documentary -- Two Presidential Aspirants Due | True | By Richard F. Shepard | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/9000-taken-in-city-holdups-teller-thwarts-42d-st-robber.html | $9,000 Taken in City Hold-Ups; Teller Thwarts 42d St. Robber | True | By Guy Passant | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/a-titan-explodes-plunges-into-sea.html | A TITAN EXPLODES, PLUNGES INTO SEA | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/eisenhowers-at-gettysburg.html | Eisenhowers at Gettysburg | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/kennedy-assails-gop-prosperity-tells-indiana-rally-economy-is.html | KENNEDY ASSAILS G.O.P. 'PROSPERITY'; Tells Indiana Rally Economy Is Lagging -- Acquires 'Fighing Jack' Nickname | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/de-gaulle-revises-cabinet-to-force-unity-on-algeria-soustelle.html | De Gaulle Revises Cabinet To Force Unity on Algeria; Soustelle Defiant as He and Colleague Are Ousted -- 6 Posts Change Hands, Armed Services Among Them DE GAULLE FORCES CABINET SHAKE-UP Ousted From the French Cabinet | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/men-dress-to-please-fair-sex.html | Men Dress To Please Fair Sex | True | By Marylin Bender | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/walgreen-company.html | WALGREEN COMPANY | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/chapel-rite-revised-will-permit-a-catholic-to-join-ceremony.html | CHAPEL RITE REVISED; Will Permit a Catholic to Join Ceremony Honoring Rabbi | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/youths-art-goes-on-display-late-vocational-school-students-use-work.html | YOUTHS' ART GOES ON DISPLAY 'LATE'; Vocational School Students Use Work in Job-Hunting So Last Year's Is Shown | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/western-reserve-gets-loan.html | Western Reserve Gets Loan | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/morris-board-votes-to-oppose-jetport.html | MORRIS BOARD VOTES TO OPPOSE JETPORT | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/farmington-wins-155-huntington-beaten-in-polo-brooklyn-in-front-145.html | FARMINGTON WINS, 15-5; Huntington Beaten in Polo -- Brooklyn in Front, 14-5 | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/gonzales-beats-trabert-61-64-using-new-threebounce-rule-change.html | Gonzales Beats Trabert, 6-1, 6-4, Using New Three-Bounce Rule; Change Forcing More Backcourt Tennis Tried Before 2,500 Fans at Commack -- Rosewall Beats Olmedo, 6-3, 7-5 | True | By Allison Danzigspecial To the New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/li-school-plan-set-for-albany-modified-version-of-carlino-aid.html | L.I. SCHOOL PLAN SET FOR ALBANY; Modified Version of Carlino Aid Program Going to Legislature in Week | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/russell-sage-trustee-named.html | Russell Sage Trustee Named | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/jaspers-65-points-win-varsity-title-nyu-next-and-st-johns-third-in.html | JASPERS 65 POINTS WIN VARSITY TITLE; N.Y.U. Next and St. John's Third in Track -- Bennett Upsets Evans in 1,000 | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368475 | RE0000368475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/nelson-experts-admit-proposal-on-bonds-is-iffy-group-on-state-unit.html | NELSON EXPERTS ADMIT PROPOSAL ON BONDS IS 'IFFY'; Group on State Unit Stands by Its Plans but Calls Them Conjectural CONFERS WITH GEROSA Meeting Is Held at Love's Suggestion to Conciliate Dispute With Gerosa NELSON EXPERTS TERM PLAN 'IFFY' | True | By Peter Kihss | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/bar-unit-refuses-data-on-mahoney-association-tells-reidy-only-mayor.html | BAR UNIT REFUSES DATA ON MAHONEY; Association Tells Reidy Only Mayor Can Release Report on Former Magistrate | True | By Edith Evans Asbury | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/music-local-premiere-philharmonic-plays-the-chavez-fourth.html | Music: Local Premiere; Philharmonic Plays the Chavez Fourth | True | By Howard Taubman | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/belgian-film-due-for-us-release-fox-to-sponsor-masters-of-congo.html | BELGIAN FILM DUE FOR U.S. RELEASE; Fox to Sponsor 'Masters of Congo Jungle' -- Fleischer to Direct 'Big Gamble' | True | By Howard Thompson | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/khrushchev-to-hunt-in-india.html | Khrushchev to Hunt in India | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/macmillan-warns-of-extremism-in-handling-africas-problems.html | Macmillan Warns of Extremism In Handling Africa's Problems | True | By Leonard Ingallsspecial To The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/toll-dialing-ready-for-all-city-phones.html | TOLL DIALING READY FOR ALL CITY PHONES | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/suspicious-fires-hit-mitchel-field.html | SUSPICIOUS FIRES HIT MITCHEL FIELD | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/caravelles-restricted.html | Caravelles Restricted | True | | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-06 | 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/london-market-halts-its-slide-endaccount-and-weekend-influences.html | LONDON MARKET HALTS ITS SLIDE; End-Account and Week-End Influences Fail to Keep Prices From Inching Up | True | Special to The New York Times. | 1988-01-11 | RE0000368475 | RE0000368475 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fast-light-is-going-ludowici-ga-will-replace-traffic-signal-by.html | FAST LIGHT IS GOING; Ludowici, Ga., Will Replace Traffic Signal by Friday | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nea-unit-appoints-aide.html | N.E.A. Unit Appoints Aide | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/primary-list-closed-in-new-hampshire.html | PRIMARY LIST CLOSED IN NEW HAMPSHIRE | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/warriors-defeat-nats-129-to-126-chamberlain-gets-44-points-and.html | WARRIORS DEFEAT NATS, 129 TO 126; Chamberlain Gets 44 Points and Grabs 45 Rebounds -- Schayes Scores 39 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/2-plays-to-be-read-in-library-branches.html | 2 PLAYS TO BE READ IN LIBRARY BRANCHES | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harriet-judith-edelson-will-be-bride-in-july.html | Harriet Judith Edelson Will Be Bride in July | True | oBMtel t tta MwT1/2* TOM*. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/blood-plan-rejected-union-county-medical-group-bars-freeholder.html | BLOOD PLAN REJECTED; Union County Medical Group Bars Freeholder Proposal | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/teachers-views-on-critics.html | Teachers' Views on Critics | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/joseph-docter.html | JOSEPH DOCTER | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-safe-place-for-25000.html | A Safe Place for $25,000 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/homeloan-fraud-on-li-is-charged-fbi-arrests-23-multimillion-racket.html | HOME-LOAN FRAUD ON L.I. IS CHARGED; F.B.I. ARRESTS 23; Multimillion Racket Is Laid to Contracting Concerns and Their Salesmen HOMEOWNERS INVOLVED Amounts in Excess of Cash Needed for Work Were Split, Officials Say HOME-LOAN FRAUD ON L.I. IS CHARGED | True | By McCandlish Phillips | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/edward-f-humphrey.html | EDWARD F. HUMPHREY | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/huge-atom-service-center-is-under-study-for-jersey-jersey-proposes.html | Huge Atom Service Center Is Under Study for Jersey; JERSEY PROPOSES BIG ATOM CENTER | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/its-your-turn-ike.html | 'IT'S YOUR TURN, IKE!' | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/paragon-of-pastreis-paragon-of-pastreis-cont-puff-pastry-patty.html | Paragon of Pastreis; Paragon of Pastries (Cont.) PUFF PASTRY PATTY SHELLS OR VOL-AU-VENT'S CREAM HORNS PALMIERS OR PALM LEAVES | True | BY Craig Claiborne | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/whalehunting-californiastyle.html | WHALE-HUNTING, CALIFORNIA-STYLE | True | By Samuel D. Lynch | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-nancy-corbin-prospective-bride.html | Miss Nancy Corbin Prospective Bride | True | SjncUl to Tli1/2 NSW York Tune*. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/action-on-schools.html | Action on Schools | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ideas-stifled.html | 'IDEAS STIFLED' | True | SALLY S. MARTIN. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/classic-jewel.html | 'CLASSIC JEWEL' | True | NUCI KOTT.A. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ground-rent-defined.html | Ground Rent Defined | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/elizabeth-english-engaged-to-marry.html | Elizabeth English Engaged to Marry | True | : Special to The New York Tlmei. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/lydia-bass-is-wed-to-f-h-le-faivre.html | Lydia Bass Is Wed To F. H. Le Faivre | True | I soeclsl to the New York | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mrs-james-dougherty.html | MRS. JAMES DOUGHERTY | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-network-endorses-policy-enabling-advertisers-to-object-to.html | The Network Endorses Policy Enabling Advertisers To Object to Content of Serious Dramas | True | By Jack Gould | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/soviet-eases-visits-by-us-motorists-soviet-eases-way-for-us-drivers.html | Soviet Eases Visits By U.S. Motorists; SOVIET EASES WAY FOR U.S. DRIVERS | True | By Harrison E. Salisbury | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/lynne-schere-married-j.html | Lynne Schere Married j | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/seton-hall-sinks-lafayette-9368-pirates-score-no-300-for-honey.html | SETON HALL SINKS LAFAYETTE, 93-68; Pirates Score No. 300 for Honey Russell -- C.C.N.Y. Bows to Bridgeport | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/loveathon-at-fort-lauderdale-where-the-boys-are-by-glendon.html | Loveathon at Fort Lauderdale; WHERE THE BOYS ARE. By Glendon Swarthout. 239 pp. New York: Ran- dom House. $3.50. | True | By Martin Levin | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/prophets-of-tomorrow.html | Prophets of Tomorrow | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/milan-may-see-callas-soprano-and-the-head-of-la-scala-seen-ending.html | MILAN MAY SEE CALLAS; Soprano and the Head of La Scala Seen Ending Dispute | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/to-nanching-came-strangers-with-a-new-way-of-life.html | To Nanching Came Strangers With a New Way of Life | True | By C. Martin Wilbur | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ship-death-trial-opens-wednesday-van-rie-radio-operator-accused-of.html | SHIP DEATH TRIAL OPENS WEDNESDAY; Van Rie, Radio Operator, Accused of Murdering St. Louis Divorcee | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/celtics-trounce-knicks-143117-as-russell-stars-boston-beats-new.html | CELTICS TROUNCE KNICKS, 143-117, AS RUSSELL STARS; Boston Beats New York Five 9th Straight Time Celtics 11,137 Garden Fans CELTICS TROUNCE KNICKS, 143-117 | True | By Louis Effrat | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/indians-building-roads-to-ladakh-red-chinese-intrusions-spur-program.html | INDIANS BUILDING ROADS TO LADAKH; Red Chinese Intrusions Spur Program for Improving Ties to Border Areas | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/sottosantiuJohnson.html | SottosantiuJohnson | True | ! o So1/2e!l to Th1/2 New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/child-to-mrs-anthony-otis.html | Child to Mrs. Anthony Otis | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/-aimee-du-puy-1954-debutante-to-wed-in-may-graduate-of-wheaton-is.html | / Aimee Du Puy, 1954 Debutante, To Wed in May; Graduate of Wheaton Is Fiancee of Harold Cutler Whitman 3d | True | .1/2*dil to The New York Time* | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/st-lawrence-six-wins-sets-back-rpi-5-to-3-in-tristate-league-game.html | ST. LAWRENCE SIX WINS; Sets Back R.P.I., 5 to 3, in Tri-State League Game | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/restoration-ball-attended-by-600-at-palm-beach-proceeds-of-fete-to.html | Restoration Ball Attended by 600 At Palm Beach; Proceeds of Fete to Aid the Flagler Museum, Opening Today | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/elizabeth-m-lewis-engaged-to-marry.html | Elizabeth M. Lewis Engaged to Marry | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-york.html | New York | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/3-latin-lands-sign-pact-central-american-trade-unity-advanced-by.html | 3 LATIN LANDS SIGN PACT; Central American Trade Unity Advanced by Treaty | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-pact-with-steel-union.html | New Pact With Steel Union | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/parisian-glory.html | PARISIAN GLORY | True | MORRIS GILBERT. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-judith-a-neely-plans-june-marriage.html | Miss Judith A. Neely Plans June Marriage | True | Sn1/2cltltoTJi1/2N1/2rY1/2k Tlmei. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/little-girls-and-boys-and-friendly-small-beasts-meet-on-most.html | Little Girls and BOYS and Friendly Small Beasts Meet On Most Sociable Terms at Dade County's Crandon Park | True | By Jack Oswald | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/judith-ann-prior-to-be-wed-in-june.html | Judith Ann Prior To Be Wed in June | True | -.-..... _ I I Special to The Hew York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harriet-j-beard-lasell-alumna-becomes-bride-milford-conn-church.html | Harriet J. Beard, Lasell Alumna, Becomes Bride; Milford, Conn., Church Scene of Marriage to James Ackerman Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/wismer-offers-redskin-stock.html | Wismer Offers Redskin Stock | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/model-opened-in-rockland.html | Model Opened in Rockland | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/helen-mdawson-is-fiancee-of-james-v-p-ritchey-3di-i.html | Helen M.Dawson Is Fiancee Of James V. P. Ritchey 3di * . - ....... i | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/us-swim-record-clipped.html | U.S. Swim Record Clipped | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/elite-colleges-have-increased-emphasis-on-scholarship.html | Elite Colleges have Increased Emphasis on Scholarship | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rutgers-wins-6966-scarlet-utilizes-free-throws-to-beat-rhode-island.html | RUTGERS WINS, 69-66; Scarlet Utilizes Free Throws to Beat Rhode Island | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/liu-upset-7468.html | L.I.U. Upset, 74-68 | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/2000-ships-dock-at-mobile.html | 2,000 Ships Dock at Mobile | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/5-pressmen-arrested-unionists-called-disorderly-in-portland-ore.html | 5 PRESSMEN ARRESTED; Unionists Called Disorderly in Portland, Ore., Strike | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-place-called-gruel-look-to-your-geese-a-novel-of-the-deflowering.html | A Place Called Gruel; LOOK TO YOUR GEESE. A Novel of the Deflowering of New England. By Jacquin Sunden. 256 pp. New York: G.P. Putnam's Sons. $3.75. | True | By Horace Reynolds | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/labor-woes-underscore-hidden-antagonism.html | Labor Woes Underscore Hidden Antagonism | True | By Murray Schumach | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/french-test-held-near-news-agency-asserts-sahara-blast-may-occur.html | FRENCH TEST HELD NEAR; News Agency Asserts Sahara Blast May Occur This Week | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hunsbergerub romage.html | HunsbergerubBromage | True | ovrtil to Th1/2 HtwTort Tlm1/2i. _ | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/leonard-lowther-dead-exvice-president-of-horn-hardart-was-68.html | LEONARD LOWTHER DEAD; Ex-Vice President of Horn & Hardart Was 68 | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jane-costello-enjoys-her-tv-assignment.html | Jane Costello Enjoys Her TV Assignment | True | By John P. Shanley | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/needs-of-africa.html | Needs of Africa | True | A.P. JOLLY. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/teenagers-join-quaker-project-22-of-village-high-school-do-east.html | TEEN-AGERS JOIN QUAKER PROJECT; 22 of 'Village' High School Do East Harlem Painting and Plastering in 'Drive' | True | By Michael Clark | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rockefellers-budget.html | Rockefeller's Budget | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/sweeneyuobr ien.html | SweeneyuO'Brien | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harvard-skiers-set-pace.html | Harvard Skiers Set Pace | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harvard-assays-fellows-society-report-lists-achievements-of.html | HARVARD ASSAYS FELLOWS SOCIETY; Report Lists Achievements of Scholars in Plan Since It Was Set Up in '35 | True | By John H. Fentoxspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dogtrot-is-a-breezeway.html | Dogtrot' Is a Breezeway | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/samuel-kantro.html | SAMUEL KANTRO | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nyu-launches-poll-on-rowing-violets-will-take-up-crew-racing-if.html | N.Y.U. LAUNCHES POLL ON ROWING; Violets Will Take Up Crew Racing if Students Show Interest in Proposal | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mikoyan-confers-with-raul-castro-soviet-visitor-and-cuban-premiers.html | MIKOYAN CONFERS WITH RAUL CASTRO; Soviet Visitor and Cuban Premier's Leftist Brother Seen Together in Car | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ship-work-slows-antarctic-effort-icebreaker-awaiting-date-with-2d.html | SHIP WORK SLOWS ANTARCTIC EFFORT; Icebreaker Awaiting Date With 2d Vessel to Try to Force Way to Coast | True | By Philip Benjaminspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/waterfront-chief-to-speak.html | Waterfront Chief to Speak | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/5-dc8-series-listed-faa-and-douglas-adopt-designations-for-the-jet.html | 5 DC-8 SERIES LISTED; F.A.A. and Douglas Adopt Designations for the Jet | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/play-will-assist-grosvenor-house-toys-in-the-attic-april-26-to-be.html | Play Will Assist Grosvenor House; 'Toys in the Attic' April 26 to Be Fete for Settlement | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/saving-two-teeth-charts-a-career.html | SAVING TWO TEETH CHARTS A CAREER | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/shorter-vacation.html | 'SHORTER VACATION' | True | JO MICKELSON. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/train-de-luxe-love-on-a-branch-line-by-john-hadfield-291-pp-boston.html | Train De Luxe; LOVE ON A BRANCH LINE. By John Hadfield. 291 pp. Boston: Little, Brown & Co. $4. | True | By Roger Pippett | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/bouffy-receives-399-of-400-points-massachusetts-poodle-first-in.html | BOUFFY RECEIVES 399 OF 400 POINTS; Massachusetts Poodle First in 97-Dog Field Although Beaten in Both Classes | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/radar-signals-bounced-off-sun-recorded-at-stanford.html | Radar Signals Bounced Off Sun Recorded at Stanford | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/considering-the-cheap-and-violent-films.html | Considering the Cheap And Violent Films | True | By Bosley Crowther | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/antique-sale-brings-82657.html | Antique Sale Brings $82,657 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/personality-he-tapped-gas-in-his-blood-mitchell-early-an-auto-buff.html | Personality: He Tapped 'Gas' in His Blood; Mitchell, Early an Auto Buff, Heads Styling at G.M. Expert Foresees a Trend to Greater Variety in Cars | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/press-ad-chiefs-to-study-tasks-30-newspaper-executives-of-country.html | PRESS AD CHIEFS TO STUDY TASKS; 30 Newspaper Executives of Country Will Attend Seminar at Columbia | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/virginia-weighs-its-integration-a-year-of-token-compliance-with.html | VIRGINIA WEIGHS ITS INTEGRATION; A Year of Token Compliance With School Ruling Leaves Attitudes Unchanged | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hofstra-gains-17th-victory.html | Hofstra Gains 17th Victory | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/us-warship-saves-9-chinese.html | U.S. Warship Saves 9 Chinese | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jasper-quintet-triumphs-6261-syracuse-tactics-backfire-nyu-beats.html | JASPER QUINTET TRIUMPHS, 62-61; Syracuse Tactics Backfire -- N.Y.U. Beats Pitt and Redmen Top Niagara | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/uuu-i-susan-crevenis-affianced.html | uuu i Susan Crevenis Affianced | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/tour-on-may-19-to-help-work-with-disabled-house-and-garden-visit-in.html | Tour on May 19 To Help Work With Disabled; House and Garden Visit in Greenwich Area to Aid Rehabilitation | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/skaters-set-back-middlebury-62-crowley-leads-cadets-with-4-goals.html | SKATERS SET BACK MIDDLEBURY, 6-2; Crowley Leads Cadets With 4 Goals -- Princeton Bows in Swimming and Track | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/louisiana-rebuffed-on-naacp-curb.html | LOUISIANA REBUFFED ON N.A.A.C.P. CURB | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/theatre-party-to-benefit-roosevelt-hospital-fund.html | Theatre Party to Benefit Roosevelt Hospital Fund | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/thomas-german-weds-mrs-suzanne-nikoloric.html | Thomas German Weds Mrs. Suzanne Nikoloric | True | Special to Tbi New York lima. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/satellite-gives-new-data-on-radiation-belts-outer-van-allen-arc.html | Satellite Gives New Data on Radiation Belts; Outer Van Allen Arc Moves, Inner One Is Stable, U.S. Finds SATELLITE GETS RADIATION DATA | True | By Walter Sullivan | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/april-1-benefit-to-aid-church-in-greenwich.html | April 1 Benefit to Aid Church in Greenwich | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cw-cramshaw-physicfljsdeadj-prudential-insurance-aide-35-years-had.html | C.W. CRAMSHAW, PHYSICfljSDEAD]; Prudential Insurance Aide 35 Years Had Taught at N.Y.U.uAlso a Dentist | True | special to Th1/2 New York Tlmet. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/scotts-goal-decides.html | Scott's Goal Decides | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ballet-a-delight-to-slum-children-3000-at-city-center-cheer-it-like.html | BALLET A DELIGHT TO SLUM CHILDREN; 3,000 at City Center Cheer It Like a Western -- Even Gang Youths Applaud | True | By Nan Robertson | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/matthias-mahorner.html | MATTHIAS MAHORNER | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/soprano-wins-met-audition.html | Soprano Wins 'Met' Audition | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/russian-group-to-gain-by-fete-set-for-feb-26-micareme-celebration.html | Russian Group to Gain by Fete Set for Feb. 26; Mi-Careme Celebration to Aid Ex-Officers of Imperial Cavalry | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/patrons-are-announced-for-pearl-party-tuesday.html | Patrons Are Announced For Pearl Party Tuesday | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/2-cruises-scheduled-rotterdam-will-make-world-and-mediterranean.html | 2 CRUISES SCHEDULED; Rotterdam Will Make World and Mediterranean Trips | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hot-fight-likely-on-student-oath-move-in-senate-to-repeal.html | HOT FIGHT LIKELY ON STUDENT OATH; Move in Senate to Repeal Non-Communist Affidavit Is Backed by President | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/around-the-galleries.html | AROUND THE GALLERIES | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dominick-lupiano.html | DOMINICK LUPIANO | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/judith-l-mansfield-a-prospective-bride.html | Judith L. Mansfield A Prospective Bride | True | i Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/orin-smith-to-marry-miss-eveann-jones.html | Orin Smith to Marry Miss Eve-Ann Jones | True | KMdlto TJwKtwTork Tin*. | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/arab-ties-to-reds-are-denied-by-aide.html | ARAB TIES TO REDS ARE DENIED BY AIDE | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/plane-safe-after-engine-fails.html | Plane Safe After Engine Fails | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/february-outings-at-the-long-island-shore-winter-visitor-at-jones.html | FEBRUARY OUTINGS AT THE LONG ISLAND SHORE; Winter Visitor at Jones Beach Finds Plenty to Do and Plenty of Room | | By Roy Silver | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hardiness-of-the-native-wild-plum-assures-bloom-every-spring.html | Hardiness of the Native Wild Plum Assures Bloom Every Spring | True | By Fred Lape | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/after-the-olympics-future-of-squaw-valley-maintenance-is-a-major.html | AFTER THE OLYMPICS; FUTURE OF SQUAW VALLEY Maintenance Is a Major Problem in Utilizing Resort Layout | True | By Gladwin Hill | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/buying-office-adds-client.html | Buying Office Adds Client | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/crewless-train-on-main-line.html | Crewless Train on Main Line | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harold-lee-rogers-engineering-aide-74.html | HAROLD LEE ROGERS, ENGINEERING AIDE, 74 | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-third-sister-anne-bronte-her-life-and-work-by-ada-harrison-and.html | The Third Sister; ANNE BRONTE: Her Life and Work. By Ada Harrison and Derek Stan- ford. 252 pp. New York: The John Day Company. $6.50. | | By Delancey Ferguson | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/pocket-books.html | Pocket Books | True | ROBERT F. DEGRAFF. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/civil-defense-talks-set-all-new-york-aides-to-meet-at-west-point-to.html | CIVIL DEFENSE TALKS SET; All New York Aides to Meet at West Point Tomorrow | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/weber-paces-men-in-giant-slalom-janet-munson-triumphs-in-womens.html | WEBER PACES MEN IN GIANT SLALOM; Janet Munson Triumphs in Women's Race as Interclub Skiing Starts at Bellayre | | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/great-debate-in-capital-is-us-misusing-wealth-one-side-believes-too.html | 'Great Debate' in Capital: Is U.S. Misusing Wealth?; One Side Believes Too Many Resources Are Used for Private Consumption Rather Than for Public Services A 'GREAT DEBATE' STIRS THE CAPITAL | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ruth-berberian-will-be-married-to-navy-officer-cornell-senior.html | Ruth Berberian Will Be Married To Navy Officer; Cornell Senior Fiancee of Lieut. Souren H. Hanessian Jr. | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/forwarders-seek-to-delimit-rivals-regulated-freight-movers-ask-icc.html | FORWARDERS SEEK TO DELIMIT RIVALS; Regulated Freight Movers Ask I.C.C. Action on Status of Unruled Groups | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/tree-planter-kamiti-a-foresters-dream-by-rich-ard-st-barbe-baker.html | Tree Planter; KAMITI: A Forester's Dream. By Rich- ard St. Barbe Baker. Engravings by Yvonne Skargon. Foreword by the Hon. Dr. Nkrumah. 117 pp. New York: Duell, Sloan and Pearce. $3. For Ages 12 to 16. | | E.L.B. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/juneldraesel-bride-of-dentist-attended-by-six-married-to-dr-gustave.html | Junel.Draesel Bride of Dentist; Attended by Six; Married to Dr. Gustave Charles Bickert in Harrington Park | True | I Special to Tbe New York Timei. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/missiles-rolling-from-coast-plant-convair-assembling-atlases-faster.html | MISSILES ROLLING FROM COAST PLANT; Convair Assembling Atlases Faster Than the Air Force Can Put Them in Place | | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/anne-goldberg-betrothed.html | Anne Goldberg Betrothed | True | Speciil to The New York limes. | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/defense-debaters.html | Defense Debaters | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/french-crisis-shows-weakness-of-system-fate-of-fifth-republic-is.html | FRENCH CRISIS SHOWS WEAKNESS OF SYSTEM; Fate of Fifth Republic Is Placed In De Gaulle's Powerful Hands | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/_____-loud-and-clear_____.html | 'LOUD AND CLEAR_____ | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/president-relaxes-overcast-weather-prevents-any-golf-at-gettysburg.html | PRESIDENT RELAXES; Overcast Weather Prevents Any Golf at Gettysburg | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/skating-meet-rescheduled.html | Skating Meet Rescheduled | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-phone-rates-to-canada.html | New Phone Rates to Canada | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/thomas-achieves-7ft-1in-jump-tying-his-record-coleman-takes-hunter.html | THOMAS ACHIEVES 7-FT, 1-IN, JUMP, TYING HIS RECORD; Coleman Takes Hunter Mile on Boston Track in 4:03.8 -- Truex 3-Mile Victor WORLD MARK SMASHED Backus Hits 67 Feet 1 Inch in Weight Throw-- Bragg, Murphy and Kerr Win THOMAS ACHIEVES 7-FT. 1 1/2-IN. LEAP | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jane-e-wolfertz-thomas-ebohan-will-be-married-graduates-of-albertus.html | Jane E. Wolfertz, Thomas E.Bohan Will Be Married; Graduates of Albertus Magnus and U. of Virginia Engaged | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/digging-in-for-winter-olympics-squaw-valley-ski-stars.html | Digging In For Winter Olympics; SQUAW VALLEY SKI STARS | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/susan-hazelton-fiancee-i.html | Susan Hazelton Fiancee i | True | Special to The New York Time*. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/buildingtax-delay-scored-in-norwalk.html | BUILDING-TAX DELAY SCORED IN NORWALK | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/varied-decorative-types-are-available-now.html | Varied Decorative Types Are Available Now | True | By Paul E. Tilford | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rosenucohen.html | RosenuCohen | True | goeeul to The Newrork Time*. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/school-drafts-strict-bus-rules-westchester-board-resumes-service.html | SCHOOL DRAFTS STRICT BUS RULES; Westchester Board Resumes Service but Tightens Watch on Vandalism | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/15-scouts-bivouac-on-mayors-lawn-yorkville-troop-tents-out-at.html | 15 SCOUTS BIVOUAC ON MAYOR'S LAWN; Yorkville Troop Tents Out at Gracie Mansion -- Candy and Steak for Dinner | True | By Richard Eder | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rocket-model-tested-new-aerojet-engine-utilizes-buildingblock-plan.html | ROCKET MODEL TESTED; New Aerojet Engine Utilizes Building-Block Plan | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/violets-win-fifth-in-row.html | Violets Win Fifth in Row | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nyac-wrestlers-win-crush-baltimore-ac-267-for-eastern-aau-title.html | N.Y.A.C. WRESTLERS WIN; Crush Baltimore A.C., 26-7, for Eastern A.A.U. Title | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fordham-prep-victor-little-rams-get-55-points-in-jesuit-relay-track.html | FORDHAM PREP VICTOR; Little Rams Get 55 Points in Jesuit Relay Track Meet | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/helen-mcgurk-55-debutante-fiancee-of-james-mahoney.html | Helen McGurk, '55 Debutante, Fiancee of James Mahoney | True | Sptvlal to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/onandon-wins-from-bald-eagle-in-hialeah-event-calumet-farm-colt.html | ON-AND-ON WINS FROM BALD EAGLE IN HIALEAH EVENT; Calumet Farm Colt Takes $64,100 McLennan Feature by Neck From Favorite TUDOR ERA FINISHES 3D 25,874 See Brooks Pilot Victor to 3d Straight '60 Score in Thrilling Race ON-AND-ON WINS FROM BALD EAGLE | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/working-in-the-heartland-of-jazz.html | WORKING IN THE HEARTLAND OF JAZZ | True | By John S. Wilson | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/can-we-stop-air-accidents-three-experts-discuss-the-recent-series.html | Can We Stop Air Accidents?; Three experts discuss the recent series of plane tragedies and what can be done. Can We Stop Air Accidents? | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/howe-cup-is-retained-philadelphia-women-victors-in-squash-racquets.html | HOWE CUP IS RETAINED; Philadelphia Women Victors in Squash Racquets Again | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rediagnosis-of-historys-great-men-somato-historians-shed-new-light.html | Rediagnosis Of History's Great Men; 'Somato-historians' shed new light on some famous patients of old. Great Men | True | By Leonard Wallace Robinson | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/georgetown-tops-fordham-82-to-72-pulls-away-in-final-minutes-after.html | GEORGETOWN TOPS FORDHAM, 82 T0 72; Pulls Away in Final Minutes After Late Surge by Rams GEORGETOWN TOPS FORDHAM, 82 TO 72 | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/facts-on-li-are-given-in-home-buyers-guide.html | Facts on L.I. Are Given In Home Buyers' Guide | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cologne-vandals-get-prison-terms-2-who-defeaced-synagogue-sentenced.html | COLOGNE VANDALS GET PRISON TERMS 2 Who Defeaced Synagogue Sentenced - Judge Sees No Political Plot | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/civil-rights-action-spurred-by-politics-a-measure-to-help-negroes.html | CIVIL RIGHTS ACTION SPURRED BY POLITICS; A Measure to Help Negroes Vote Has Good Chance of Passage | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/all-too-quiet-on-the-campus-front-some-students-seek-a-challenge.html | All Too Quiet on the Campus Front: Some Students Seek a Challenge | True | By Fred M. Hechinger | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/joint-maneuvers-end.html | Joint Maneuvers End | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/amputated-leg-restored-to-dog-soviet-surgeon-reports-a-rejoining.html | AMPUTATED LEG RESTORED TO DOG; Soviet Surgeon Reports a Rejoining -- Transplant of Organs Forecast | True | By Harold M. Schmeck Jr. | | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/atomic-study-offered-graduate-course-at-princeton-to-stress-reactor.html | ATOMIC STUDY OFFERED; Graduate Course at Princeton to Stress Reactor Work | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/economic-unity-of-africa-gains-delegates-at-tangier-parley-of-un.html | ECONOMIC UNITY OF AFRICA GAINS; Delegates at Tangier Parley of U.N. Group Also Stress Drive to Raise Levels | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/son-to-mrs-david-fleming.html | Son to Mrs. David Fleming | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/princeton-expands-summer-institute.html | PRINCETON EXPANDS SUMMER INSTITUTE | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/critics-of-mahoney-are-censured-again.html | CRITICS OF MAHONEY ARE CENSURED AGAIN | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/arthur-louis-fiance-j-of-frances-e-deutschi.html | Arthur Louis Fiance j Of Frances E. Deutschi | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/soviet-exhibition-thronged.html | Soviet Exhibition Thronged | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/newark-rutgers-bows.html | Newark Rutgers Bows | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/lester-w-porter.html | LESTER W. PORTER | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/seven-pillars-of-wisdom-acquired-by-spiegel-other-movie-items.html | 'Seven Pillars of Wisdom' Acquired By Spiegel -- Other Movie Items | True | By A.h. Weiler | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/brazil-is-hopeful-of-more-us-aid-eisenhower-visit-expected-to.html | BRAZIL IS HOPEFUL OF MORE U.S. AID; Eisenhower Visit Expected to Provide Foundation for Fruitful Negotiations | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/scientists-to-visit-asia-academy-envoys-to-offer-aid-to-eastern.html | SCIENTISTS TO VISIT ASIA; Academy Envoys to Offer Aid to Eastern Colleagues | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fidel-castro-speaks.html | FIDEL CASTRO SPEAKS | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/greenhouse-and-landscape-series.html | GREENHOUSE AND LANDSCAPE SERIES | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/it-is-carnival-time-and-the-natives-are-living-it-up-for-the.html | It Is Carnival Time, and the Natives Are Living It Up for the Tourists | True | By Bernard Diederich | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/linda-lee-engaged-to-michael-wilson.html | Linda Lee Engaged To Michael Wilson | True | <siwd*l to The New York Tim*. ! | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/alice-jflagg-wed-to-king-l-parker.html | Alice J.Flagg Wed To King L. Parker | True | Special to TIM K*w York Tlmtf. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mary-oneill-married-to-dr-joseph-letter.html | Mary O'Neill Married To Dr. Joseph Letter! | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/house-unit-urges-tvradio-deceit-be-made-a-crime-proposes-laws-to.html | HOUSE UNIT URGES TV-RADIO DECEIT BE MADE A CRIME; Proposes Laws to Penalize Sponsor and Ad Agency as Well as Station FEDERAL AGENCIES HIT Interim Report Calls F.C.C. and F.T.C. Passive in Use of Existing Powers CONGRESS URGED TO ACT IN TV FIXES | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/frenchman-20-scores-4th-time-giletti-defeats-felsinger-of-austria.html | FRENCHMAN, 20, SCORES 4TH TIME; Giletti Defeats Felsinger of Austria in Figure Skating to Recapture Crown | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/100-navy-men-going-to-fort.html | 100 Navy Men Going to Fort | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-child-called-the-underachiever.html | The Child Called The 'Underachiever' | True | By Dorothy Barclay | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/coast-girl-victor-in-riding.html | Coast Girl Victor in Riding | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/entry-of-negroes-studied-in-cities-report-on-8-areas-asserts-realty.html | ENTRY OF NEGROES STUDIED IN CITIES; Report on 8 Areas Asserts Realty Values in All-White Sections Do Not Fall NO PATTERN DETECTED But Study Says Non-Whites Often Bring a Stability in Prices to Neighborhoods ENTRY OF NEGROES STUDIED IN CITIES | True | By Thomas W. Ennis | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/indoor-curiosities-insecteating-plants.html | INDOOR CURIOSITIES -- INSECT-EATING PLANTS | True | By Martha Pratt Haislip | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/scoutings-jubilee.html | Scouting's Jubilee | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-look-at-inventories-finds-dealers-cautiously-building-up-for.html | A Look at Inventories Finds Dealers Cautiously Building Up for Spring | True | By Herbert Koshetz | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-andrena-bear-prospective-bride-.html | Miss Andrena Bear Prospective Bride \ | True | Special to The K*w York Tlm1/2. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/adult-education-viewed-as-must-bryn-mawr-president-sees-elders-in.html | ADULT EDUCATION VIEWED AS 'MUST'; Bryn Mawr President Sees Elders in Need of Attaining Level of Their Children | True | By Gene Currivan | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/kovac-paces-redmen.html | Kovac Paces Redmen | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/giants-antonelli-signs-for-40000.html | GIANTS' ANTONELLI SIGNS FOR $40,000 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-robin-rowan-prospective-bride.html | Miss Robin Rowan Prospective Bride | True | Swdal to The New Toric Tlmw. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/purebreds-at-fiveyear-intervals-since-the-turn-of-the-century.html | PUREBREDS AT FIVE-YEAR INTERVALS SINCE THE TURN OF THE CENTURY | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fire-caused-air-crash-bolivian-tragedy-that-killed-59-laid-to.html | FIRE CAUSED AIR CRASH; Bolivian Tragedy That Killed 59 Laid to Engine Blaze | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ads-to-cut-smoking-urged-on-cancer-unit.html | Ads to Cut Smoking Urged on Cancer Unit | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/penn-overtime-victor.html | Penn Overtime Victor | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/shakeup-is-seen-in-algeria-regime-3-french-ministers-arrive-to.html | SHAKE-UP IS SEEN IN ALGERIA REGIME; 3 French Ministers Arrive to Survey Area in Wake of Anti-de Giulle Rising SHAKE-UP IS SEEN IN ALGERIA REGIME | True | By Henry Tannerspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nelson-charges-stir-talk-of-fusion-in-61-report-pleases-gop.html | NELSON CHARGES STIR TALK OF FUSION IN '61; Report Pleases G.O.P. Legislators Who Established Commission | True | By Leo Egan | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/words-and-deeds-and-long-remember-some-great-americans-who-have.html | Words and Deeds; AND LONG REMEMBER: Some Great Americans Who Have Helped Mc. By Dorothy Canfield Fisher. Illus- trated by Exra Jack Keats. 118 pp. New York: Whittlesey House. $3.50. For Ages 11 to 14. | True | E.L.B. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/yacht-vim-finishes-6th-in-australian-cup-race.html | Yacht Vim Finishes 6th In Australian Cup Race | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/marine-show-opens-variety-of-craft-on-display-at-west-hempstead.html | MARINE SHOW OPENS; Variety of Craft on Display at West Hempstead Event | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/shadow-of-mars-a-separate-peace-by-john-knowles-186-pp-new-york-the.html | Shadow Of Mars; A SEPARATE PEACE. By John Knowles. 186 pp. New York: The Macmillan Company. $3.50. | True | By Edmund Fuller | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mitchell-expects-major-job-shifts-to-mark-decade-more-workers-under.html | MITCHELL EXPECTS MAJOR JOB SHIFTS TO MARK DECADE; More Workers Under 25 and Over 45 Likely -- Curb on Discrimination Expected MITCHELL EXPECTS MAJOR JOB SHIFTS | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/garden-dog-show-to-open-tomorrow-chik-tsun-to-seek-126th-top-prize.html | Garden Dog Show to Open Tomorrow; Chik T'Sun to Seek 126th Top Prize in 2-Day Event 4 Group Winners of '59 on List of 2,547 -- Hartman Judge | True | By John Rendel | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mathematics-lag-in-missiles-noted-lefschetz-75-is-directing-efforts.html | MATHEMATICS LAG IN MISSILES NOTED; Lefschetz, 75, Is Directing Efforts to Close Gap and Cut Soviet Superiority | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ymca-board-elects-a-national-chairman.html | Y.M.C.A. Board Elects A National Chairman | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/kindergarten-group-of-brooklyn-to-gain.html | Kindergarten Group Of Brooklyn to Gain | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/16-dead-in-andes-flood.html | 16 Dead in Andes Flood | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/kenyas-nationalists-demand-freedom-now-britain-must-satisfy.html | KENYA'S NATIONALISTS DEMAND FREEDOM NOW; Britain Must Satisfy Africans and Try to Protect Settlers' Rights | True | By Walter Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/kansas-votes-raise-kennedy-strength.html | KANSAS VOTES RAISE KENNEDY STRENGTH | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/child-to-mrs-barringer.html | Child to Mrs. Barringer | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/father-here-to-see-porumbeanus-wife.html | FATHER HERE TO SEE PORUMBEANU'S WIFE | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/max-baldwins-have-son.html | Max Baldwins Have Son | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-materials-battle-the-old-aluminum-and-plastics-seek-to-wrest.html | NEW MATERIALS BATTLE THE OLD; Aluminum and Plastics Seek to Wrest Markets From More Traditional Items RIVALRY IS INTENSIFIED Competition Held Safeguard for Consumers -- Copper, Steel, Lead Fight Back NEW MATERIALS BATTLE THE OLD | True | By Peter B. Bart | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/prof-jesse-p-bogue-taught-at-michigan.html | PROF. JESSE P. BOGUE, TAUGHT AT MICHIGAN | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-nancy-a-peper-becomes-bride-in-garden-city-married-to-robert-b.html | I Nancy A. Peper Becomes Bride In Garden City; Married to Robert B. McEwenuShe Wears White Peau deSoie | True | Special to The N"1/2w York Time*. I | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/bullisupatterson.html | BullisuPatterson | True | Soecit1 to The New YorK Times. _ . | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-show-that-didnt-take-place.html | THE SHOW THAT DIDN'T TAKE PLACE | True | By Jean-Francois Revel | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fangios-auto-shop-bombed.html | Fangio's Auto Shop Bombed | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mary-e-bidelman-to-marry-in-june-i-.html | \Mary E. Bidelman \| To Marry in June i - - - | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/morris-segal-head-of-furniture-firms.html | MORRIS SEGAL, HEAD OF FURNITURE FIRMS | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/chicago-set-back-in-hunt-for-chief-a-top-candidate-withdraws-name-a.html | CHICAGO SET BACK IN HUNT FOR CHIEF; A Top Candidate Withdraws Name -- A Second Hints He Would Not Accept | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/money-mart-here-appears-to-shrug-at-inflation-threat-money-mart.html | Money Mart Here Appears to Shrug At Inflation Threat; MONEY MART HERE TAKES TURNABOUT | True | By Paul Heffernan | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/le-moyne-college-to-expand.html | Le Moyne College to Expand | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/news-and-notes-of-television-and-radio-jackie-gleason-is-scheduled.html | NEWS AND NOTES OF TELEVISION AND RADIO; Jackie Gleason Is Scheduled for Four Specials Next Season -- Items | True | By Val Adams | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/tebaldi-to-sing-at-met-in-march.html | TEBALDI TO SING AT 'MET' IN MARCH | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/gregory-macarthur-marrids-laura-snow.html | Gregory MacArthur Marrids Laura Snow | True | Soecial to Tfce New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/physician-fiance-of-suzon-babitt-goucher-alumna-dr-ralph-weber.html | Physician Fiance Of Suzon Babitt, Goucher Alumna; Dr. Ralph Weber Plans to Wed Johns Hopkins Graduate Student | True | 8p*eUl to The New Tert Timtf. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/middle-east-tense-but-war-is-unlikely-both-the-arab-states-and.html | MIDDLE EAST TENSE BUT WAR IS UNLIKELY; Both the Arab States and Israel Would Have Little to Gain | True | By Dana Adams SchmidtSpecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/gretchen-bauer-planning-to-wed-medical-student-radcliffe-junior-to.html | Gretchen Bauer Planning to Wed Medical Student; Radcliffe Junior to Be Bride of Winthrop H. Churchill Jr. | True | Spedit to Tfie New Tork Time*. { | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/why-our-economy-must-grow-faster-not-to-keep-ahead-of-russian.html | Why Our Economy Must Grow Faster; Not to keep ahead of Russian production, not just to make up a lag in certain armaments -- but primarily, says Mr. Berle, to make America the kind of country we want it to be. Why Our Economy Must Grow Faster | True | By A.a. Berle Jr. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/welfare-fellowship-slated.html | Welfare Fellowship Slated | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-mcfarlane-married-in-capital.html | Miss McFarlane Married in Capital | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/florida-house-hunters-offered-free-stay-of-one-week-at-motel.html | Florida House Hunters Offered Free Stay of One Week at Motel; Florida House Hunters Offered Free Stay of One Week at Motel | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/columbia-class-making-tv-film-6-journalism-students-study-citys.html | COLUMBIA CLASS MAKING TV FILM; 6 Journalism Students Study City's Rats, Poison and Smoke in Documentary | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/even-the-generals-disagree-on-defense-estimates-of-us-strength.html | EVEN THE GENERALS DISAGREE ON DEFENSE; Estimates of U.S. Strength Depend On Which Set of Facts Is Used | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dorothy-walker-engaged-to-wed-a-yale-graduate-she-will-be-married.html | Dorothy Walker Engaged to Wed A Yale Graduate; She Will Be Married in April to Wilder Baker Jr., Admiral's Son ' | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/play-is-analyzed-in-temple-pulpit-rabbi-and-cantor-differ-on.html | PLAY IS ANALYZED IN TEMPLE PULPIT; Rabbi, and Cantor Differ on Spiritual Value of Tenth Man' -- Other Sermons | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/more-aid-to-india.html | More Aid to India | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/swords-of-the-confederacy-stonewall-jackson-by-jona-than-daniels-il.html | Swords of the Confederacy; STONEWALL JACKSON. By Jona- than Daniels. Illustrated by William Moyer. 183 pp. New York: Ran- dom House. $1.95. MOSBY: Gray Ghost of the Con- federacy. By Jonathan Daniels. Il- lustrated by Albert Orban. 122 pp. Philadelphia and New York: J.B. Lippincott Company. $2.95. For Ages 12 to 16. | True | NASH K. BURGER. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/anne-c-sammis-greenwich-bride-of-yale-student-exstephens-student-is.html | Anne C. Simmis Greenwich Bride Of Yale Student; Ex-Stephens Student Is Wed in Christ Church to Lee Patterson | True | J Seedalto Tie New York Tfenes ! | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/corrective-explanation-of-jet-tariffs.html | CORRECTIVE EXPLANATION OF JET TARIFFS | True | P.J.C.F. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jack-gelbers-harrowing-drama-about-social-life-among-the-junkies.html | Jack Gelber's Harrowing Drama About Social Life Among the Junkies | True | By Brooks Atkinson | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/publishers.html | Publishers | True | FRANCES F. JONES. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/h-dean-wolleson-dies-admiral-aided-development-of-amphibious.html | H. DEAN WOLLESON DIES; Admiral Aided Development of Amphibious Landings | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/comments-on-mikoyans-visit-to-cuba.html | COMMENTS ON MIKOYAN'S VISIT TO CUBA | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/matinal-beaten-by-four-lengths-runnerup-claim-of-foul-against.html | MATINAL BEATEN BY FOUR LENGTHS; Runner-Up Claim of Foul Against Tenacious Fails -- Favored Audience Third | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/queens-apartments-nearing-completion.html | QUEENS APARTMENTS NEARING COMPLETION | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-state-policy-speeds-paroles-inmates-no-longer-require-jobs.html | NEW STATE POLICY SPEEDS PAROLES; Inmates No Longer Require Jobs Before Release -- Few Violate System | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/bronx-youth-gets-outdoors-award-his-city-hikes-led-boy-to-organize.html | BRONX YOUTH GETS OUTDOORS AWARD; His City Hikes Led Boy to Organize Junior Rangers and Aid Conservation | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/joan-budny-affianced.html | Joan Budny Affianced | True | SpedltoTheNewYorkTlnttf. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/frank-scully-has-surgery.html | Frank Scully Has Surgery | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/negro-history-week-nyu-unit-to-hold-3-days-of-special-programs.html | NEGRO HISTORY WEEK; N.Y.U. Unit to Hold 3 Days of Special Programs | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/gen-taylor-injured-suffers-fracture-of-forearm-in-capital-traffic.html | GEN. TAYLOR INJURED; Suffers Fracture of Forearm in Capital Traffic Accident | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/good-friends-and-close-advisers-to-a-lonely-eminence-the-invisible.html | Good Friends and Close Advisers to a Lonely Eminence; THE INVISIBLE PRESIDENCY. By Louis W. Koenig. 438 pp. New York: Rinehart & Co. $6.95. Lonely Eminence | True | By Eric F. Goldman | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/uuuu-i-marie-harms-engaged-to-charles-r-schaller.html | uuuu I Marie Harms Engaged To Charles R. Schaller | True | SD?dal to The New York Time*, i | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-burton-woodward-jr-weds-mrs-e-m-pierson.html | I Burton Woodward Jr. Weds Mrs. E. M. Pierson | True | SDM!I to The New York Tlmw. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/algeria-refugees-held-forgotten-new-york-educator-terms-flight.html | ALGERIA REFUGEES HELD 'FORGOTTEN'; New York Educator Terms Flight Desperate After Stay as Field Director | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/doris-jackson-fiancee-of-a-west-point-cadet.html | Doris Jackson Fiancee Of a West Point Cadet | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/evy-norland-wed-here-film-actress-becomes-bride-of-james-darren.html | EVY NORLAND WED HERE; Film Actress Becomes Bride of James Darren, Actor | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-betty-louise-bloxsom-i-will-marry-march-26.html | i Betty Louise Bloxsom I Will Marry March 26 | True | SOKlal to The New York Tlmefc | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/coatings-for-home-are-put-on-market.html | COATINGS FOR HOME ARE PUT ON MARKET | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-power-sources-for-france-noted.html | NEW POWER SOURCES FOR FRANCE NOTED | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mile-ace-very-happy.html | Mile Ace 'Very Happy' | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/things-to-do-and-see-travel-guide-to-russia-by-irving-r-levine-416.html | Things to Do and See; TRAVEL GUIDE TO RUSSIA. By Irving R. Levine. 416 pp. New York: Doubleday & Co. $4.95. | True | By Harrison E. Salisbury | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/college-diploma-gives-insurance-in-recession.html | College Diploma Gives Insurance in Recession | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/tv-armchair-ailments.html | TV ARMCHAIR AILMENTS | True | By John A. Osmundsen | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/missannenberg-engaged-to-wed-medical-student-daughter-of-publisher.html | MissAnnenberg Engaged to Wed Medical Student; Daughter of Publisher Will Be Bride of Seth Weingarten of Yale | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/19-groups-to-gain-by-montclair-fete.html | 19 Groups to Gain By Montclair Fete | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/arms-race-dimming-disarmament-hopes-both-east-and-west-are.html | ARMS RACE DIMMING DISARMAMENT HOPES; Both East and West Are Reluctant To Alter the Factors That Are to Their Advantage BUT THE TALKS STILL GO ON | True | By Thomas J. Hamilton | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/two-fires-at-mitchel-base.html | Two Fires at Mitchel Base | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/music-man-of-silents.html | MUSIC MAN OF SILENTS | True | By Paul Gardner | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nehru-is-facing-assembly-fight-bitter-debate-on-his-policy-toward.html | NEHRU IS FACING ASSEMBLY FIGHT; Bitter Debate on His Policy Toward China Expected in New Parliament Session | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/marie-mcgrath-attended-by-4-at-her-nuptials-married-in-brooklyn-to.html | Marie McGrath Attended by 4 At Her Nuptials; Married in Brooklyn to Lieut. Robert E. Mulcahy 3d, Navy i | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/barbara-glendenning-wed-to-henry-l-platt.html | Barbara Glendenning Wed to Henry L. Platt | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/beard-school-to-benefit.html | Beard School to Benefit | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-pritchett-in-song-program-mezzosoprano-gives-first.html | MISS PRITCHETT IN SONG PROGRAM; Mezzo-Soprano Gives First Performances of Ben-Haim and Kabalevsky Works | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/delta-air-lines-names-aide.html | Delta Air Lines Names Aide | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/march-nuptials-for-sarah-blatz-and-lieutenant-alumna-of-wellesley.html | March Nuptials For Sarah Blatz And Lieutenant; Alumna of Wellesley Is Engaged to George F. Wilkins Jr., Army | True | Special to Tbe Nfw?ok Tlmei. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/child-to-mrs-jp-maggio.html | Child to Mrs. J.P. Maggio | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/government-man-says-fishermen-and-hunters-dont-pay-own-way.html | Government Man Says Fishermen and Hunters Don't Pay Own Way | True | By John W. Randolph | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/allen-wagners-have-child.html | Allen Wagners Have Child | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/columbia-fencers-win-beat-princeton-1413-after-zwick-rallies-with.html | COLUMBIA FENCERS WIN; Beat Princeton, 14-13, After Zwick Rallies With Foil | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/negro-protests-lead-to-store-closings.html | NEGRO PROTESTS LEAD TO STORE CLOSINGS | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jane-robison-affianced-j.html | Jane Robison Affianced j | True | Special to The New York Times. | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jewish-center-opens-drive.html | Jewish Center Opens Drive | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/morton-to-meet-connecticut-gop-national-chairman-to-confer-thursday.html | MORTON TO MEET CONNECTICUT G.O.P.; National Chairman to Confer Thursday on Program for Regaining House Seats | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/chekhov.html | Chekhov | True | FRANCIS STEEGMULLER. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/aec-tests-nonatom-shot.html | A.E.C. Tests Non-Atom Shot | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/theatre-party-for-boys-club-called-sellout-madison-square-group-to.html | Theatre Party For Boys Club Called Sell-Out; Madison Square Group To Hold Supper Dance After March 22 Fete | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/us-scores-sweep-in-nordic-ski-meet.html | U.S. SCORES SWEEP IN NORDIC SKI MEET | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/what-is-fair-air-fare-wide-difference-between-military-and-civilian.html | What Is Fair Air Fare?; Wide Difference Between Military and Civilian Cost Laid to Complicated Factors | True | By Edward Hudson | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/princeton-beats-yale-five-6960-campbell-keeps-ivy-scoring-lead-with.html | PRINCETON BEATS YALE FIVE, 69-60; Campbell Keeps Ivy Scoring Lead With 16 Points -- McFadden Excels | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/peiping-quits-astronomy-unit.html | Peiping Quits Astronomy Unit | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/joseph-e-grotta.html | JOSEPH E. GROTTA | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hospital-bars-cobb-visitors.html | Hospital Bars Cobb Visitors | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cranes-are-flying.html | 'Cranes Are Flying' | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/soldiers-building-usgerman-tie-fraternal-bond-is-based-on-common.html | SOLDIERS BUILDING U.S.-GERMAN TIE; Fraternal Bond Is Based on Common Membership in Profession of Arms | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ccny-fencers-score-take-fourth-match-by-setting-back-navy-team-14.html | C.C.N.Y. FENCERS SCORE; Take Fourth Match by Setting Back Navy Team, 14 to 13 | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/li-democrats-elect-aide.html | L.I. Democrats Elect Aide | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/beaux-arts-ball-feb-12.html | Beaux Arts Ball Feb. 12 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/heres-mud-in-your-eye.html | Here's Mud in Your Eye | True | By Arthur Daley | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/princeton-bows-in-track.html | Princeton Bows in Track | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/folklore.html | Folklore | True | BARNARD NORRIS. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-sally-barlow-engaged-to-many.html | Miss Sally Barlow Engaged to Many | True | Special to Tbt New York Time* | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/gail-m-greenway-wed-to-eugene-henri-elias.html | Gail M. Greenway Wed To Eugene Henri Elias | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/what-made-lincoln-president-in-large-part-it-was-the-speech-that.html | What Made Lincoln President; In large part, it was the speech that the tall, gangling man from 'the West' gave before Eastern Republicans at Cooper Union one hundred years ago. What Made Lincoln President | True | By Herbert Mitgang | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/byrd-forces-seen-aiming-at-almond-virginia-battle-over-sales-tax-is.html | BYRD FORCES SEEN AIMING AT ALMOND; Virginia Battle Over Sales Tax Is Believed Linked to School Racial Feud | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/state-pay-rise-urged-10-increase-is-proposed-by-civil-service-group.html | STATE PAY RISE URGED; 10% Increase Is Proposed by Civil Service Group | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/de-gaulle-still-depends-on-army-he-moves-to-insure-its-loyalty-to.html | DE GAULLE STILL DEPENDS ON ARMY; He Moves to Insure Its Loyalty to Him and His Algerian Plan | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-35mm-view-camera-imported-by-ilford.html | A 35mm View Camera Imported by Ilford | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-olivier-method-the-olivier-method-down-with-theory.html | THE OLIVIER METHOD; THE OLIVIER METHOD: DOWN WITH THEORY | True | By Maurice Zolotow | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/pauline-m-wilder-is-wed-to-student.html | Pauline M. Wilder Is Wed to Student | True | o osu1/2!Uo The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/soviet-aids-kishi-in-treaty-debate-japanese-antagonized-by-moscow.html | SOVIET AIDS KISHI IN TREATY DEBATE; Japanese Antagonized by -- Moscow Threat on Isles as Diet Takes Up U.S. Pact | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mortar-conducts-electricity.html | Mortar Conducts Electricity | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/borden-journalism-prize-given.html | Borden Journalism Prize Given | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hugh-stott-taylor-feted-at-princeton.html | HUGH STOTT TAYLOR FETED AT PRINCETON | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/americas-bank-to-shun-politics-new-president-pledges-to-devote.html | AMERICAS BANK TO SHUN POLITICS; New President Pledges to Devote Energies to Aiding Under-developed Lands | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lawrence Clark Powell | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-private-library.html | The Private Library | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/panama-smokers-in-series.html | Panama Smokers in Series | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/7-youths-hurt-in-crash-girl-16-seriously-injured-in-2car-collision.html | 7 YOUTHS HURT IN CRASH; Girl, 16, Seriously Injured in 2-Car Collision in Queens | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/warsaw-belgrade-pact-set.html | Warsaw-Belgrade Pact Set | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ottawa-shop-area-to-bar-cars.html | Ottawa Shop Area to Bar Cars | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/leslie-clarke-married-i.html | Leslie Clarke Married I | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/expert-discounts-damage-in-fallout.html | EXPERT DISCOUNTS DAMAGE IN FALL-OUT | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/10000-nigerians-hear-graham.html | 10,000 Nigerians Hear Graham | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/son-to-mrs-robert-cole.html | Son to Mrs. Robert Cole | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/columbia-alumni-to-return.html | Columbia Alumni to Return | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/east-german-aide-is-suicide.html | East German Aide Is Suicide | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/notre-dame-quintet-defeats-army-8755.html | NOTRE DAME QUINTET DEFEATS ARMY, 87-55 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/atom-talks-hide-key-london-role-british-differ-with-us-but-submerge.html | ATOM TALKS HIDE KEY LONDON ROLE; British Differ With U.S., but Submerge View in Interest of Anglo-American Unity | True | By A.m. Rosenthalspecial To The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/as-the-missile-debate-continues-ouuuuuuh-m-i-i-o-oo-in-uuuuuuuji.html | AS THE MISSILE DEBATE CONTINUES ou-uuo'*uu-h M i i o oo in ./'uuuuuuu.Ji | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/valentine-ball-saturday.html | Valentine Ball Saturday | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rpi-beats-clarkson-five.html | R.P.I. Beats Clarkson Five | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/whose-fault.html | WHOSE FAULT? | True | THOMAS D. YOUNKINS. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/frederic-oatman.html | FREDERIC OATMAN | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/wingate-five-takes-title-in-division-ii.html | WINGATE FIVE TAKES TITLE IN DIVISION II | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/johnson-talks-of-candidacy.html | Johnson Talks of Candidacy | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-jet-flights-due-twa-and-braniff-to-add-707-runs-starting-march.html | NEW JET FLIGHTS DUE; T.W.A. and Braniff to Add 707 Runs Starting March 1 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/comets-crush-rovers.html | Comets Crush Rovers | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/texas-leader-for-eisenhower-quits-post-in-national-gop-hj-porter.html | Texas Leader for Eisenhower Quits Post in National G.O.P.; H.J. Porter, Houston Oilman, Cites Health -- Pledges Active Aid to Nixon | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-man-of-an-hour-a-kind-of-fighting-by-patrick-cruttwell-272-pp-new.html | A Man Of an Hour; A KIND Of FIGHTING. By Patrick Cruttwell. 272 pp. New York: The Macmillan Company. $3.95. Man of an Hour | True | BY Robert Payne | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/quite-warm-for-june-night-of-the-big-heat-by-john-lymington-160-pp.html | Quite Warm For June; NIGHT OF THE BIG HEAT. By John Lymington. 160 pp. New York: E.P. Dutton & Co. S2.95. | True | By Robert O. Erisman | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/donald-jenkins-amherst-59-will-marry-cara-s-donkin.html | Donald Jenkins, Amherst '59, Will Marry Car/a S. Donkin | | o uuu I I SptetaltoThsNewYorkTlnA. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/bronx-post-office-moving.html | Bronx Post Office Moving | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/card-party-on-march-4-to-aid-texas-club-fund.html | Card Party on March 4 To Aid Texas Club Fund | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/to-finance-education-committees-proposals-are-declared-inadequate.html | To Finance Education; Committee's Proposals Are Declared Inadequate to Meet Needs | True | F.J. SEIDNER. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/martha-ldrake-cornell-alumna-married-on-l-i-she-is-wed-to-chapman.html | Martha L.Drake, Cornell Alumna, | Married on L. I.; She Is Wed to Chapman Young 3d in Church at Port Washington | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/bevan-continues-to-gain.html | Bevan Continues to Gain | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/julius-hertlings-have-son.html | Julius Hertlings Have Son | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-honey-weinstein-fiancee-of-researcher.html | Miss Honey Weinstein Fiancee of Researcher! | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/avery-and-gatch-at-whitney-museum-contemporaries-elsewhere.html | Avery and Gatch at Whitney Museum -- Contemporaries Elsewhere | True | By Stuart Preston | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-elsie-shanks.html | MISS ELSIE SHANKS | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/handy-ways-to-make-home-improvements.html | Handy Ways to Make Home Improvements | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nlrb-legal-aide-resigns.html | N.L.R.B. Legal Aide Resigns | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/man-slain-on-east-side-another-critically-wounded-in-fight-in.html | MAN SLAIN ON EAST SIDE; Another Critically Wounded in Fight in Restaurant | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/homicide-charged-to-driver-in-fight.html | HOMICIDE CHARGED TO DRIVER IN FIGHT | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fidelip-and-flying-dutchman-though-seldom-heard-are-exciting.html | 'Fidelip' and 'Flying Dutchman,' Though Seldom Heard, Are Exciting Theatre When Well Sung and Well Staged | True | By Howard Taubman | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-passage-to-india-is-sought-for-local-stage-items.html | 'A Passage to India' Is Sought for Local Stage -- Items | True | By Lewis Funke | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-supply-ship-is-shown-by-army-ideal-military-vessel-has-25knot.html | NEW SUPPLY SHIP IS SHOWN BY ARMY; 'Ideal' Military Vessel Has 25-Knot Speed -- Reaction in the Industry Is Cool | True | By Edward A. Morrow | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/double-thrill.html | DOUBLE THRILL | True | S.J. BERNSTOCK. | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dorothy-bradley-married.html | Dorothy Bradley Married | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dealers-foresee-a-big-car-year-but-few-give-credence-to.html | DEALERS FORESEE A BIG CAR YEAR; But Few Give Credence to Manufacturers' Forecasts of 7 Million Volume Dealers Forsee Big Car Year But Cut Makers' Forecast a Bit | True | By Joseph C. Ingrahamspecial To the New York Times | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/homes-open-in-monsey-ny.html | Homes Open in Monsey, N.Y. | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/castros-course-still-a-puzzle-communism-charge-made-and-denied.html | CASTRO'S COURSE STILL A PUZZLE; Communism Charge Made and Denied | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ann-h-hornthal-richard-b-merlo-marry-in-capital-bride-wears-taffeta.html | Ann H. Hornthal, Richard B. Merlo Marry in Capital; Bride Wears Taffeta at Wedding to Medical Student at Duke | True | I Snecial to The New York TlmM. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/inge-toft-still-held-port-said-officials-refuse-to-pay-unloading.html | INGE TOFT STILL HELD; Port Said Officials Refuse to Pay Unloading Cost | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/slowgrowing-and-dwarf-varieties-produce-showy-flower-displays.html | Slow-Growing and Dwarf Varieties Produce Showy Flower Displays | True | By Walter Singer | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/train-is-derailed-fbi-investigates.html | TRAIN IS DERAILED; F.B.I. INVESTIGATES | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/democrats-score-state-party-bill-reformers-denounce-rule-barring.html | DEMOCRATS SCORE STATE PARTY BILL; Reformers Denounce Rule Barring Party Name to Insurgent Groups | True | By Russell Porter | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/de-gaulle-cracks-down.html | De Giulle Cracks Down | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cairo-says-it-will-talk.html | Cairo Says It Will Talk | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/treasure-chest.html | Treasure Chest | True | Its Own Reward | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/small-concerns-get-growth-edge-blue-chips-are-held-more-vulnerable.html | SMALL CONCERNS GET GROWTH EDGE; Blue Chips Are Held More Vulnerable to Downturns By BURTON CRANE SMALL CONCERNS GET GROWTH EDGE | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/good-hope-second-in-30mile-event-richardson-yawl-is-first-to-finish.html | GOOD HOPE SECOND IN 30-MILE EVENT; Richardson Yawl Is First to Finish but Robin Scores on Corrected Time | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/city-college-head-fights-entry-bar-gallagher-says-school-will.html | CITY COLLEGE HEAD FIGHTS ENTRY BAR; Gallagher Says School Will Toughen Standards Only as a Last Resort | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dominican-puts-arrests-at-132-that-many-plotters-held-intelligence.html | DOMINICAN PUTS ARRESTS AT 132; That Many Plotters Held, Intelligence Chief States -- Exiles Say 1,500 | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/land-specialists-gaining-new-role-stock-companies-buy-plan-pave-and.html | LAND SPECIALISTS GAINING NEW ROLE; Stock Companies Buy, Plan, Pave and Drain Tract to Resell to Builder IDEA BEGAN AFTER WAR Big-Tract Development Now Requires Work Similar to Laying Out Town LAND SPECIALISTS GAINING NEW ROLE | True | By Walter H. Stern | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/bill-on-civil-rights-will-be-approved-celler-forecasts.html | Bill on Civil Rights Will Be Approved, Celler Forecasts | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ship-freight-group-elects.html | Ship Freight Group Elects | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/landlubbers-flare-up-at-seamans-aid-signal.html | Landlubbers Flare Up At Seaman's Aid Signal | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/science-in-review-navy-skyhook-balloon-rises-21-miles-to-get.html | SCIENCE IN REVIEW; Navy Skyhook Balloon Rises 21 Miles To Get 'Pictures' of Cosmic Rays | True | By William L. Laurence | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/keating-assails-cuban-ties.html | Keating Assails Cuban Ties | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/union-membership-declines.html | Union Membership Declines | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/38-li-synagogues-in-parley.html | 38 L.I. Synagogues in Parley | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-raymond-alien-c-dubois-are-wed-here-brick-presbyterian-is.html | Miss Raymond, Alien C. DuBois Are Wed Here; Brick Presbyterian Is 3cene of Marriage uBride Wears Silk | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/besdineulevy.html | BesdineuLevy | True | Sptdil to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/diversions.html | 'DIVERSIONS' | True | ERICH H. WILLEN. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/aides-are-named-for-colonial-ball-at-plaza-feb-26-sons-and.html | Aides Are Named For Colonial Ball At Plaza Feb. 26; Sons and Daughters of American Revolution Plan 25th Event | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/seized-in-bank-holdup-jerseyan-arrested-in-west-in-farmingdale.html | SEIZED IN BANK HOLD-UP; Jerseyan Arrested in West in Farmingdale Theft | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/retrospectives-by-capa-and-cartierbresson.html | Retrospectives by Capa And Cartier-Bresson | True | By Jacob Deschin | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/whew.html | 'WHEW!' | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-start-on-112-plus-vivaldi-disks.html | A START ON 112 (PLUS) VIVALDI DISKS | True | By Edward Downes | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/15-east-germans-denied-us-visas-action-revealed-as-olympic-party.html | 15 EAST GERMANS DENIED U.S. VISAS; Action Revealed as Olympic Party Arrives on Coast -- 4 Trainers Barred | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-sculptor-of-lindos-the-bronze-god-of-rhodes-by-l-sprague-de.html | The Sculptor of Lindos; THE BRONZE GOD OF RHODES. By L. Sprague de Camp. 406 pp. New York: Doubleday & Co. $4.50. | True | By Richard Match | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/tanganyika-tribe-votes.html | Tanganyika Tribe Votes | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/sally-beaiichamp-wed-j-to-robert-l-eckstein-j.html | Sally Beaiichamp Wed j To Robert L. Eckstein j | True | Special to The New Yorfc Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/humphrey-woos-support-in-west-tells-albuquerque-parley-liberalism.html | HUMPHREY WOOS SUPPORT IN WEST; Tells Albuquerque Parley Liberalism Is 1960 Need -- Kennedy on Hand Today | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mrs-macarthur-heads-group.html | Mrs. MacArthur Heads Group | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/so-to-patagonia-you-up-into-the-singing-moun-tain-by-richard.html | So to Patagonia You; UP, INTO THE SINGING MOUN-TAIN. By Richard Llewellyn. 378 pp. New York: Doubleday & Co. $4.95. Still Want to Go, Is It? (or Isn't It?) | True | By James Stern | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/catholics-fear-new-tito-curbs-prosecutors-in-2-yugoslav-trials-say.html | CATHOLICS FEAR NEW TITO CURBS; Prosecutors in 2 Yugoslav Trials Say State Is Facing Threats From Croats | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/robert-breger-weiss-fiance-of-susan-graf-i.html | Robert Breger Weiss : Fiance of Susan Graf i | True | Special to The New York Times. I | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mary-gallagher-wed-to-charles-c-roach-_-_-i.html | Mary Gallagher Wed To Charles C. Roach _ _ _ i | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/census-reveals-soviet-problems-1959-data-point-to-a-labor-shortage.html | CENSUS REVEALS SOVIET PROBLEMS; 1959 Data Point to a Labor Shortage -- Major Losses Are Traced to War | True | By Harry Schwartz | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-jean-hanshaw-westchester-bride.html | Miss Jean Hanshaw Westchester Bride | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jewish-units-protest-us-agencies-scored-for-stand-on-arab-embargo.html | JEWISH UNITS PROTEST; U.S. Agencies Scored for Stand on Arab Embargo of Israel | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-claire-aub-prospective-bride.html | Miss Claire Aub Prospective Bride | True | Special to The New York Tlnwi. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/college-fund-aide-named.html | College Fund Aide Named | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/roberts-tops-auto-record.html | Roberts Tops Auto Record | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/west-side-ymca-to-become-coed-report-by-63d-st-branch-finds-move-is.html | WEST SIDE Y.M.C.A. TO BECOME CO-ED; Report by 63d St. Branch Finds Move Is Needed -- City-Wide Change Asked | True | By John Wicklein | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/wings-who-retired-get-week-to-weigh-decision-wings-get-week-to.html | Wings Who 'Retired' Get Week to Weigh Decision; WINGS GET WEEK TO THINK IT OVER | True | By United Press International. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/between-laredo-tex-and-panama-with-some-total-gaps-stretches-a.html | Between Laredo, Tex., and Panama, With Some Total Gaps, Stretches a Highly Sporting Motoring Adventure; PROGRESS REPORT: THE PAN-AMERICAN HIGHWAY | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/blast-in-wichita-kills-6.html | Blast in Wichita Kills 6 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mineola-parking-jam-new-county-office-building-adds-to-villages.html | MINEOLA PARKING JAM; New County Office Building Adds to Village's Plight | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/soviet-to-free-woman-acts-after-her-daughters-plea-to-khrushchev.html | SOVIET TO FREE WOMAN; Acts After Her Daughter's Plea to Khrushchev Here | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/housing-group-asks-strong-rent-curbs.html | HOUSING GROUP ASKS STRONG RENT CURBS | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/brooklyn-youth-held-in-slaying-confessed-stabbing-woman-last-nov-13.html | BROOKLYN YOUTH HELD IN SLAYING; Confessed Stabbing Woman Last Nov. 13, Police Say -- Seized After Chase | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/sparkman-to-run-again.html | Sparkman to Run Again | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/murchison-made-dream-a-reality-son-of-town-banker-went-into-oil.html | MURCHISON MADE DREAM A REALITY; Son of Town Banker Went Into Oil Business Soon After World War I MURCHISON MADE DREAM A REALITY | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/armistice-looms-in-banking-fight-holding-company-freeze-seems-about-.html | ARMISTICE LOOMS IN BANKING FIGHT; Holding Company Freeze Seems About to Expire, With Few Mourners RUSH INTO FIELD SEEN Reactions Range From Glee for Some to Resignation on Part of Mutuals ARMISTICE LOOMS IN BANKING FIGHT | True | By Albert L. Kraus | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-cradle-to-have-sets-and-costumes.html | New 'Cradle' to Have Sets and Costumes | True | By Eric Salzman | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/19-democrats-ask-caucus-in-senate-liberals-seek-party-parley-on.html | 19 DEMOCRATS ASK CAUCUS IN SENATE; Liberals Seek Party Parley on Interest Rate Rise -- 'Teamwork' Stressed 19 DEMOCRATS ASK CAUCUS IN SENATE | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/german-bobsled-leads-at-cortina-italians-second-and-third-in-world.html | GERMAN BOBSLED LEADS AT CORTINA; Italians Second and Third in World 4-Man Title Races -- Benham of U.S. 7th | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-lynn-johnson-wed-to-bank-aide.html | Miss Lynn Johnson \ Wed to Bank Aide | True | ! Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dr-hovsep-tataryan.html | DR. HOVSEP TATARYAN | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/katherine-wagstaff-is-prospective-bride.html | Katherine Wagstaff Is Prospective Bride | True | Special to The New YorK Times. i | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/elliott-first-in-3598-on-grass-his-12th-under4minute-mile.html | Elliott First in 3:59.8 on Grass, His 12th Under-4-Minute Mile | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/daisy-davis-dies-a-jersey-teacher-vaildeane-faculty-member-won.html | DAISY DAVIS DIES; A JERSEY TEACHER; Vail-Deane Faculty Member Won Award of Columbia Scholastic Press Unit | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/sewer-costs-legal-borough-chief-says.html | SEWER COSTS LEGAL, BOROUGH CHIEF SAYS | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harrmington-park-offers-4-models-jersey-homes-priced-from-28500-new.html | HARRMINGTON PARK OFFERS 4 MODELS; Jersey Homes Priced From $28,500 -- New Colonial House at Morristown | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/pointers-on-selection-and-installation.html | Pointers On Selection And Installation | True | By Bernard Gladstone | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/donald-teece-fiance-of-penelope-m-white.html | Donald Teece Fiance Of Penelope M. White | True | Spedil to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/engineer-weds-joan-burdett-54-debutante-john-wilson-and-vassar.html | Engineer Weds Joan Burdett, '54 Debutante; John Wilson and Vassar Graduate Married in New Haven | True | Special to ThtKtwTotkTlmct. I | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/color-bar-dropped-by-firemens-group.html | COLOR BAR DROPPED BY FIREMEN'S GROUP | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cigarette-habit-grows-3500000-women-in-japan-believed-to-be-smokers.html | CIGARETTE HABIT GROWS; 3,500,000 Women in Japan Believed to Be Smokers | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/martha-u-fuller-theodore-nesbit-to-marry-in-may-exlausanne-student.html | Martha U. Fuller, Theodore Nesbit To Marry in May; Ex-Lausanne Student Is Engaged to an Aide of Bank in Boston | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/primitive-art-due-for-3-shows-here-peruvian-and-african-works-to-go.html | PRIMITIVE ART DUE FOR 3 SHOWS HERE; Peruvian and African Works to Go on Display -- Other Gallery Attractions | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cuffe-paces-crimson-harvard-defeats-columbia-by-7369.html | Cuffe Paces Crimson; HARVARD DEFEATS COLUMBIA BY 73-69 | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rangers-play-tonight-blues-seek-to-even-series-with-montreal-at.html | RANGERS PLAY TONIGHT; Blues Seek to Even Series With Montreal at Garden | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cunningham uneumann.html | CunninghamuNeumann | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/world-of-music-friend-lost-mack-harrells-death-will-mean-new-faces.html | WORLD OF MUSIC: FRIEND LOST; Mack Harrell's Death Will Mean New Faces At Aspen Festival | True | By Ross Parmenter | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/2d-bullet-found-in-34th-st-case-scores-of-policemen-cover-area-in.html | 2D BULLET FOUND IN 34TH ST. CASE; Scores of Policemen Cover Area in Search for Clues to Mystery Shootings | True | By Milton Bracker | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/stability-is-seen-for-money.html | Stability Is Seen For Money | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mariner-swimmers-win.html | Mariner Swimmers Win | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/masked-wrestlers-converting-chills-into-cold-cash-french-version-of.html | Masked Wrestlers Converting Chills Into Cold Cash; French Version of Gorgeous George Next on Slate | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/refugee-aid.html | REFUGEE AID | True | SAM KAUFMAN. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/toronto-gets-3-in-third.html | Toronto Gets 3 in Third | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-sondra-giles-affianced.html | I Sondra Giles Affianced | True | Special to The New York TiaM*. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/congolese-split-on-interim-rule-brussels-delegates-debate.html | CONGOLESE SPLIT ON INTERIM RULE; Brussels Delegates Debate Provisional Government as Step Toward Freedom | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-general-marched-to-greatness-in-bruce-cattons-portrait-grant.html | THE GENERAL MARCHED TO GREATNESS; In Bruce Catton's Portrait Grant Emerges As a Leader Who Set a New Pattern of War GRANT MOVES SOUTH. By Bruce Catton. Maps. 564 pp. Boston: Little, Brown & Co. $6.50. The General Marched | True | By T. Harry Williams | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/john-f-dever.html | JOHN F. DEVER | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/are-you-running.html | 'ARE YOU RUNNING?' | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/wesleyan-on-top-8065-sends-kings-point-five-to-tenth-loss-in-12.html | WESLEYAN ON TOP, 80-65; Sends Kings Point Five to Tenth Loss in 12 Games | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/robert-bauer.html | ROBERT BAUER | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/city-bar-opposes-bias-inquiry-bill.html | CITY BAR OPPOSES BIAS INQUIRY BILL | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/news-of-the-world-of-stamps-pony-express-story-washingtons-name-and.html | NEWS OF THE WORLD OF STAMPS; Pony Express Story - - Washington's Name And 'Forgery' | True | By Kent B. Stiles | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/village-spills-across-3d-ave-demolition-of-el-opened-the-way-for.html | 'VILLAGE' SPILLS ACROSS 3D AVE.; Demolition of El Opened the Way for Bohemia's Expansion 'VILLAGE' SPILLS ACROSS 3D AVE. | True | By Edmond J. Bartnett | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/what-price-algeria-a-balance-sheet-the-conflict-has-been-costly-to.html | What Price Algeria? A Balance Sheet; The conflict has been costly to France in all ways -- in blood, treasure, and prestige -- but so, an observer finds, would be capitulation to the rebel demands. What Price Algeria? | True | By Robert C. Doty | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/two-new-units-in-gainesville-complex-put-it-in-vanguard-of-us.html | Two New Units in Gainesville Complex Put It in Vanguard of U.S. Services | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/authors-query-119096301.html | Author's Query | True | DONALD SMYTHE S.J., | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mr-mikoyan-comes-to-the-caribbean.html | Mr. Mikoyan Comes to the Caribbean | True | By James Reston | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/they-need-camps.html | 'THEY NEED CAMPS' | True | ROBERT F. GILBERT. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mikoyan-in-havana.html | Mikoyan in Havana | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harvard-upsets-dartmouth-31-thomas-paces-crimson-six-with-two-goals.html | HARVARD UPSETS DARTMOUTH, 3-1; Thomas Paces Crimson Six With Two Goals -- Bland Excels for Victors | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/all-gods-chillun.html | All God's Chillun | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/stocks-seesaw-and-close-with-small-gain-as-slow-trading-pace.html | Stocks Seesaw and Close With Small Gain as Slow Trading Pace Continues | True | By John G. Forrest | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-reply.html | A Reply | True | FRANK O'CONNOR. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/robert-neff-weds-diane-hildebrandl.html | Robert Neff Weds Diane Hildebrandl | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-joan-robinson-engaged-to-marry.html | Miss Joan Robinson Engaged to Marry | True | 1 Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/california-boom-shown-in-budget-record-program-topping-new-yorks-by.html | CALIFORNIA BOOM SHOWN IN BUDGET; Record Program, Topping New York's by 20%, Is Traced to Population | True | By Gladwin HillSpecial to the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/current-exhibitions-reflect-several-ways-in-which-the-romantic.html | Current Exhibitions Reflect Several Ways in Which The Romantic Impulse Nourishes American Art | True | By John Canaday | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/malagasy-head-sees-de-gaulle.html | Malagasy Head Sees de Gaulle | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ce-lyons-dead-democratic-aide-delaware-state-chairman-was-59-also.html | C.E. LYONS DEAD; DEMOCRATIC AIDE; Delaware State Chairman Was 59 -- Also Headed Interstate Bridge Unit | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/vandeweghe-aids-indians-dartmouth-tops-cornell-by-8379.html | Vandeweghe Aids Indians; DARTMOUTH TOPS CORNELL BY 83-79 | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-mcgarty-is-future-bride-of-a-lieutenant-oo-newtoncollegealumna.html | Miss McGarty Is Future Bride Of a Lieutenant; oo NewtonCollegeAlumna Is Fiancee of Robert T. Madden, Coast Guard | True | I Sweiil to THe New York Time*. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/justice-black-to-speak-slates-bill-of-rights-lecture-at-nyu-law.html | JUSTICE BLACK TO SPEAK; Slates Bill of Rights Lecture at N.Y.U. Law School | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/auctions-to-offer-period-furniture-english-french-furniture-and.html | AUCTIONS TO OFFER PERIOD FURNITURE; English, French Furniture and Georgian Silver Are Among Sale Items | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-laboratory-for-improving-air-traffic-control.html | A LABORATORY FOR IMPROVING AIR TRAFFIC CONTROL | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/vatican-a-soviet-topic-sicilian-quotes-khrushchev-as-favoring.html | VATICAN A SOVIET TOPIC; Sicilian Quotes Khrushchev as Favoring 'Useful' Tie | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/willoughby-aides-meet.html | Willoughby Aides Meet | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/coast-race-goes-to-silver-spoon-whitney-filly-wins-despite-130.html | COAST RACE GOES TO SILVER SPOON; Whitney Filly Wins Despite 130 Pounds, Foul Claim by 2d-Place Indian Maid COAST RACE GOES TO SILVER SPOON | True | By United Press International. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/sidelights.html | Sidelights | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/game-room.html | 'GAME ROOM' | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dentistry-leader-honored.html | Dentistry Leader Honored | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/kitchen-layout-important.html | Kitchen Layout Important | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/aid-for-farm-labor-urged.html | Aid for Farm Labor Urged | True | HELEN GAHAGAN DOUGLAS. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/interesting-satire-on-london-street-gang.html | Interesting Satire On London Street Gang | True | By W.a. Darlington | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/arms-move-by-us-hinted-in-parley-herter-and-security-chiefs-follow.html | ARMS MOVE BY U.S. HINTED IN PARLEY; Herter and Security Chiefs Follow Up President's Talk on Stand Toward East ARMS MOVE BY U.S. HINTED IN PARLEY | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/5c-rise-in-price-irks-bootblacks-rail-terminal-workers-say-they.html | 5C RISE IN PRICE IRKS BOOT BLACKS; Rail Terminal Workers Say They Still Get Quarter, Leaving Only 5c for Tip | True | By Gay Talese | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/indonesia-fights-chacha-culture-crazy-music-and-dances-assailed-by.html | INDONESIA FIGHTS CHA-CHA CULTURE; 'Crazy' Music and Dances Assailed by Sukarno as 'Subversive' Influence | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/change-in-presidential-flag.html | Change in Presidential Flag | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/president-fills-his-goals-panel-names-9-members-and-calls-for.html | PRESIDENT FILLS HIS 'GOALS' PANEL; Names 9 Members and Calls for Program to Meet the 'Great Issues' of Era | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rebel-against-the-planned-vacation-finds-peace-in-the-bahamas.html | Rebel Against the Planned Vacation Finds Peace in the Bahamas | True | By Catherine Shea | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/iii-and-wellwishers-share-kennedy-thanks.html | III- and Well-Wishers Share Kennedy Thanks | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/vast-gap.html | 'VAST GAP' | True | THOMAS DULACK. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/zone-defense-freezes-action-for-ten-minutes.html | Zone Defense Freezes Action for Ten Minutes | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/authors-query-119096331.html | Author's Query | True | REV. CHARLES W. MCGEHEE, | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/lindsay-crosby-marries.html | Lindsay Crosby Marries | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/former-architect-and-builder-serves-as-newark-fha-chief-a-former.html | Former Architect and Builder Serves as Newark F.H.A. Chief; A FORMER BUILDER NOW SERVES F.H.A. | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/alteration-to-close-museum.html | Alteration to Close Museum | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/germans-arming-agitates-britain-fear-sharpened-by-apparent.html | GERMANS ARMING AGITATES BRITAIN; Fear Sharpened by Apparent Willingness of President to Give Bonn Nuclear Data | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/shop-centers-vie-with-unit-stores-real-estate-opinions-vary-on.html | SHOP CENTERS VIE WITH UNIT STORES; Real Estate Opinions Vary on Which Will Predominate as Suburbs Expand SHOP CENTERS VIE WITH UNIT STORES | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ln-campbell-70-wilson-line-head-president-of-firm-operating.html | L.N. CAMPBELL, 70, WILSON LINE HEAD; President of Firm Operating Excursion Boats Here and in Boston Is Dead | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/authors-query.html | Author's Query | True | NORTH CALLAHAN, 11 Sturgis Rd. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/huge-radar-web-costly-project-large-and-small-companies-share-in.html | HUGE RADAR WEB COSTLY PROJECT; Large and Small Companies Share in Billion Dollar Warning System Job HUGE RADAR WEB COSTLY PROJECT | True | By Alfred R. Zipser | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/oil-rights-granted-in-spanish-sahara.html | OIL RIGHTS GRANTED IN SPANISH SAHARA | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/pensioner-surprised-payments-to-dutch-farmhand-exceed-his-previous.html | PENSIONER SURPRISED; Payments to Dutch Farmhand Exceed His Previous Wage | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miriam-loughlin-wed-to-ronald-p-beckerle.html | Miriam Loughlin Wed To Ronald P. Beckerle | True | sceelal to The New York TlmM. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/chicago-wins-51-at-garden-for-5th-in-row-over-blues-rangers-crushed.html | Chicago Wins, 5-1, at Garden for 5th in Row Over Blues; RANGERS CRUSHED BY HAWKS, 5 TO 1 | True | By William J. Briordy | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/bridge-to-make-bidding-more-accurate-showing-some-ways-by-which.html | BRIDGE: TO MAKE BIDDING MORE ACCURATE; Showing Some Ways by Which Players Can Sharpen Their Point Counts | True | By Albert H. Morehead | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special To The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/st-lawrence-wins-6764.html | St. Lawrence Wins, 67-64 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/brookhaven-aide-out-official-held-in-alabama-on-checkaltering.html | BROOKHAVEN AIDE OUT; Official Held in Alabama on Check-Altering Charge | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/indias-chinese-under-scrutiny.html | India's Chinese Under Scrutiny | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-new-look-in-mannequins-the-creatures-who-grace-the-windows-of.html | The New Look in Mannequins; The creatures who grace the windows of Manhattan's smart stores seem almost frighteningly alive. Indeed, today many of them are modeled after real women. The New Look In Mannequins | True | By Gay Talese | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/auto-strikers-return-accept-chevrolet-agreement-to-end-speedup.html | AUTO STRIKERS RETURN; Accept Chevrolet Agreement to End Speed-up | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/three-voices-in-verse-poets-of-today-vi-northwind-and-other-poems.html | Three Voices in Verse; POETS OF TODAY VI. Northwind and Other Poems. By Gene Baro. The Clothing's New Emperor and Other Poems. By Donald Finkel. Poems, 1955-1958. By Walter Stone. 191 pp. New York: Charles Scribner's Sons. $3.95. | True | By Harvey Shapiro | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-boy-who-grew-up-to-be-president.html | The Boy Who Grew Up to Be President | True | LEWIS NICHOLS. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/sanitation-rise-asked-union-seeking-30c-an-hour-other-benefits-from.html | SANITATION RISE ASKED; Union Seeking 30c an Hour, Other Benefits From City | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/david-h-wilder-student-fiance-ofmisscollings-marine-veteran-and.html | David H. Wilder, Student, Fiance OfMissCollings; Marine Veteran and Wellesley Alumna to Marry in Spring | True | I s6edalto The New Yoik Timei. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/syrians-display-ruins-of-battle-a-farmer-vows-to-go-back-to-till.html | SYRIANS DISPLAY RUINS OF BATTLE; A Farmer Vows to Go Back to Till 'Our Land in Zone Disputed With Israelis | True | By Richard P. Huntspecial To The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/armstrongucouig.html | ArmstronguCouig | True | special to.The New York Ttmn. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/yale-swimmers-rout-navy-7025-elis-take-188th-victory-in-row-as.html | YALE SWIMMERS ROUT NAVY, 70-25; Elis Take 188th Victory in Row as Middies Are Able to Win Only 2 Events | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/3d-depressed-year-for-tanker-fleet-is-seen-in-report.html | 3d Depressed Year For Tanker Fleet Is Seen in Report | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/salle-lucia-triumphs-miss-king-paces-victory-in-metropolitan.html | SALLE LUCIA TRIUMPHS; Miss King Paces Victory in Metropolitan Fencing | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/stamford-suites-open-strawberry-hill-apartments-rent-from-128.html | STAMFORD SUITES OPEN; Strawberry Hill Apartments Rent From $128 Monthly | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/susan-abrams-bay-state-girl-is-future-bride-engaged-to-richard-j.html | Susan Abrams, Bay State Girl; Is Future Bride; Engaged to Richard J. Medalie, Harvard LawGraduate | True | I Racial to T&1/2 New YoikTlmw. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/li-home-exposition-will-open-next-friday.html | L.I. Home Exposition Will Open Next Friday | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/gonzales-net-victor-defeats-rosewall-by-64-64-segura-beats-olmedo.html | GONZALES NET VICTOR; Defeats Rosewall by 6-4, 6-4 -- Segura Beats Olmedo | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/american-export-seeks-return-of-two-liners-in-reserve-fleet.html | American Export Seeks Return Of Two Liners in Reserve Fleet | True | By George Horne | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/queens-accession-celebrated.html | Queen's Accession Celebrated | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/business-index-recedes-from-peak.html | Business Index Recedes From Peak | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/shadow-of-election-falls-over-congress-senate-democrats-move-to.html | SHADOW OF ELECTION FALLS OVER CONGRESS; Senate Democrats Move to Left in Effort to Set Record for Fall | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/always-a-dog-beneath-the-skin-kiss-kiss-by-roald-dahl-308-pp-new.html | Always a Dog Beneath the Skin; KISS KISS. By Roald Dahl. 308 pp. New York: Alfred A. Knopf. $3.95. | True | By Malcolm Bradbury | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/borge-is-seeking-less-rural-farm-pianistcomedian-tires-of-2-12hour.html | BORGE IS SEEKING LESS RURAL FARM; Pianist-Comedian Tires of 2 1/2-Hour Trips to His Connecticut Home | True | | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fellowships-offered-museum-of-natural-history-aids-anthropology.html | FELLOWSHIPS OFFERED; Museum of Natural History Aids Anthropology Study | True | | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/list-of-protesting-colleges.html | List of Protesting Colleges | True | Special to The New York Times. | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/brownstone-on-upper-east-side-made-into-two-luxury-duplexes-2.html | Brownstone on Upper East Side Made Into Two Luxury Duplexes; 2 DUPLEXES MADE FROM OLD HOUSE | True | | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/backed-by-oklahomans.html | Backed by Oklahomans | True | | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-blackwood-engaged-to-wed-richard-gillespie-alumna-of-bryn-mawr.html | Miss Blackwood Engaged to Wed Richard Gillespie; Alumna of Bryn Mawr Fiancee of Wharton School Graduate | True | SDCdU to Th1/2 New York T1m1/2 | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/radar-doubtful-in-detecting-ice-bergs-prove-poor-reflector.html | RADAR DOUBTFUL IN DETECTING ICE; Bergs Prove Poor Reflector According to '59 Test, Mariners Warned | True | | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/decatur-gardens-under-way.html | Decatur Gardens Under Way | True | | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hope-for-16-ends-in-baltic.html | Hope for 16 Ends in Baltic | True | Special to The New York Times. | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/maccracken-bows-to-hentz-in-upse-at-atlantic-cit.html | MacCracken Bows To Hentz in Upse At Atlantic Cit | True | Special to The New York Times. | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nixon-wont-list-campaign-issues-says-in-los-angeles-they-will.html | NIXON WON'T LIST CAMPAIGN ISSUES; Says in Los Angeles They Will Depend on Who Is Nominee of Democrats | True | Special to The New York Times. | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-ski-lodge-of-ones-own.html | A Ski Lodge of One's Own | True | By Cynthia Kellogg | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/highet-to-speak-at-princeton.html | Highet to Speak at Princeton | True | Special to The New York Times. | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/beach-fees-cut-westport-reduces-bathhouse-rentals-at-compo-resort.html | BEACH FEES CUT; Westport Reduces Bathhouse Rentals at Compo Resort | True | Special to The New York Times. | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/neither-weather-nor-finances-can-daunt-a-peregrinating-couple-with.html | Neither Weather Nor Finances Can Daunt a Peregrinating Couple With Six Children and a Dog | True | By William Stockdale | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/sally-wise-wed-here.html | Sally Wise Wed Here | True | | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/on-civil-rights.html | ON CIVIL RIGHTS | True | | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/paris-will-lift-ban.html | Paris Will Lift Ban | True | Special to The New York Times. | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/missing-person-the-benefactor-by-maria-flores-280-pp-new-york.html | Missing Person; THE BENEFACTOR. By Maria Flores. 280 pp. New York: Doubleday & Co. $3.95. Missing Person | True | By Milton Bracker | 1988-01-11 | RE0000368 471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/alternate-method-of-pest-control-biological-warfare-is-effective-to.html | ALTERNATE METHOD OF PEST CONTROL; 'Biological Warfare' Is Effective To Eradicate Major Infestations | True | By Cynthia Westcott | 1988-01-11 | RE0000368 471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/satyajit-ray-honored-indian-film-producer-wins-2-selznick-golden.html | SATYAJIT RAY HONORED; Indian Film Producer Wins 2 Selznick Golden Laurels | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-small-ones-sebastian-and-the-dragon-by-maxine-w-kumin.html | The Small Ones; SEBASTIAN AND THE DRAGON. By Maxine W. Kumin. Illustrated by William D. Hayes. 40 pp. New York: G.P. Putnam's Sons. $2.75. For Ages 5 to 8. | True | E.L.B. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/other-cities.html | OTHER CITIES | True | NATHAN SILVER. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/canadiens-to-rest-beliveau.html | Canadiens to Rest Beliveau | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/filming-in-dh-lawrence-country-movie-troupe-invades-english-heath.html | FILMING IN D.H. LAWRENCE COUNTRY; Movie Troupe Invades English Heath For 'Sons and Lovers' | True | By Stephen Watts | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mrs-june-smith-attended-by-3-annapolis-bride-married-to-john-c-a.html | , Mrs. June Smith, Attended by 3, Annapolis Bride; Married to John C. A. Watkins, Publisher of Providence Paper | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dominican-official-in-rome.html | Dominican Official in Rome | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/michael-estrin-52-author-publisher.html | MICHAEL ESTRIN, 52, AUTHOR, PUBLISHER | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fortunes-hunt-a-name-heiresses-and-coronets-the-story-of-lovely.html | Fortunes Hunt a Name; HEIRESSES AND CORONETS. The Story of Lovely Ladies and Noble Men. By Elizabeth Eliot. Illustrated. 282 pp. New York: McDowell, Obo- lensky. $5. Fortunes | True | By Cleveland Amory | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/us-doubts-oas-power-to-halt-trujillos-arrests-us-is-doubtful-on.html | U.S. Doubts O.A.S. Power To Halt Trujillo's Arrests; U.S. IS DOUBTFUL ON TRUJILLO CURB | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/conservation-parks-or-forests-rival-federal-agencies-compete-for.html | CONSERVATION: PARKS OR FORESTS?; Rival Federal Agencies Compete for Same Scenic Areas | True | By John B. Oakes | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/alien-submarine-seen-trapped-by-argentina.html | Alien Submarine Seen Trapped by Argentina | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/agency-protects-rights-of-swedes-commissioner-and-a-staff-of-five.html | AGENCY PROTECTS RIGHTS OF SWEDES; Commissioner and a Staff of Five Check Possible Abuses by Officials | True | By Werner Wiskarispecial To The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/how-to-read.html | How to Read | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dr-calvert-r-toy.html | DR. CALVERT R. TOY | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/william-strauss.html | WILLIAM STRAUSS | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/border-remains-fairly-quiet.html | Border Remains Fairly Quiet | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/azalea-care.html | AZALEA CARE | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/lois-m-mailloux-is-married-here-to-g-p-keeley-bride-wears-chantilly.html | Lois M. Mailloux Is Married Here To G. P. Keeley; Bride Wears Chantilly Lace at Wedding to Haverford Alumnus | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/english-get-306-runs-swetman-hits-a-century-in-jamaica-cricket.html | ENGLISH GET 306 RUNS; Swetman Hits a Century in Jamaica Cricket Match | True | | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/philadelphia.html | Philadelphia | | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-uuuuuuuuu-morion-z-hoffman-is-fiance-of-miss-ronnie-hamburger.html | I uuuuuuuuu Morion Z. Hoffman Is Fiance . Of Miss Ronnie Hamburger | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/philanthropic-league-elects-new-president.html | Philanthropic League Elects New President | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/paperbacks-in-review-some-new-titles.html | Paperbacks in Review: Some New Titles | True | By Raymond Walters Jr. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/records-haydns-the-seasons-in-first-recording-in-english.html | RECORDS: HAYDN'S THE SEASONS IN FIRST RECORDING IN ENGLISH | True | ROSS PARMENTER. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/soviet-six-victor-102.html | Soviet Six Victor, 10-2 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-british-comment-on-the-emergence-of-africa_____.html | A BRITISH COMMENT ON THE EMERGENCE OF AFRICA_____ | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fragments-in-chaos-thrones-96-109-de-los-can-tares-by-ezra-pound.html | Fragments in Chaos; THRONES: 96 — 109 DE LOS CAN- TARES. By Ezra Pound. 126 pp. New York: New Directions. $3.50. | | By Dudley Fitts | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rademacher-wins-fight-by-knockout-in-seventh.html | Rademacher Wins Fight By Knockout in Seventh | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/quakes-rock-foligno-italy.html | Quakes Rock Foligno, Italy | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/symington-pins-hope-on-convention-shift-he-shuns-the-primaries-on.html | SYMINGTON PINS HOPE ON CONVENTION SHIFT; He Shuns the Primaries on Theory That the Front-Runners Will Neutralize Each Other DEFENSE ISSUE IMPORTANT | True | By Arthur Krock | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/poison-in-food-kills-writer-26-and-makes-wife-critically-ill.html | Poison in Food Kills Writer, 26, And Makes Wife Critically Ill | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-clergyman-fiance-of-stephanie-yale.html | I Clergyman Fiance Of Stephanie Yale | True | Snedal to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/russians-protest-chicago-schedule-they-demand-to-see-more-of.html | RUSSIANS PROTEST CHICAGO SCHEDULE; They Demand to See More of Economy -- Hosts Yield, Arrange Tour of Mill | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/airline-opens-austrian-office.html | Airline Opens Austrian Office | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/joan-april-king-engaged-to-wed-norman-beekow-student-at-barnard-and.html | Joan April King Engaged to Wed Norman Beekow; Student at Barnard and a Graduate of McGill to Marry in June | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rumson-art-show-set-3day-event-at-forrestdale-school-opens-feb-29.html | RUMSON ART SHOW SET; 3- Day Event at Forrestdale School Opens Feb. 29 | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/marthur-rests-well-quiet-night-spent-in-hospital-sits-up-for-2.html | M'ARTHUR RESTS WELL; Quiet Night Spent in Hospital -- Sits Up for 2 Hours | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/molding-resembles-beads.html | Molding Resembles Beads | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/son-of-sec-head-weds-drusilla-jones.html | Son of S.E.C. Head Weds Drusilla Jones | | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/spains-archbishops-urge-social-justice.html | SPAIN'S ARCHBISHOPS URGE SOCIAL JUSTICE | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/us-matmen-pinned-by-girls-japanese-says.html | U.S. Matmen Pinned By Girls, Japanese Says | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-nonconformists-the-gammage-cup-by-carol-ken-dall-illustrated-by.html | The Non-Conformists; THE GAMMAGE CUP. By Carol Ken- dall. Illustrated by Erik Blegvad. 221 pp. New York: Harcourt, Brace & Co. $3.25. For Ages 9 to 12. | True | ELLEN LEWIS BUELL. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cecilia-l-wescott-married-in-virginia.html | Cecilia L. Wescott Married in Virginia | True | ... _._.- , Special to The New York Times. ! | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/canadian-women-sweep-ski-race-anne-heggtveit-wins-after-us-girls.html | CANADIAN WOMEN SWEEP SKI RACE; Anne Heggtveit Wins After U.S. Girls Withdraw -- Spiss Paces Men Canadian Women Sweep Aspen Ski Race | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/gronchi-greeted-on-moscow-visit-voroshilov-and-khrushchev-welcome.html | GRONCHI GREETED ON MOSCOW VISIT; Voroshilov and Khrushchev Welcome Italy's President -- Wide Talks Planned | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/great-debate-on-us-deterrent-the-great-debate-over-the-adequacy-of.html | Great Debate; On U.S. Deterrent THE GREAT DEBATE OVER THE ADEQUACY OF OUR DEFENSE CRITICS VIEW | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-marion-lloyd-becomes-affianced.html | Miss Marion Lloyd Becomes Affianced | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/playgoer-asks-actors-to-stop-mumbling.html | Playgoer Asks Actors To Stop Mumbling | True | NORMAN THOMAS. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/canadiens-down-bruin-six-5-to-3-geoffrion-gets-3-goals-for-victors.html | CANADIENS DOWN BRUIN SIX, 5 TO 3; Geoffrion Gets 3 Goals for Victors -- Leafs Rally to Beat Red Wings, 6-4 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/113-breeds-but-one-top-dog-ownership-of-purebred-dogs-has-shot-up.html | 113 Breeds, but One Top Dog. Ownership of purebred dogs has shot up startlingly. But, from all these canine aristocrats, each era chooses one to be prince. THE HOST POPULAR 113 Breeds, But One Top Dog | True | By Charles Leedham | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/unionists-accuse-reds-of-a-plot-to-isolate-latinamerican-labor.html | Unionists Accuse Reds of a Plot To Isolate Latin-American Labor; Charge Drive, With Impetus From Cuba, Seeks to Freeze Out U.S. -- Reject Bid for 'United Front' Parley | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/lehman-to-direct-jewish-fund-unit-to-head-special-drive-here-in.html | LEHMAN TO DIRECT JEWISH FUND UNIT; To Head Special Drive Here in Appeal's Effort for World-Wide Relief | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/lee-wyatt-dead-georgia-justice-state-court-chief-since-53-presided.html | LEE WYATT DEAD, GEORGIA JUSTICE; State Court Chief Since '53 -- Presided Over Tribunal at Nuremberg in '47-'48 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mrs-esterling-has-child.html | Mrs. Esterling Has Child | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/spinsters-found-hanged-on-72d-st-2-sisters-clothed-in-black-finery.html | SPINSTERS FOUND HANGED ON 72D ST.; 2 Sisters Clothed in Black Finery Termed Suicides -- Feared Eviction | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/sihanouk-sorry-he-accused-us-cambodian-had-charged-2-exaides-of.html | SIHANOUK SORRY HE ACCUSED U.S.; Cambodian Had Charged 2 Ex-Aides of Embassy With Links to His Exiled Foe | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/margaret-r-segrest-fiancee-of-lieutenant.html | Margaret R. Segrest Fiancee of Lieutenant. | True | Suecirl to The New York Timea. | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-haven-plans-start-on-5-units-buildings-in-two-midtown.html | NEW HAVEN PLANS START ON 5 UNITS; Buildings in Two Midtown Redevelopment Projects to Go Up Before June | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/navy-wrestlers-score-nemo-christs-pin-in-last-bout-beats-lehigh.html | NAVY WRESTLERS SCORE; Nemo Christ's Pin in Last Bout Beats Lehigh, 18-15 | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/why-they-go-south.html | WHY THEY GO SOUTH | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/recommendations-of-house-study-into-broadcasting-practices.html | Recommendations of House Study Into Broadcasting Practices | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/legislator-dies-at-58-death-of-rep-peltz-gives-michigan-democrats.html | LEGISLATOR DIES AT 58; Death of Rep. Peltz Gives Michigan Democrats Lead | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/now-khrushchev-bids-for-asia-soviet-has-much-at-stake-in-area.html | NOW KHRUSHCHEV BIDS FOR ASIA; Soviet Has Much at Stake in Area | True | By Harry Schwartz | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mob-menaces-police-puerto-ricans-in-the-bronx-threaten-2-detectives.html | MOB MENACES POLICE; Puerto Ricans in the Bronx Threaten 2 Detectives | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/herman-a-fechtman.html | HERMAN A. FECHTMAN | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/middlebury-tops-winter-carnival-panthers-ski-team-scores-5916.html | MIDDLEBURY TOPS WINTER CARNIVAL; Panthers' Ski Team Scores 591.6 Points -- Dartmouth Is Second With 581.2 MIDDLEBURY TOPS FIELD IN CARNIVAL | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/men-of-ila-star-in-safety-movies-films-show-fellow-workers-how-to.html | MEN OF I.L.A. STAR IN SAFETY MOVIES; Films Show Fellow Workers How to Handle Cargoes -- Accidents Are Cut | True | By John Sibley | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dr-eb-emerson-sr.html | DR. E.B. EMERSON SR. | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rachel-hallett-robert-johnson-to-be-married-harvard-law-school.html | Rachel Hallett,, Robert Johnson To Be Married; Harvard Law School Seniors Betrothed- June Nuptials Set | True | I Special to The New York Time*. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/princeton-routs-cornell-six-100-6-players-score-as-tigers-win-no-2.html | PRINCETON ROUTS CORNELL SIX, 10-0; 6 Players Score as Tigers Win No. 2 in Ivy League -- Yale Nips Brown, 6-5 | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cw-post-on-top.html | C.W. Post on Top | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cameroon-to-vote-feb21.html | Cameroon to Vote Feb. 21 | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-dregs-of-nazism.html | The Dregs of Nazism | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ethiopians-curb-visitors-camera-after-luring-tourist-to-their.html | ETHIOPIANS CURB VISITOR'S CAMERA; After Luring Tourist to Their 'Wonderland,' They Limit His Photographing of It | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/temple-to-fix-dormitory-site.html | Temple to Fix Dormitory Site | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nus-faction-leads-in-burmese-election-nu-faction-ahead-in-burmese.html | Nu's Faction Leads In Burmese Election; NU FACTION AHEAD IN BURMESE VOTE | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/bikel-concert-to-help-world-hebrew-group.html | Bikel Concert to Help World Hebrew Group | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/shy-visitors-befriend-those-who-feed-there.html | Shy Visitors Befriend Those Who Feed There | True | By Nancy Ruzicka Smith | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/in-the-diplomats-pouch-is-also-the-destiny-of-man-diplomacy-in-a.html | In the Diplomat's Pouch Is Also the Destiny of Man; DIPLOMACY IN A CHANGING WORLD. Edited by Stephen D. Kertesz and M.A. Fitzsimons. 407 pp. Notre Dame, Ind.: University of Notre Dame Press. $7.50. Diplomat's Pouch | True | By Samuel Flagg Bemis | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/barbara-fitton-golf-victor.html | Barbara Fitton Golf Victor | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/li-heating-code-proves-a-success-union-and-30-contractors-widen.html | L.I. HEATING CODE PROVES A SUCCESS; Union and 30 Contractors Widen Guarantee on Warm Air Systems L.I. HEATING CODE PROVES A SUCCESS | True | By Glenn Fowler | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/colgate-gets-50000-gift.html | Colgate Gets $50,000 Gift | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/loretta-h-toomey-is-a-future-bride.html | Loretta H. Toomey Is a Future Bride | True | Special to The New York Time*. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/betty-cuthbert-is-victor.html | Betty Cuthbert Is Victor | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-artificial-kidney-developed.html | New Artificial Kidney Developed | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/low-lines-for-waistlines.html | Low Lines for Waistlines | True | By Patricia Peterson | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hortonufiller.html | HortonuFiller | True | spedalto ThsNesr York Times. . . | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/took-the-right-picture.html | Took the Right Picture | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/missile-program.html | MISSILE PROGRAM | True | J.R. PIERCE. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/atkins-pair-triumphs-advances-to-final-in-national-racquets-event.html | ATKINS PAIR TRIUMPHS; Advances to Final in National Racquets Event at Chicago | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/convair-sales-agent-named.html | Convair Sales Agent Named | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/phoebe-pappas-is-future-bride-of-peter-pafitis-mtvernon-girl.html | Phoebe Pappas Is Future Bride Of Peter Pafitis; Mt. Vernon Girl Fiancee of a Partner in Two Hotels in Rhodesia | True | I swddltoTluNewYortTinwi. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-clayufogarty.html | I ClayuFogarty | True | Swdsl to The New York Tlmei. I | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/church-state-school-catholic-viewpoint-on-edu-cation-by-neil-g.html | Church, State, School; CATHOLIC VIEWPOINT ON EDU- CATION. By Neil G. McCluskey, S.J. 192 pp. Garden City: Hanover House. $3.50. | True | By Fred M. Hechinger | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/paintings-stolen-in-ontario.html | Paintings Stolen in Ontario | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/delinquency-aide-explains-project-boys-not-aware-they-have-been.html | DELINQUENCY AIDE EXPLAINS PROJECT; Boys Not Aware They Have Been Studied 7 Years to Predict Behavior | True | By Emma Harrison | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/advertising-hardhitting-kaiser-salesman-comedian-to-drive-home-his.html | Advertising Hard-Hitting Kaiser Salesman; Comedian to Drive Home His Points With a Mallet Million Going Into Campaign to Lift Sales of Foil | True | By Robert Alden | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/greenwich-library-to-gain.html | Greenwich Library to Gain | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/uruguay-polishes-for-eisenhower-visit-underlines-dependence-on-us.html | URUGUAY POLISHES FOR EISENHOWER; Visit Underlines Dependence on U.S to See Her Through Crisis in the Economy | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/airport-airlift-a-bargain-for-sightseer-too.html | AIRPORT AIRLIFT A BARGAIN FOR SIGHT-SEER, TOO | True | By Clayton Knowles | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/queens-bar-group-dedicates-building.html | QUEENS BAR GROUP DEDICATES BUILDING | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/symington-asks-action-sees-no-reason-for-us-to-be-second-in.html | SYMINGTON ASKS ACTION; Sees No Reason for U.S to Be 'Second in Anything' | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/son-to-mrs-robinson.html | Son to Mrs. Robinson | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/barbara-dick-affianced.html | Barbara Dick" Affianced | True | I Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-man-of-music-the-world-of-jerome-kern-a-biography-by-david-ewen.html | A Man Of Music; THE WORLD OF JEROME KERN. A Biography. By David Ewen. Illus- trated. 173 pp. New York: Henry Holt & Co. $3.95. | True | By Lewis Robbins | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/tax-laws-studied-by-realty-groups-new-rules-may-affect-big.html | TAX LAWS STUDIED BY REALTY GROUPS; New Rules May Affect Big Associations Now Formed as Partnerships TAX LAWS STUDIED BY REALTY GROUPS | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-models-open-for-li-houses-offerings-are-presented-at-estates-in.html | NEW MODELS OPEN FOR L.I. HOUSES; Offerings Are Presented at Estates in the Woodmere and Port Jefferson Areas | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/li-expressway-2d-busiest-here-120616-vehicles-use-artery-daily.html | L.I. EXPRESSWAY 2D BUSIEST HERE; 120,616 Vehicles Use Artery Daily -- Bottlenecks Are Problems in Bayside | True | By Bernard Stengren | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-mary-hanley-fiancee-of-ad-man.html | Miss Mary Hanley Fiancee of Ad Man | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/janet-wright-is-wed-to-david-e-schrieberj.html | Janet Wright Is Wed To David E. Schrieberj | True | SpecUl To The ft* York TimM. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/halleck-chides-democrats.html | Halleck Chides Democrats | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/pistons-rout-lakers.html | Pistons Rout Lakers | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dancer-out-to-prove-sulky-seat-is-country-mans-throne-harness-pilot.html | Dancer Out to Prove Sulky Seat Is Country Man's Throne; Harness Pilot Keeps Busy While Waiting for New Season Stanley's Day at His New Jersey Farm Starts at 6:30 | True | By Robert M. Lipsytespecial To the New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-dance-season-turns-to-concert-artists.html | THE DANCE: SEASON TURNS TO CONCERT ARTISTS | True | By John Martin | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/us-view-recalled.html | U.S. View Recalled | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/red-chinas-growth-rate-manland-pressures-seen-as-greater-than-in.html | Red China's Growth Rate; Man-Land Pressures Seen as Greater Than in Soviet Union | True | THEODORE HERMAN. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/outsiders-looking-n-american-catholics-a-protes-tantjewish-view-by.html | Outsiders Looking n; AMERICAN CATHOLICS: A Protes- tant-Jewish View. By Stringfellow Barr, Robert McAfee Brown, Ar- thur Cohen, Arthur Gilbert, Martin Marty and Allyn Robinson, with an afterword by Gustave Weigel, S.J. Edited by Philip Scharper. 235 pp. New York: Sheed & Ward. $3.75. | True | By John Cogley | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/st-peters-victor-75-57.html | St. Peter's Victor, 75 -- 57 | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-07 | 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/helicopter-service-begun-in-two-cities.html | HELICOPTER SERVICE BEGUN IN TWO CITIES | True | | 1988-01-11 | RE0000368471 | RE0000368471 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/engineer-held-in-death-kew-gardens-man-arraigned-after-foe-in-fist.html | ENGINEER HELD IN DEATH; Kew Gardens Man Arraigned After Foe in Fist Fight Dies | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/called-to-plymouth-church.html | Called to Plymouth Church | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/lodge-chats-with-khrushchev.html | Lodge Chats With Khrushchev | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/nelson-inquirer-concedes-error-counsel-admits-bypassing-closed.html | NELSON INQUIRER CONCEDES ERROR; Counsel Admits Bypassing Closed Questioning of an Innocent S.I. Witness NELSON INQUIRER CONCEDES ERROR | True | By Clayton Knowles | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/irish-football-results.html | Irish Football Results | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/penalty-seen-for-signing-lease.html | Penalty Seen for Signing Lease | True | JOSEPH KOTTLER,Member of Assembly. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/pettie-stopper-picked-up-from-classes-she-is-best-at-boston-terrier.html | PETTIE STOPPER PICKED; Up From Classes, She Is Best at Boston Terrier Show | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/igaya-tops-huega-in-special-slalom-corcoran-third-in-race-and-leads.html | IGAYA TOPS HUEGA IN SPECIAL SLALOM; Corcoran Third in Race and Leads Two-Day Standing -- Anne Heggtveit Wins | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/two-prizes-taken-by-mrs-urmston-pacific-palisades-owners-kerry-blue.html | TWO PRIZES TAKEN BY MRS. URMSTON; Pacific Palisades Owner's Kerry Blue and Welsh Terrier Score Here | True | By Walter R. Fletcher | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/seven-museum-courses-open.html | Seven Museum Courses Open | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/oas-sets-study-of-trujillo-today-21nation-council-to-begin-parley.html | O.A.S. SETS STUDY OF TRUJILLO TODAY; 21-Nation Council to Begin Parley in Washington on Venezuelan Charges | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/4-jersey-resorts-million-sought-for-damages-to-beaches-by-oil.html | 4 JERSEY RESORTS, Million Sought for Damages to Beaches by Oil Spread From Tankers' Accident SWIMMING SEASON HURT Negligence of American and Swedish Ships Is Claimed in Wreck on June 26 | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/red-wings-beat-hawk-six-5-to-0-detroit-ends-7game-slump-as-rookie.html | RED WINGS BEAT HAWK SIX, 5 TO 0; Detroit Ends 7-Game Slump as Rookie Goalie Scores His First Shutout | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/armstrong-to-box-tonight.html | Armstrong to Box Tonight | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/de-la-torre-plays-sanz-on-the-guitar.html | DE LA TORRE PLAYS SANZ ON THE GUITAR | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrs-kenneth-patton.html | MRS. KENNETH PATTON | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/bruins-conquer-maple-leafs-30-goals-by-horvath-gendron-and-labina.html | BRUINS CONQUER MAPLE LEAFS, 3-0; Goals by Horvath, Gendron and LaBina Back Lumley, Who Gains 70th Shutout | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/costpush-inflation-an-examination-of-split-in-congress-on-remedies.html | Cost-Push' Inflation; An Examination of Split in Congress On Remedies for Monetary Erosion REMEDIES STUDIED IN INFLATION WOE | True | By Edward H. Collins | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/barton-to-head-college-drive.html | Barton to Head College Drive | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/stars-sign-for-stage-roles.html | Stars Sign for Stage Roles | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/usbritish-plan-for-nuclear-ban-to-be-given-soon-it-is-limited-to.html | U.S-BRITISH PLAN FOR NUCLEAR BAN TO BE GIVEN SOON; It Is Limited to Tests That Can Be Checked, Excluding Small Subsurface Ones THRESHOLD' IS FAVORED President Said to Seek Way to Meet de Gaulle Stand on Data on Weapons WEST'S ATOM PLAN TO BE GIVEN SOON | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/vandals-paint-norwalk-cannon.html | Vandals Paint Norwalk Cannon | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dutchman-heads-17th-met-week-birgit-nilsson-to-sing-first-senta.html | ' DUTCHMAN' HEADS 17TH 'MET' WEEK; Birgit Nilsson to Sing First Senta With Company -- Opera Schedule Listed | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/kennedy-offers-new-plea-to-west-tells-democrats-parley-that.html | KENNEDY OFFERS NEW PLEA TO WEST; Tells Democrats' Parley That Easterners Have Guarded U.S. Natural Resources | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/daughter-to-mrs-bloomfield.html | Daughter to Mrs. Bloomfield | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/1year-maturities-are-85874787632.html | 1-YEAR MATURITIES ARE $85,874,787,632 | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/twinkletoes-takes-pomeranian-award.html | TWINKLETOES TAKES POMERANIAN AWARD | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/3-missing-students-found-dead-in-texas.html | 3 MISSING STUDENTS FOUND DEAD IN TEXAS | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/trujillo-to-counter.html | Trujillo to Counter | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/us-hopes-to-end-split-with-paris-eisenhower-is-said-to-seek-way-to.html | U.S. HOPES TO END SPLIT WITH PARIS; Eisenhower Is Said to Seek Way to Meet de Gaulle's Stand on A-Bombs | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/separation-facing-a-family-of-nine-after-2d-car-death.html | Separation Facing A Family of Nine After 2d Car Death | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/general-taylor-improved.html | General Taylor Improved | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/house-unit-lists-chief-red-tactics-propaganda-economic-aid-and.html | HOUSE UNIT LISTS CHIEF RED TACTICS; Propaganda, Economic Aid and Spying Called Part of 'Fourth-Dimension' War | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/gertrude-de-coppet.html | GERTRUDE DE COPPET | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/figure-control-builds-billiondollar-industry.html | Figure Control Builds Billion-Dollar Industry | True | By Joan Cook | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/discount-on-loan-for-homes-scored-mortgage-premiums-cost-buyers-45.html | DISCOUNT ON LOAN FOR HOMES SCORED; Mortgage Premiums Cost Buyers 45 Million Extra a Month, Rep. Rains Says | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/collision-in-tunnel-truckcar-crash-in-holland-tube-delays-traffic.html | COLLISION IN TUNNEL; Truck-Car Crash in Holland Tube Delays Traffic | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/crusader-tells-woman-to-write-congress-or-president-on-additives.html | Crusader Tells Woman to Write Congress or President on Additives | True | By June Owen | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/grant-for-asian-study-45000-given-church-peace-union-for-3faith.html | GRANT FOR ASIAN STUDY; $45,000 Given Church Peace Union for 3-Faith Survey | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/moves-sluggish-on-london-board-trading-quietest-last-week-since.html | MOVES SLUGGISH ON LONDON BOARD; Trading Quietest Last Week Since Before Election -- Index Drops 6.7 Points NO GREAT FEAR SHOWN Reports of Leyland Motors and P. & O. Line Give Hope for the Future | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/fiveweek-british-rail-strike-envisaged-by-unions-secretary-a.html | Five-Week British Rail Strike Envisaged by Union's Secretary; A Million-Pound Fund Set Up -- London Pessimistic on Peace Talks Today | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/a-rabbi-preaches-brotherhood-from-pulpit-of-negro-church.html | A Rabbi Preaches Brotherhood From Pulpit of Negro Church | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/salvador-facing-political-unrest-opposition-terms-election-law.html | SALVADOR FACING POLITICAL UNREST; Opposition Terms Election Law Unduly Restrictive -- Unemployment Is High | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/marthur-still-gaining-spends-afternoon-in-hospital-cheerfully.html | M'ARTHUR STILL GAINING; Spends Afternoon in Hospital Cheerfully Playing Game | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/nyac-wins-epee-crown.html | N.Y.A.C. Wins Epee Crown | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/princeton-student-dies-of-car-accident-injuries.html | Princeton Student Dies Of Car Accident Injuries | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/rector-of-177783-honored-at-trinity.html | RECTOR OF 1777-83 HONORED AT TRINITY | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/johnson-is-cool-to-party-talk-now.html | JOHNSON IS COOL TO PARTY TALK NOW | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/jet-wing-hits-runway-but-panamerican-airliner-with-123-lands-safely.html | JET WING HITS RUNWAY; But Pan-American Airliner With 123 Lands Safely | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/gop-senate-race-slated-in-jersey-morris-a-conservative-to-oppose.html | G.O.P. SENATE RACE SLATED IN JERSEY; Morris, a Conservative, to Oppose Case, a Liberal, in Primary Battle | True | By George Cable Wrightspecial To The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/for-a-younger-look.html | For a Younger Look | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/bernstein-on-tape.html | Bernstein on Tape | True | J.G. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/demand-for-steel-expected-to-drop-decline-in-new-orders-held-likely.html | DEMAND FOR STEEL EXPECTED TO DROP; Decline in New Orders Held Likely, Perhaps as Early as the Second Quarter | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/khrushchev-fetes-gronchis-at-dacha.html | KHRUSHCHEV FETES GRONCHIS At DACHA | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/ellin-sadowsky-smith-graduate-is-married-here-wears-ivory-peau-de.html | Ellin Sadowsky, Smith Graduate, Is Married Here; Wears Ivory Peau de Soie at Wedding to Renny B. Saltzman | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/paula-pfister-in-front-equitation-title-caps-winning-day-at-white.html | PAULA PFISTER IN FRONT; Equitation Title Caps Winning Day at White Plains | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/lakers-nip-plstons.html | Lakers Nip Plstons | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/job-safety.html | Job Safety | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/allwolf-recital.html | All-Wolf Recital | True | JOHN BRIGGS. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/maida-crowther-wed.html | Maida Crowther Wed | True | Special to The New 1fork Times. I | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/school-hearing-slated-today.html | School Hearing Slated Today | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/american-gets-2d-trial-iranian-supreme-court-acts-on-major-in-fatal.html | AMERICAN GETS 2D TRIAL; Iranian Supreme Court Acts on Major in Fatal Accident | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mlaren-auto-first-new-zealander-triumphs-in-buenos-aires-grand-prix.html | MLAREN AUTO FIRST; New Zealander Triumphs in Buenos Aires Grand Prix | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/fifth-ave-building-bought-by-investor.html | FIFTH AVE. BUILDING BOUGHT BY INVESTOR | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/archibald-macleish-appears-on-film.html | Archibald MacLeish Appears on Film | True | By Jack Gould | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mutual-funds-upgrading-salesmens-status-financial-assistance-mapped.html | Mutual Funds: Upgrading Salesmen's Status; Financial Assistance Mapped by Empire Planning Corp. | True | By Gene Smith | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/butterfly-film-here-feb-19.html | Butterfly' Film Here Feb. 19 | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dentist-and-patient-are-slain-chlcagg.html | DENTIST AND PATIENT ARE SLAIN CHICAGQ | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/limbo-kid-proves-refreshing-western.html | Limbo Kid' Proves Refreshing Western | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/american-export-buys-atlantic-plans-to-use-her-on-mideast-run.html | American Export Buys Atlantic; Plans to Use Her on Mideast Run | True | By George Horne | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/azerbaijani-out-of-job-first-deputy-premier-removed-as-is-interior.html | AZERBAIJANI OUT OF JOB; First Deputy Premier Removed, as Is Interior Minister | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mitchell-suggests-labor-peace-menu.html | MITCHELL SUGGESTS LABOR PEACE MENU | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/samuel-wilson-80-utilities-director.html | SAMUEL WILSON, 80, UTILITIES DIRECTOR | True | I oшшшшш i Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/10-hurt-in-bustank-crash.html | 10 Hurt In Bus-Tank Crash | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/pugh-and-bailey-win.html | Pugh and Bailey Win | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/elliott-out-jumps-us-olympic-skiers.html | ELLIOTT OUT JUMPS U.S. OLYMPIC SKIERS | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/vienna-fc-triumphs-20.html | Vienna F.C. Triumphs. 2-0 | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/cut-in-income-tax-for-rail-commuter-sought-in-congress-tax-relief.html | Cut in Income Tax For Rail Commuter Sought in Congress; TAX RELIEF URGED TO AID COMMUTER | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/apartent-house-on-5th-ave-sold-interhousing-yields-title-to-6story.html | APARTENT HOUSE ON 5TH AVE. SOLD; Interhousing Yields Title to 6-Story Unit at 82d St. -- Other Deals Hera | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/taxreturn-help-handy-for-a-fee-accountants-bookkeepers-notaries-put.html | TAX-RETURN HELP HANDY FOR A FEE; Accountants, Bookkeepers, Notaries Put Varying Prices on Services | True | By Robert Metz | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/science-fellows-help-at-columbia-nun-is-among-5-named-to-teach.html | SCIENCE FELLOWS HELP AT COLUMBIA; Nun Is Among 5 Named to Teach Gifted High School Students on Saturday | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/theatre-a-revue-opens-patterson-sketchbook-bows-at-maidman.html | Theatre: A Revue Opens; Patterson 'Sketchbook' Bows at Maidman | True | By Louis Calta | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/scholarships-honor-simpson.html | Scholarships Honor Simpson | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/some-more-sioux.html | Some More Sioux | True | J.P.S | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/education-in-virginia-two-individual-freedoms-in-plan-on-choice.html | Education in Virginia; Two Individual Freedoms in Plan on Choice Stressed | True | LEOX DUKE. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/french-prestige-called-improved-writer-tells-youth-forum-that-pact.html | FRENCH PRESTIGE CALLED IMPROVED; Writer Tells Youth Forum That Pact With Algerian Moslems Is Possible | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/soviet-group-views-lincoln-landmarks.html | SOVIET GROUP VIEWS LINCOLN LANDMARKS | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/michael-oaynes.html | MICHAEL OAYNES | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/ingenious-deal-cited-in-award-realty-board-honors-peters-for-rca.html | INGENIOUS DEAL CITED IN AWARD; Realty Board Honors Peters for R.C.A. Project He Worked on 10 Years | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/japanese-miner-rescued.html | Japanese Miner Rescued | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/pittsburgh-artists-give-concert-here.html | PITTSBURGH ARTISTS GIVE CONCERT HERE | True | | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/chamber-group-is-heard-at-y-new-york-ensemble-plays-3-contemporary.html | CHAMBER GROUP IS HEARD AT "Y"; New York Ensemble Plays 3 Contemporary Works to Begin Its Ninth Season | True | ROSS PARMENTER | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/flash-in-western-sky-is-ascribed-to-meteor.html | Flash in Western Sky Is Ascribed to Meteor | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/antarctic-base-gets-supplies.html | Antarctic Base Gets Supplies | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/powell-demands-kennedy-resign-in-harlem-sermon-to-2000-he-denounces.html | POWELL DEMANDS KENNEDY RESIGN; In Harlem Sermon to 2,000 He Denounces Rejection of a Negro Police Aide | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/philip-medman-historian-dead-columbia-lecturer-wrote-of-plight-of.html | PHILIP MEDMAN, HISTORIAN, DEAD; Columbia Lecturer Wrote of Plight of European Jews During World War II | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/grains-show-sign-of-ending-decline-a-few-pluses-registered-after.html | GRAINS SHOW SIGN OF ENDING DECLINE; A Few Pluses Registered After Many Contracts Touch Low Points | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/canadian-dogs-score-in-combined-setter-event-steacys-entries-go-to.html | Canadian Dogs Score in Combined Setter Event; Steacys' Entries Go to Top in English, Irish Divisions | True | By John Rendel | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/stenin-wins-speedskate-title-as-soviets-excel-in-world-meet.html | Stenin Wins Speed-Skate Title As Soviets Excel in World Meet | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/us-advisory-aid-to-vienna-hailed-chancellor-credits-much-of.html | U.S. ADVISORY AID TO VIENNA HAILED; Chancellor Credits Much of Austria's Development to Technical Assistance | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/kashmiris-score-china-ruling-party-terms-acts-on-indian-border.html | KASHMIRIS SCORE CHINA; Ruling Party Terms Acts on Indian Border Aggression | True | Dispatch at The Times, London. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dorothy-schmidt-bows-mezzocontralto-is-heard-in-recital-at-town.html | DOROTHY SCHMIDT BOWS; Mezzo-Contralto Is Heard in Recital at Town Hall | True | J.B. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dr-albert-m-snell.html | DR. ALBERT M. SNELL | True | Special to The New Yoifc Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/reciprocity-in-soviet-auto-deal.html | Reciprocity in Soviet Auto Deal | True | J. ANTHONY MARCUS. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/moroccan-king-home-he-is-hailed-at-end-of-30day-tour-of-middle-east.html | MOROCCAN KING HOME; He is Hailed at End of 30-Day Tour of Middle East | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/colombo-booters-down-galicia-32-sansons-late-score-caps-rally.html | COLOMBO BOOTERS DOWN GALICIA, 3-2; Sanson's Late Score Caps Rally -- Hakoah Shuts Out Brooklyn Italians, | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/yonkers-to-add-teachers.html | Yonkers to Add Teachers | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/fanny-louise-hoyt-dies-official-of-nursery-firm-was-93uflower.html | FANNY LOUISE HOYT DIES; Official of Nursery Firm Was 93uFlower Arranger | True | Specil to The New York Timej. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/li-hospital-to-expand-drive-for-6-million-opened-to-add-4-new.html | L.I. HOSPITAL TO EXPAND; Drive for 6 Million Opened to Add 4 New Floors | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/use-of-isotopes-hailed-libby-cites-gains-to-mankind-aec-issues.html | USE OF ISOTOPES HAILED; Libby Cites Gains to Mankind -- A.E.C. Issues Report | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/nus-faction-increasing-its-lead-he-outlines-program-for-burma.html | Nu's Faction Increasing Its Lead; He Outlines Program for Burma; Ex-Premier, Wary on Result, Says He Would Profit From Military Ruler's Example | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/big-pink-diamond-on-sale-in-london-gem-one-of-two-largest-known-to.html | BIG PINK DIAMOND ON SALE IN LONDON; Gem, One of Two Largest Known, to Be Auctioned -- Queen Owns the Other | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/nova-scotian-areas-flooded.html | Nova Scotian Areas Flooded | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/nafi-corp-agrees-to-buy-chriscraft.html | NAFI CORP. AGREES TO BUY CHRIS-CRAFT | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/first-woman-elected-to-top-geographic-post.html | First Woman Elected To Top Geographic Post | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/waterways-group-to-meet.html | Waterways Group to Meet | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/inquiry-focuses-on-payola-today-house-study-of-us-agencies-summons.html | INQUIRY FOCUSES ON PAYOLA TODAY; House Study of U.S. Agencies Summons Disk Jockeys as It Begins 4th Year | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/lussiudraper.html | LussiuDraper | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/off-broadway-to-feteatkinson.html | Off Broadway to FeteAtkinson | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mr-gerosa-borrows-again.html | Mr. Gerosa Borrows Again | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/jamin-scores-by-head-with-25yard-handicap.html | Jamin Scores by Head With 25-Yard Handicap | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/air-photo-gains-in-clarity-cited-cbs-reports-new-device-transmits.html | AIR PHOTO GAINS IN CLARITY CITED; C.B.S. Reports New Device Transmits at High Speeds With No Loss of Detail | True | By Richard Witkin | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/nyac-five-in-front-defeats-georgetown-10690-as-oconnor-gets-32.html | N.Y.A.C. FIVE IN FRONT; Defeats Georgetown, 106-90, as O'Connor Gets 32 Points | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/patricia-hume-engaged-to-wed-paul-highberg-graduates-of-smith-and.html | Patricia Hume Engaged to Wed Paul Highberg; Graduates of Smith and Princeton Planning to Marry in Summer | True | Special to The New York Times. I | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/12130000-gifts-open-jewish-fund-united-appeal-conference-is-told.html | $12,130,000 GIFTS OPEN JEWISH FUND; United Appeal Conference Is Told the Start Is 11% Better Than Last Year's | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/crowds-watch-depthbombing.html | Crowds Watch Depth-Bombing | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/train-plunges-in-andes-25-reported-killed-in-mishap-near-copper.html | TRAIN PLUNGES IN ANDES; 25 Reported Killed in Mishap Near Copper Mine in Chile | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/stainless-ware-goes-on-display.html | Stainless Ware Goes on Display | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/boxer-from-coast-best-of-183-entries.html | BOXER FROM COAST BEST OF 183 ENTRIES | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/paris-gains-confidence.html | Paris Gains Confidence | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/plans-to-resolve-union-fights-lag-swift-agreement-doubted-on-aflcio.html | PLANS TO RESOLVE UNION FIGHTS LAG; Swift Agreement Doubted on A.F.L.-C.I.O. Program to Set Up Arbitration | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/philadelphia-group-in-music-bow-here.html | PHILADELPHIA GROUP IN MUSIC BOW HERE | True | E.S. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/a-single-room-takes-on-new-dimensions-with-aid-of-designers-art.html | A Single Room Takes On New Dimensions With Aid of Designer's Art | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/moroccan-king-ends-tour.html | Moroccan King Ends Tour | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/air-and-sea-units-busy.html | Air and Sea Units Busy | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/only-part-payment-on-the-bill.html | Only Part Payment on the Bill | True | By C.l. Sulzberger | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/de-sapio-backer-faces-party-fight-tilden-club-democrats-back-a-new.html | DE SAPIO BACKER FACES PARTY FIGHT; Tilden Club Democrats Back a New Committeewoman in the First District | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/snowman-gains-bulldog-honors-scores-second-year-in-row-kaverlands.html | SNOWMAN GAINS BULLDOG HONORS; Scores Second Year in Row--- Kaverland's Hezzuii Is Best of Winners | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/anta-assembly-has-first-session-peggy-wood-president-in-keynote.html | ANTA ASSEMBLY HAS FIRST SESSION; Peggy Wood, President, in Keynote Address to Unit -- Dowling Makes Report | True | By Sim Zolotow | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/84th-westminster-show-opens-today-with-entry-of-2547-dogs-pekingese.html | 84th Westminster Show Opens Today With Entry of 2,547 Dogs; Pekingese Chik T'San, a 1959 Finalist, Is Contender for Top Prize in Garden | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/skiers-en-route-to-games.html | Skiers En Route to Games | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/keating-supports-president-on-tax-says-he-will-vote-to-renew-levyon.html | KEATING SUPPORTS PRESIDENT ON TAX; Says He Will Vote to Renew Levyon Phones -- Indicates Governor Is Not 'Pressing' | True | By Paul Crowell | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/white-says-president-should-remain-active.html | White Says President Should Remain Active | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/soviet-sextet-wins-63.html | Soviet Sextet Wins, 6-3 | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/banking-firm-opens-office.html | Banking Firm Opens Office | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/frank-c-fox.html | FRANK C. FOX | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/miss-regina-d-cobb-.html | MISS REGINA D. COBB { | True | I special to The New Ifork Times. : | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/democrats-pick-1960-fund-chief-stevens-new-yorker-will-head-drive.html | DEMOCRATS PICK 1960 FUND CHIEF; Stevens, New Yorker, Will Head Drive Again -- Party Is $250,000 in Debt | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/contract-bridge-experts-pass-several-gamegoing-hands-in-cavendish.html | Contract Bridge; Experts Pass Several Game-Going Hands in Cavendish Club Tournament | True | By Albert H. Morehead | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/400-in-chinas-ski-meet.html | 400 in China's Ski Meet | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/whiteulewin.html | WhiteuLewin | True | i I Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrs-f-w-tvily-79-merchants-widow.html | MRS. F. W. TVILY, 79, MERCHANT'S WIDOW | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mikoyan-tells-cubans-of-soviet-deterrent-power-deterrent-power.html | Mikoyan Tells Cubans of Soviet Deterrent Power; DETERRENT POWER CITED BY MIKOYAN | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/auto-club-prods-city-on-car-jams-leader-decries-failure-to-extend.html | AUTO CLUB PRODS CITY ON CAR JAMS; Leader Decries Failure to Extend Parking Bans and One-Way Midtown Flow DEFEATISM IS ASSAILED Garages for Mid-Manhattan Backed -- Jaywalking Ban Among Gains Hailed | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mahon-sees-a-rise-in-airalert-funds.html | MAHON SEES A RISE IN AIR-ALERT FUNDS | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/celler-declares-for-symington-praises-his-record-as-a-liberal.html | Celler Declares for Symington; Praises His Record as a Liberal | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/cyprus-rally-ignored-only-leftists-attend-protest-against-british.html | CYPRUS RALLY IGNORED; Only Leftists Attend Protest Against British Bases | True | Dispatch of The Times. London. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/diamond-demonstration.html | Diamond Demonstration | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/austrian-begins-london-visit.html | Austrian Begins London Visit | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/algiers-rightists-fear-punishment-still-are-defiant-in-blaming-de.html | ALGIERS RIGHTISTS FEAR PUNISHMENT; Still Are Defiant in Blaming de Gaulle for Troubles ALGIERS RIGHTISTS FEAR PUNISHMENT | True | By Henry Tannerspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/summer-fare-cut-denied-to-capital-airline-will-resubmit-plan-to-cab.html | SUMMER FARE CUT DENIED TO CAPITAL; Airline Will Resubmit Plan to C.A.B. on a Tie-in With Festival Here | True | By Edward A. Morrow | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/2600-and-300-magic-numbers-to-big-oscar-and-honey-russell.html | 2,600 and 300: Magic Numbers To Big Oscar and Honey Russell | True | By Robert Lipsyte | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/talent-scouts-set-for-feb-23-former-cbs-tv-show-to-be-on-nbc.html | TALENT SCOUTS SET FOR FEB. 23; Former C.B.S. TV Show to Be on N.B.C. 'Startime' -- Sponsor for 'Journey' | True | By Val Adams | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/ship-traffic-here-down-in-january.html | SHIP TRAFFIC HERE DOWN IN JANUARY | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dutgh-girl-victor-in-figure-skating-european-crown-is-taken-by-miss.html | DUTGH GIRL VICTOR IN FIGURE SKATING; European Crown Is Taken by Miss Dijkstra, 18 -- 19 Ina Bauer Retires | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/press-award-given-to-father-lafarge.html | PRESS AWARD GIVEN TO FATHER LAFARGE | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/kramer-defies-american-legion-over-hiring-of-movie-writers-kramer.html | Kramer Defies American Legion Over Hiring of Movie Writers; KRAMER DEFYING AMERICAN LEGION | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/advertising-shift-in-the-cigarette-industry-stirs-a-new-dispute.html | Advertising: Shift in the Cigarette Industry Stirs a New Dispute | True | By Robert Alden | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/israel-and-arabs-trade-protests-parley-on-border-dispute-is-delayed.html | ISRAEL AND ARABS TRADE PROTESTS; Parley on Border Dispute Is Delayed as Both Sides Allege Armed Intrusions | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/french-expect-output-of-oil-to-surge-in-60.html | French Expect Output Of Oil to Surge in '60 | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/pug-marmaduke-wins-3d-straight-winders-fawn-dog-victor-afghan-from.html | PUG MAR-MA-DUKE WINS 3D STRAIGHT; Winders' Fawn Dog Victor -- Afghan From California Scores in Debut Here | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/boys-14-and-15-held-as-weapon-sellers.html | BOYS, 14 AND 15, HELD AS WEAPON SELLERS | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/roadways-in-britons-dream-city-run-5-stories-above-the-populace.html | Roadways in Britons' Dream City Run 5 Stories Above the Populace, Which Is Content in Patios of Green | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/budget-group-backs-homerule-change.html | BUDGET GROUP BACKS HOME-RULE CHANGE | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/sears-sets-pace-in-142135-game-sinks-39-points-as-knicks-win-after.html | SEARS SETS PACE IN 142-135 GAME; Sinks 39 Points as Knicks Win After Nine Straight Defeats by Celtics | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/negro-history-week.html | Negro History Week | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/kathryn-e-glavin-becomes-affianced.html | Kathryn E. Glavin Becomes Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/3621-see-rovers-win-43.html | 3,621 See Rovers Win, 4-3 | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/loss-of-60000-jobs-seen-for-city-area-in-20-years-but-regional.html | Loss of 60,000 Jobs Seen For City Area in 20 Years; But Regional Study Finds New Business Will Ease Impact on Economy Loss of 60,000 Jobs Seen for City Area | True | By Stanley Levey | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/fragments-of-2-biblical-scrolls-found-in-cave-in-israeli-desert.html | Fragments of 2 Biblical Scrolls Found in Cave in Israeli Desert; Parchment Documents, With Verses of Exodus, Thought to Date From 2d Century ANCIENT SCROLLS FOUND IN ISRAEL | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/freedom-decline-reported-for-59-group-balance-sheet-finds-debits-in.html | FREEDOM DECLINE REPORTED FOR '59; Group 'Balance Sheet' Finds Debits in U.S. and Abroad -- Soviet Threat Cited | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/world-bob-title-goes-to-italians-montis-4man-team-beats-german-sled.html | WORLD BOB TITLE GOES TO ITALIANS; Monti's 4-Man Team Beats German Sled -- Benham 8th and O'Toole 13th | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrs-tj-white-jr-has-son.html | Mrs. T. J. White Jr. Has Son | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/paris-welcomes-stand.html | Paris Welcomes Stand | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/outlook-is-hazy-for-bond-ceiling-picture-confused-by-mixed.html | OUTLOOK IS HAZY FOR BOND CEILING; Picture Confused by Mixed Attitudes on Both Sides of the Political Fence COMPROMISE INDICATED Search Pressed in Congress for Rate Settlement With Appeal for Everyone | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/pennsylvania-pro-finishes-with-65-arnold-palmer-6-under-par-for.html | PENNSYLVANIA PRO FINISHES WITH 65; Arnold Palmer 6 Under Par for Last Round -- Hawkins Runner-Up With 341 | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/moscow-warns-japan-tokyo-faces-consequences-on-us-pact-soviet-says.html | MOSCOW WARNS JAPAN; Tokyo Faces 'Consequences' on U.S. Pact, Soviet Says | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/a-question-of-strategy.html | A Question of Strategy | True | By Arthur Daley | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/educator-to-get-alumni-medal.html | Educator to Get Alumni Medal | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mittler-recalls-quartets-debut-first-performance-of-work-by.html | MITTLER RECALLS QUARTET'S DEBUT; First Performance of Work by Schoenberg Recounted Before Program at 'Y' | True | ERIC SALZMAN. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/blue-cross-to-ask-for-a-3035-rise-in-new-york-rate-hospital.html | BLUE CROSS TO ASK FOR A 30-35% RISE IN NEW YORK RATE; Hospital Insurance Group Says It Would Broaden Its Benefits to Members REQUEST TO STATE DUE Increase to Go Into Effect This Summer if Approved -- Infant Care to Change BLUE CROSS TO ASK FOR A 30-35% RISE | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/budget-delaying-us-atom-rocket-aecs-request-is-reduced-25-per-cent.html | BUDGET DELAYING U.S. ATOM ROCKET; A.E.C.'s Request Is Reduced 25 Per Cent -- Slowing of Project by Year Seen CUTS MAY DELAY NUCLEAR ROCKET | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/george-w-schaefer.html | GEORGE W. SCHAEFER | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/royals-drop-12th-in-row.html | Royals Drop 12th In Row | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dillon-arrives-in-el-salvador.html | Dillon Arrives in El Salvador | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/random-notes-in-washington-johnson-certain-of-going-places-wins-new.html | Random Notes in Washington: Johnson Certain of Going Places; ' Wins' New Senate Term and Stays in Presidency Race -- Envoy Picks His Words | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/diane-williams-is-future-bride-of-john-parker-finch-student-and.html | Diane. Williams Is Future Bride Of John Parker; Finch Student and 1955 Graduate of Norwich Become Affianced | True | Special o- Th New York Times. j | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/freedom-award-is-given-to-rabbi-eisendrath-is-first-to-be-honored.html | FREEDOM AWARD IS GIVEN TO RABBI; Eisendrath Is First to Be Honored by 3-Faith Chapel -- Catholic Main Speaker | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/west-german-skiers-depart.html | West German Skiers Depart | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/senate-unit-maps-battle-fob-bill-to-aid-negro-vote-committee-to.html | SENATE UNIT MAPS BATTLE FOB BILL TO AID NEGRO VOTE; Committee to Seek Workable Civil Rights Plan Based on Referee Proposals SENATE UNIT MAPS AID TO NEGRO VOTE | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/japan-maps-drive-to-improve-trade-tv-and-exhibits-program-to-mark.html | JAPAN MAPS DRIVE TO IMPROVE TRADE; TV and Exhibits Program to Mark the Centennial of Treaty With U.S. | True | By Brendan M. Jones | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/10-tenements-show-1081-infractions-in-city-inspection.html | 10 Tenements Show 1,081 Infractions In City Inspection | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/church-to-guide-delinquent-boys-brooklyn-court-assigns-10-for.html | CHURCH TO GUIDE DELINQUENT BOYS; Brooklyn Court Assigns 10 for Rehabilitation in Its Program for Teen-Agers | True | By John Wicklein | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/riverside-starts-spanish-services-minister-calls-effort-first-by.html | RIVERSIDE STARTS SPANISH SERVICES; Minister Calls Effort First by Church Its Size Here to Attract Latins | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrs-r-hornblower-jr.html | MRS. R. HORNBLOWER JR. | True | I Sp1/2ial to The Wa York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/jefferson-words-added-on-stamp-over-mind-of-man-restored-to-credo.html | JEFFERSON WORDS ADDED ON STAMP; ' Over Mind of Man' Restored to Credo Quote on Tyranny | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/genets-balcony-opens-on-feb-28-french-dramatists-play-to-bow-at.html | GENET'S 'BALCONY' OPENS ON FEB. 28; French Dramatist's Play to Bow at Circle in Square -- Quintero Comments | True | By Arthur Gelb | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/ufford-captures-squash-racquets-downs-fergusson-1510-715-1814-158.html | UFFORD CAPTURES SQUASH RACQUETS; Downs Fergusson, 15-10, 7-15, 18-14, 15-8, for Atlantic Coast Title | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/comedy-on-channel-4.html | Comedy on Channel 4 | True | J.G. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/rudder-club-to-hail-exchiefs.html | Rudder Club to Hail Ex-Chiefs | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/church-reminded-of-its-role-in-city.html | CHURCH REMINDED OF ITS ROLE IN CITY | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/miss-warburg-wed-to-william-russo.html | Miss Warburg Wed To William Russo | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/legislature-sets-budget-hearings-2-meetings-due-this-week-few.html | LEGISLATURE SETS BUDGET HEARINGS; 2 Meetings Due This Week -- Few Changes Expected LEGISLATURE SETS BUDGET HEARINGS | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/sisters-found-dead-had-62000-savings.html | SISTERS FOUND DEAD HAD $62,000 SAVINGS | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/pace-of-economy-high-in-january-but-reserve-notes-tempo-eased.html | PACE OF ECONOMY HIGH IN JANUARY; But Reserve Notes Tempo Eased Somewhat From Prior Two Months | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/new-ad-aide-at-paramount.html | New Ad Aide at Paramount | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/diverse-staffs-assist-kennedy-some-work-for-candidate-others-for.html | DIVERSE STAFFS ASSIST KENNEDY; ' Some Work for Candidate, Others for Senator -- All See White House | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/gonzales-defeats-segura.html | Gonzales Defeats Segura | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/argentina-hunting-foreign-submarine-in-an-atlantic-inlet-argentina.html | Argentina Hunting Foreign Submarine In an Atlantic Inlet; ARGENTINA HUNTS ALIEN SUBMARINE | True | By United Press International. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dr-king-in-atlanta-integration-leader-becomes-copastor-with-his.html | DR. KING IN ATLANTA; Integration Leader Becomes Co-Pastor With His Father | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/asian-racing-meeting-set.html | Asian Racing Meeting Set | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/lundquist-takes-tennis-final.html | Lundquist Takes Tennis Final | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/a-call-for-greatness.html | A Call for Greatness' | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/thomas-is-in-a-7foofplus-rut-but-milers-are-getting-faster.html | Thomas Is in a 7-Foof-Plus Rut, But Milers Are Getting Faster | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/offtrack-bets-within-2-years-are-predicted-by-mayors-aide.html | Off-Track Bets Within 2 Years Are Predicted by Mayor's Aide | True | | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/antired-parleys-by-americas-urged.html | ANTI-RED PARLEYS BY AMERICAS URGED | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/reginald-e-gillmor-72-dead-exhead-of-sperry-gyroscope.html | Reginald E. Gillmor, 72, Dead; Ex-Head of Sperry Gyroscope | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/sattlers-agrees-to-use-banks-charge-system.html | Sattler's Agrees to Use Bank's Charge System | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrs-william-g-cooper.html | MRS. WILLIAM G. COOPER | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/culnan-leaves-hospital.html | Culnan Leaves Hospital | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/sherwoods-leaps-win-he-takes-eastern-skijump-title-dohlen-is-second.html | SHERWOOD'S LEAPS WIN; He Takes Eastern Ski-Jump Title -- Dohlen Is Second | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/tax-benefits-spur-hunt-for-oil-fifty-upperbracket-investors-join-in.html | Tax Benefits Spur Hunt for Oil; Fifty Upper-Bracket Investors Join in Venture Move Said to Offer Favorable Way to Build Assets GROUPS SEEK OIL TO SAVE ON TAXES | True | By John J. Abele | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/may-stores-votes-dividend.html | May Stores Votes Dividend | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/cotton-price-firm-after-early-sag-range-in-week-is-from-5c-higher.html | COTTON PRICE FIRM AFTER EARLY SAG; Range in Week Is From 5c Higher to $1.75 Lower -- Closing Declines | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/3-bronx-men-held-in-attack-on-police.html | 3 BRONX MEN HELD IN ATTACK ON POLICE | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dinner-group-to-meet.html | Dinner Group to Meet | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/center-incorrectly-identified.html | Center Incorrectly Identified | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/child-to-sandor-garfinkles.html | Child to Sandor Garfinkles | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/milford-s-klinedinst.html | MILFORD S. KLINEDINST | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/edward-j-r10rdan-i.html | EDWARD J. R10RDAN i | True | Snecial to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/report-to-state-backs-youth-plan-prison-panel-supports-ideas-of.html | REPORT TO STATE BACKS YOUTH PLAN; Prison Panel Supports Ideas of Governor and Mayor | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/smith-in-fund-drive-seeking-23000000-for-new-buildings-and.html | SMITH IN FUND DRIVE; Seeking $23,000,000 for New Buildings and Endowments | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/owen-griffith-coll-stage-actors-as-81.html | OWEN GRIFFITH COLL, STAGE ACTORS AS 81 | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/new-lava-flow-on-kilauea.html | New Lava Flow on Kilauea | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/13-million-grants-made-by-carnegie.html | 1.3 MILLION GRANTS MADE BY CARNEGIE | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/a-noisy-pet-show-at-boys-club-proves-to-be-alley-cats-meow-300.html | A Noisy Pet Show at Boy's Club Proves to Be Alley Cat's Meow; 300 Cheer Their Entries as Mongrels and a Snake Win the Top Prizes | True | By John F. Murphy | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/air-mechanics-courses-city-school-offers-evening-study-to-employed.html | AIR MECHANICS COURSES; City School Offers Evening Study to Employed Persons | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrsgordon-stevenson.html | MRS.GORDON STEVENSON | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/sister-marietta.html | SISTER MARIETTA | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/allen-p-ford.html | ALLEN P. FORD | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/music-galuppi-opera-given-on-tv-filosofo-di-campagna-on-camera.html | Music: Galuppi Opera Given on TV; Filosofo di Campagna' on Camera Three Salvatore Baccaloni Appears in Work | True | By Howard Taubman | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/2-films-will-make-debuts-thursday.html | 2 FILMS WILL MAKE DEBUTS THURSDAY | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/blues-turn-back-pacesetters-41-rangers-tie-series-against-montreal.html | BLUES TURN BACK PACE-SETTERS, 4-1; Rangers Tie Series Against Montreal at 5 Games Each in Rough Contest Here | True | By William J. Briordy | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/boy-scouts-week-opens-at-services.html | BOY SCOUTS' WEEK OPENS AT SERVICES | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/brooklyn-blaze-kills-4-in-beds-fire-sweeps-5-houses-near-naval-yard.html | BROOKLYN BLAZE KILLS 4 IN BEDS; Fire Sweeps 5 Houses Near Naval Yard, Routing 30 -- Laid to Faulty Heater | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/blaesi-ski-winner-in-new-hampshire.html | BLAESI SKI WINNER IN NEW HAMPSHIRE | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/president-back-in-capital.html | President Back in Capital | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/brydges-bill-scored-cut-in-training-for-social-workers-opposed-here.html | BRYDGES BILL SCORED; Cut in Training for Social Workers Opposed Here | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/accord-is-reached-by-glass-workers.html | ACCORD IS REACHED BY GLASS WORKERS | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/f-g-haughdut-aprotozoologist-uuuuuuuuu-expert-on-tropical-diseases.html | F. G. HAUGHDUT, APROTOZOOLOGIST; uuuuuuuuu Expert on Tropical Diseases of Intestines Dies at 62 uWorked in Far East | True | Special to The New Yortt Times. \| | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/fabric-producer-names-3.html | Fabric Producer Names 3 | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/a-railway-labor-act-test.html | A Railway Labor Act Test | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/state-tax-change-urged.html | State Tax Change Urged | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/larry-robbing.html | LARRY ROBBING | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/francis-wessell-dead-hartford-man-succumbs-within-minutes-of-wife.html | FRANCIS WESSELL DEAD; Hartford Man Succumbs Within Minutes of Wife | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/us-and-german-troops-finish-a-week-of-mock-war-in-snow-largest.html | U.S and German Troops Finish A Week of Mock War in Snow; Largest Joint Maneuver Ends With 'Aggressor' Repulsed -- Simulated Use of Nuclear Weapons Is Extensive | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/cement-producer-raises-earnings-net-355-a-share-in-1959-for.html | CEMENT PRODUCER RAISES EARNINGS; Net $3.55 a Share in 1959 for Marquette, Against $3.26 Year Before | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/weill-music-at-carnegie-hall.html | Weill Music at Carnegie Hall | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/standard-register.html | STANDARD REGISTER | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/what-to-do-about-trujillo.html | What to Do About Trujillo | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/soviet-aswan-dam-loan-set.html | Soviet Aswan Dam Loan Set | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrs-lloyd-h-bunting.html | MRS. LLOYD H. BUNTING | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/chamberlain-near-record.html | Chamberlain Near Record | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/bobsled-races-postponed.html | Bobsled Races Postponed | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/store-searched-europe-for-exclusive-collection.html | Store Searched Europe For Exclusive Collection | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/new-college.html | New College | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/shipping-notes-injuries-down-2-years-without-a-serious-crew-mishap.html | SHIPPING NOTES: INJURIES DOWN; 2 Years Without a Serious Crew Mishap Reported - Army Seeks Barge Bids | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/concert-is-given-at-library-here-works-of-edward-levy-and-philip.html | CONCERT IS GIVEN AT LIBRARY HERE; Works of Edward Levy and Philip Bezanson Offered at the Donnell Branch | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/2-quartets-play-octet-claremont-and-phoenix-units-join-in.html | 2 QUARTETS PLAY OCTET; Claremont and Phoenix Units Join in Mendelssohn Work | True | E.S. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/bronx-man-seen-for-transit-post-senator-periconi-reported-under.html | BRONX MAN SEEN FOR TRANSIT POST; Senator Periconi Reported Under Study by Governor to Replace Curtayne | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/european-responsibility.html | European Responsibility' | True | special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/paris-asks-talks-on-bizerte-issue-tunisians-believed-softening.html | PARIS ASKS TALKS ON BIZERTE ISSUE; Tunisians Believed Softening Demand for Evacuation of Base by Today | True | By Thomas F. Bradyspecial To The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/political-house-divided-reform-democrats-armistice-terms-called-a.html | Political House Divided; ' Reform' Democrats' Armistice Terms Called a Blow to Peace in State Party | True | By Leo Egan | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/integration-armistice-negroes-halt-lunch-counter-demonstrations-two.html | INTEGRATION ARMISTICE; Negroes Halt Lunch Counter Demonstrations Two Weeks | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/jernberg-completes-swedish-ski-sweep.html | Jernberg Completes Swedish Ski Sweep | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/keeper-of-party-purse-roger-lacey-stevens.html | Keeper of Party Purse; Roger Lacey Stevens | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/air-pollution-protests-up-20-in-city-in-59.html | Air Pollution Protests Up 20% in City in '59 | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrs-kb-hammond-to-be-rewed-in-june.html | Mrs. K.B. Hammond To Be Rewed in June | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/power-authority-asks-atomic-role-moses-report-takes-issue-with.html | POWER AUTHORITY ASKS ATOMIC ROLE; Moses Report Takes Issue With Rockefeller Boards Backing Private Utilities POWER AUTHORITY ASKS ATOMIC ROLE | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/germanys-record-antisemitism-declared-rejected-by-government-and.html | Germany's Record; Anti-Semitism Declared Rejected by Government and People | True | CHRISTOPHER EMMET. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/ball-on-march-5-at-the-waldorf-to-aid-hospital-long-island-college.html | Ball on March 5 At the Waldorf To Aid Hospital; Long Island College Institution in Brooklyn to Gain by Event | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/colorado-driver-first-rostek-leads-9-qualifiers-for-daytona.html | COLORADO DRIVER FIRST; Rostek Leads 9 Qualifiers for Daytona Stock-Car Race | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dibelius-gives-view-bishop-recalls-attack-in-33-on-jews-sees-shame.html | DIBELIUS GIVES VIEW; Bishop Recalls Attack in 33 on Jews -- Sees 'Shame' Now | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/old-church-opens-1400000-edifice-bishop-newell-consecrates-memorial.html | OLD CHURCH OPENS; $1,400,000 EDIFICE; Bishop Newell Consecrates Memorial Methodist on New White Plains Site | True | Special to The New York Times. | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-08 | 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368476 | RE0000368476 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dr-felix-l-millus-internist-was-35.html | DR. FELIX L MILLUS, INTERNIST, WAS 35 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/roosevelt-jr-backs-kennedy.html | Roosevelt Jr. Backs Kennedy | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/donahue-co-elects-officer.html | Donahue & Co. Elects Officer | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/ohio-state-victor.html | Ohio State Victor | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/olympic-change-made-hockey-roundrobin-shifted-to-elimination-setup.html | OLYMPIC CHANGE MADE; Hockey Round-Robin Shifted to Elimination Set-Up | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bulldog-extends-streak-retirement-will-end-it.html | Bulldog Extends Streak, Retirement Will End It | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/huff-first-giant-to-get-league-medical-benefit.html | Huff First Giant to Get League Medical Benefit | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/sparkman-files-to-run-again.html | Sparkman Files to Run Again | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/big-increase-reported-in-teenage-fathers.html | Big Increase Reported In Teen-Age Fathers | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/navy-to-request-975-million-to-add-six-polaris-craft-burke-tells.html | NAVY TO REQUEST 975 MILLION TO ADD SIX POLARIS CRAFT; Burke Tells Senate Group of Plan -- Rep. Cannon Asks Rise in Defense Spending NAVY WOULD ADD SIX POLARIS CRAFT | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/space-plan-is-backed-house-vote-favors-transfer-of-von-braun-rocket.html | SPACE PLAN IS BACKED; House Vote Favors Transfer of Von Braun Rocket Unit | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/rep-oneill-to-run-bars-governorship-race-to-seek-massachusetts-seat.html | REP. O'NEILL TO RUN; Bars Governorship Race to Seek Massachusetts Seat | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/gold-hoard-jails-2-czechs.html | Gold Hoard Jails 2 Czechs | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/arab-lands-open-palestine-talks-israelisyrian-tension-adds-urgency.html | ARAB LANDS OPEN PALESTINE TALKS; Israeli-Syrian Tension Adds Urgency to Cairo Meeting of 8 League Members | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/khrushchev-in-tribute-among-guards-at-bier-of-kurchatov-atomic.html | KHRUSHCHEV IN TRIBUTE; Among Guards at Bier of Kurchatov, Atomic Physicist | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/man-in-debt-held-for-trying-holdup.html | MAN IN DEBT HELD FOR TRYING HOLD-UP | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/threat-of-flood-checked-by-snow-blizzard-rages-after-rain-damages.html | THREAT OF FLOOD CHECKED BY SNOW; Blizzard Rages After Rain Damages Downhill Course and Part of Ski Jump | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/aid-asked-on-freedom-british-guianan-seeks-oas-advice-on-london.html | AID ASKED ON FREEDOM; British Guianan Seeks O.A.S. Advice on London Talks | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/russian-impressed-by-illinois-farm.html | RUSSIAN IMPRESSED BY ILLINOIS FARM | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/macmillan-view-assailed-by-louw-south-africas-foreign-chief-says.html | MACMILLAN VIEW ASSAILED BY LOUW; South Africa's Foreign Chief Says Briton Interfered by Talk Censuring Apartheid | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/quota-begun-in-1956-woolen-imports-remain-on-quota.html | Quota Begun in 1956; WOOLEN IMPORTS REMAIN ON QUOTA | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/cairo-terms-accepted-owners-of-longheld-ship-to-pay-unloading-cost.html | CAIRO TERMS ACCEPTED; Owners of Long-Held Ship to Pay Unloading Cost | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/ski-squad-en-route.html | Ski Squad En Route | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/to-improve-city-government.html | To Improve City Government | True | LEO TOCH. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/blood-collection-set-employes-of-2-utilities-will-make-donations.html | BLOOD COLLECTION SET; Employes of 2 Utilities Will Make Donations Today | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/freeing-captive-nations-recognition-of-desire-for-freedom-declared.html | Freeing Captive Nations; Recognition of Desire for Freedom Declared Law's Aim | True | EDWARD M. O'CONNOR. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/nixon-criticizes-name-calling-in-speech-at-milwaukee-dinner.html | Nixon Criticizes 'Name Calling' In Speech at Milwaukee Dinner | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/stead-retires-as-boat-driver.html | Stead Retires as Boat Driver | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/aec-fireman-set-for-accident-8-hotspot-teams-including-one-here-on.html | A.E.C. 'FIREMAN' SET FOR ACCIDENT; 8 Hot-Spot Teams, Including One Here, on Instant Call in Nuclear Disaster | True | By Walter Sullivan | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/west-berlin-seizes-three.html | West Berlin Seizes Three | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/joseph-stauffer-ad-executive-62-retired-radio-and-tv-aide-for-n-w.html | JOSEPH STAUFFER, AD EXECUTIVE, 62; Retired Radio and T V Aide for N. W. Ayer Is Deadu Produced Telephone Hour' | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/new-gm-stock-agents-banks-named-in-wilmington-del-and-san-francisco.html | NEW G.M. STOCK AGENTS; Banks Named in Wilmington, Del., and San Francisco | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/disk-jockey-tells-of-6000-favors-but-denies-payola-disk-jockey-says.html | Disk Jockey Tells Of $6,000 Favors, But Denies Payola; DISK JOCKEY SAYS GIFTS HIT $6,000 | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/late-surge-routs-violets-68-to-69-mountaineers-win-42d-in-row-at.html | LATE SURGE ROUTS VIOLETS, 68 TO 69; Mountaineers Win 42d in Row at Home -- Cincinnati Beats North Texas State, 123-74 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/2-policemen-hurt-in-jersey-strike-they-and-a-picket-run-down-by-car.html | 2 POLICEMEN HURT IN JERSEY STRIKE; They and a Picket Run Down by Car at Newark Plant -- 7 Men Arrested | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/andrew-schulhof-dies-music-manager-was-formerly-with-berlin.html | ANDREW SCHULHOF DIES; Music Manager Was Formerly With Berlin Philharmonic | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/hussein-in-riyadh-for-talks.html | Hussein in Riyadh for Talks | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/conference-mark-falls.html | Conference Mark Falls | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/civil-defense-charted-huebner-says-guide-must-be-prospective-foes.html | CIVIL DEFENSE CHARTED; Huebner Says Guide Must Be Prospective Foes' Capability | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/2-bronx-houses-involved-in-deal-apartments-on-monterey-ave-go-to-in.html | 2 BRONX HOUSES INVOLVED IN DEAL; Apartments on Monterey Ave. Go to Investor -- Sale on Valentine Ave. | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/2county-agency-to-study-barrens-proposed-in-jersey.html | 2-County Agency To Study Barrens Proposed in Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/school-unit-prodded-us-judge-orders-knoxville-to-set-integration.html | SCHOOL UNIT PRODDED; U.S. Judge Orders Knoxville to Set Integration Plan | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/winter-shield-i-war-games-in-bavaria-put-new-us-ideas-and-methods.html | Winter Shield -- I; War Games in Bavaria Put New U.S. Ideas and Methods to a Stern Test | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bourguiba-voids-bizerte-deadline.html | Bourguiba Voids Bizerte Deadline | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/nlrb-accuses-yards-in-strike-bethlehem-steel-charged-with-failure.html | N.L.R.B. ACCUSES YARDS IN STRIKE; Bethlehem Steel Charged With Failure to Bargain in Ship Workers' Tie-Up | True | By Werner Bamberger | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/homerule-move-delayed-in-state-charter-study-group-to-wait-until-it.html | HOME-RULE MOVE DELAYED IN STATE; Charter Study Group to Wait Until It Can Give Albany a Detailed Proposal | True | | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/fox-and-brown-lose-watkins-smith-advance-in-squash-racquets-singles.html | FOX AND BROWN LOSE; Watkins, Smith Advance in Squash Racquets Singles | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/officer-is-promoted-by-eastern-air-lines.html | Officer Is Promoted By Eastern Air Lines | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/exrealty-chief-defies-jack-jury-seeks-immunity-district-attorneys.html | EX-REALTY CHIEF DEFIES JACK JURY; SEEKS IMMUNITY; District Attorney's Office Says It Will Not Grant Protection to Gale FOUR TESTIFY IN INQUIRY Panel Questions Cymrot and Others on Lease City Took In an Ungar Building City's Ex-Realty Chief Defies Jack Jury, Demands Immunity | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/patrick-f-sullivan.html | PATRICK F. SULLIVAN | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/merger-welcomed.html | Merger Welcomed | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/babcock-wilcox.html | BABCOCK & WILCOX | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/slight-rise-slated-for-steel-output.html | SLIGHT RISE SLATED FOR STEEL OUTPUT | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/marthur-leaves-bed-he-sits-up-in-chair-twice-in-room-at-hospital-he.html | MARTHUR LEAVES BED; He Sits Up in Chair Twice in Room at Hospital Here | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/mrs-w-s-lehman-africa-missionary.html | MRS. W. S. LEHMAN, AFRICA MISSIONARY | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/kips-bay-fete-april-21-to-aid-boys-club-work-plaza-event-to-benefit.html | Kips Bay Fete April 21 to Aid Boys Club Work; Plaza Event to Benefit Group -- Committees Plan to Meet Today | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/educator-joins-board-of-westinghouse-brake.html | Educator Joins Board Of Westinghouse Brake | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/excity-aide-guilty-of-realty-bribery.html | EX-CITY AIDE GUILTY OF REALTY BRIBERY | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bergman-movie-stuns-audience-realism-of-directors-new-virgin-spring.html | BERGMAN MOVIE STUNS AUDIENCE; Realism of Director's New 'Virgin Spring' Stirs Stockholm Viewers | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/2-quintets-added-to-tourney-field-memphis-state-providence-get-nit.html | 2 QUINTETS ADDED TO TOURNEY FIELD; Memphis State, Providence Get N.I.T. Berths -- N.Y.U., St. John's in Running | True | By Lincoln A. Werden | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/washington-theatre-aided.html | Washington Theatre Aided | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/contract-bridge-safety-plays-fascinate-some-players-as-rare-stamps.html | Contract Bridge; Safety Plays Fascinate Some Players as Rare Stamps Do a Philatelist | True | By Albert H. Morehead | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/cyprus-freedom-postponed-again-no-new-independence-date-set-as.html | CYPRUS FREEDOM POSTPONED AGAIN; No New Independence Date Set as Impasse Continues Over 2 British Bases CYPRUS FREEDOM POSTPONED AGAIN | True | Dispatch of The Times, London | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/meany-is-opposed-to-naming-powell-meany-opposes-naming-powell.html | Meany Is Opposed To Naming Powell; MEANY OPPOSES NAMING POWELL | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/extension-gains-for-banking-ban-state-senate-passes-bill-to.html | EXTENSION GAINS FOR BANKING BAN; State Senate Passes Bill to Continue Holding Concern Freeze to March 21 | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/nato-names-staff-deputy.html | NATO Names Staff Deputy | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/art-sculptured-figures-ludvik-durchaneks-work-in-metal-plate-on.html | Art: Sculptured Figures; Ludvik Durchanek's Work in Metal Plate on Viewat Graham Gallery | True | By John Canaday | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/gop-acts-on-senate-posts.html | G.O.P. Acts on Senate Posts | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/lodge-talks-with-khrushchev.html | Lodge Talks With Khrushchev | True | | 1988-01-11 | RE0000368477 | RE0000368477 |