Exhibit C236

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/arthur-gwynne-walsh.html | ARTHUR GWYNNE WALSH | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/shakespeare-fete-chartered.html | Shakespeare Fete Chartered | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/atlantic-refining-co.html | ATLANTIC REFINING CO. | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/chase-bank-picks-paris-aide.html | Chase Bank Picks Paris Aide | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/president-requests-added-950000000.html | PRESIDENT REQUESTS ADDED $950,000,000 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/job-branch-opens-queens-gets-an-employment-agency-fop-the-disabled.html | J.O.B. BRANCH OPENS; Queens Gets an Employment Agency fop the Disabled | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/ballot-improves-outlook-in-burma-democracys-hopes-appear.html | BALLOT IMPROVES OUTLOOK IN BURMA; Democracy's Hopes Appear Strengthened -- Weaker Faction Is the Victor | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/house-unit-bans-teacher-pay-aid-would-provide-construction-funds.html | HOUSE UNIT BANS TEACHER PAY AID; Would Provide Construction Funds, but Slash Amount Approved by Senate | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/train-hits-car-3-die.html | Train Hits Car, 3 Die | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/georgia-tech-in-front.html | Georgia Tech in Front | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/herters-son-honored-among-seven-new-directors-of-foreign-policy.html | HERTER'S SON HONORED; Among Seven New Directors of Foreign Policy Assn. | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bank-officials-promoted.html | Bank Officials Promoted | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/junior-auxiliary-plans-fete.html | Junior Auxiliary Plans Fete | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/big-board-seat-135000.html | Big Board Seat $135,000 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/sidelights-inventory-rise-eyed-closely.html | Sidelights; Inventory Rise Eyed Closely | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/chelsea-residents-find-move-forced-by-project-is-a-benefit-survey.html | Chelsea Residents Find Move Forced by Project Is a Benefit; Survey of 13 Relocated Families Shows 11 Are in Better Homes and Are Happy to Have Received Cash Bonus CHELSEA'S EXILES HAPPY WITH MOVE | True | By Ralph Katz | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/both-senators-noncommittal.html | Both Senators Noncommittal | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/revenue-service-aide-named.html | Revenue Service Aide Named | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/parke-davis-co.html | PARKE, DAVIS & CO. | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/10000-cut-dockers-get-seniority-rule.html | 10,000 CUT DOCKERS GET SENIORITY RULE | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/control-over-the-press-tightened-in-indonesia.html | Control Over the Press Tightened in Indonesia | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/schoolboy-swim-mark-falls.html | Schoolboy Swim Mark Falls | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/freedoms-balance-sheet.html | Freedom's Balance Sheet | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/westchester-heart-unit-to-benefit-on-thursday.html | Westchester Heart Unit To Benefit on Thursday | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/el-salvador-in-danger.html | El Salvador in Danger | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/thugs-beat-woman-burglars-flee-with-150000-in-gems-at-miami-beach.html | THUGS BEAT WOMAN; Burglars Flee With $150,000 in Gems at Miami Beach | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/meany-charges-labor-law-bloc-bars-reasonable-interpretation.html | Meany Charges Labor Law Bloc Bars 'Reasonable' Interpretation | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/us-guarantees-on-ship-loans-expected-to-reach-683-million.html | U.S. Guarantees on Ship Loans Expected to Reach 683 Million | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/advertising-old-golds-will-be-introduced-in-king-size.html | Advertising Old Golds Will Be Introduced in King Size | True | By Robert Alden | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/joyce-yarrow-engaged.html | Joyce Yarrow Engaged | True | SDecial to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/harsh-word-often-falls-on-deaf-ear.html | Harsh Word Often Falls On Deaf Ear | True | | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/chevrolet-strike-pared-car-output-but-the-166125-assemblies-last.html | CHEVROLET STRIKE PARED CAR OUTPUT; But the 166,125 Assemblies Last Week Compared With 114,477 in '59 Period | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/columbia-stage-display-listed.html | Columbia Stage Display Listed | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/role-of-director-defined-by-panel-six-theatre-men-discuss-craft-at.html | ROLE OF DIRECTOR DEFINED BY PANEL; Six Theatre Men Discuss Craft at ANTA Assembly -- Kazan Denies Rewrite | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/venezuela-presses-charge-trujillo-regime-berated-in-oas.html | Venezuela Presses Charge; TRUJILLO REGIME BERATED IN O.A.S. | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bemis-bro-bag-shifts-executives.html | Bemis Bro. Bag Shifts Executives | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/plan-for-governing-independent-congo-drawn-in-brussels.html | Plan for Governing Independent Congo Drawn in Brussels | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/tradewinds-exploration.html | TRADEWINDS EXPLORATION | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/boston-names-saban.html | Boston Names Saban | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/new-issues-bills-are-most-active-4-78-per-cent-notes-reach-highs.html | NEW ISSUES, BILLS ARE MOST ACTIVE; 4 7/8 Per Cent Notes Reach Highs -- Longs Marked Up -- Corporates Climb | True | By Paul Heffernan | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/fred-l-rogan.html | FRED L. ROGAN | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/yonkers-bids-go-to-15-trotters-in-europe-one-a-bananaeater-tjavs-a.html | Yonkers Bids Go to 15 Trotters In Europe, One a Banana-Eater; Tjavs, a Danish Horse, Joins Jamin and Priyated, Others of Exotic Diet, on Gotham Trot Invitation List | True | By Louis Effrat | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/spur-to-education-urged-by-humphrey.html | SPUR TO EDUCATION URGED BY HUMPHREY | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/state-scans-flaw-in-school-pension-rockefeller-orders-a-study-as.html | STATE SCANS FLAW IN SCHOOL PENSION; Rockefeller Orders a Study as Isaacs Cites Loophole for Accused Teachers | True | By Charles G. Bennett | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/stocks-in-london-set-back-sharply-wall-street-behavior-and-fear-of.html | STOCKS IN LONDON SET BACK SHARPLY; Wall Street Behavior and Fear of a Rail Strike Is Blamed for Declines | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/democrats-seek-nelson-units-end-label-study-into-city-affairs.html | DEMOCRATS SEEK NELSON UNIT'S END; Label Study Into City Affairs 'Character Assassination' -- Resignation Urged DEMOCRATS URGE NELSON UNIT END | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/oil-man-recalls-price-rise-talks-jersey-standard-chief-at-antitrust.html | OIL MAN RECALLS PRICE RISE TALKS; Jersey Standard Chief at Antitrust Trial Tells of Relations With Affiliates | True | By J.h. Carmicalspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/newcrop-wheat-at-seasons-high-margins-above-prior-peaks-are-small.html | NEW-CROP WHEAT AT SEASON'S HIGH; Margins Above Prior Peaks Are Small -- Soybeans Rise as Oil Sets 19-Year Low | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/unrigged-quiz-un-other-things-data-unimportant-unwanted-psal-buff.html | Unrigged Quiz 'Un' Other Things; Data Unimportant, Unwanted, P.S.A.L. Buff Discovers Dubin Has Answers but Questions Are Often Unasked | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/i-i-molleuanderson.html | I I MolleuAnderson | True | I Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/witnesses-hard-to-find.html | Witnesses Hard to find | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/upsala-turns-back-fairfield-90-to-74.html | UPSALA TURNS BACK FAIRFIELD, 90 TO 74 | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/washington-broker-restrained-by-writ.html | WASHINGTON BROKER RESTRAINED BY WRIT | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/joboffers-urged-as-curb-on-relief-lieutenant-governor-would-deny.html | JOB-OFFERS URGED AS CURB ON RELIEF; Lieutenant Governor Would Deny Aid When Any Kind of Work Is Available | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/stevens-choice-confirmed.html | Stevens Choice Confirmed | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/studio-buys-film-by-subversives-paramount-will-distribute-movie.html | STUDIO BUYS FILM BY 'SUBVERSIVES'; Paramount Will Distribute Movie Made by 3 Suspected of Left-Wing Leanings | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/james-hnapier-70-of-a-jewelry-fiw.html | JAMES H.NAPIER, 70, OF A JEWELRY FIW | True | Special to The New York Times, | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/missions-board-elects-education-secretary.html | Missions Board Elects Education Secretary | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/morris-aides-ordered-to-itemize-expenses.html | Morris Aides Ordered To Itemize Expenses | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/tugboat-helps-police-trap-holdup-suspect.html | Tugboat Helps Police Trap Hold-Up Suspect | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/walter-e-heller-co-companies-issue-earnings-figures.html | WALTER E. HELLER & CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/melchior-to-sing-feb-21.html | Melchior to Sing Feb. 21 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/jordan-lifts-ban.html | Jordan Lifts Ban | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/illinois-is-opposed-to-rose-bowl-pact.html | ILLINOIS IS OPPOSED TO ROSE BOWL PACT | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/elizabeth-alters-royallines-name-some-progeny-to-be-known-as.html | ELIZABETH ALTERS ROYALLINE'S NAME; Some Progeny to Be Known as Mountbatten-Windsor ELIZABETH ALTERS ROYALLINE'S NAME | True | By Drew Middletonspecial to the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/banker-sights-disappointment-in-new-trust-management-rule-banker.html | Banker Sights Disappointment In New Trust Management Rule; BANKER ANALYZES TRUST PROPOSAL | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/rye-ridge-store-center-began-in-westchester.html | Rye Ridge Store Center Began in Westchester | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/profit-peak-set-by-el-paso-gas-earnings-for-1959-put-at-166-a-share.html | PROFIT PEAK SET BY EL PASO GAS; Earnings for 1959 Put at $1.66 a Share, Against $1.61 a Year Earlier | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/canadian-mergers-upheld.html | Canadian Mergers Upheld | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/khrushchev-harangues-italians-on-germany-at-embassy-party.html | Khrushchev Harangues Italians On Germany at Embassy Party; Khrushchev Harangues Italians On Germany at Embassy Party | True | By Osgood Caruthersspecial to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/peiping-and-ceylon-to-barter.html | Peiping and Ceylon to Barter | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/sahl-drops-plans-for-series-on-tv-another-performer-sought-for-ps.html | SAHL DROPS PLANS FOR SERIES ON TV; Another Performer Sought for 'P.S. From Paris' -- Serling Gets Extension | True | By Val Adams | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/food-news-fragrant-vegetables-chinese-parsley-is-prominent-item-in.html | Food News: Fragrant Vegetables; Chinese Parsley Is Prominent Item in Oriental Cuisine Pungent Culantro Has Big Appeal for Puerto Ricans | True | By Craig Claiborne | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/world-bank-sells-125000000-issue-borrowing-on-bonds-cost-507.html | WORLD BANK SELLS $125,000,000 ISSUE; Borrowing on Bonds Cost 5.07% -- Consolidated Gas Financing COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/modern-voice-music-is-heard-in-concert.html | MODERN VOICE MUSIC IS HEARD IN CONCERT | True | ERIC SALZMAN. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/preliminary-report-indicates-domestic-output-rose-atlantic.html | Preliminary Report Indicates Domestic Output Rose -- Atlantic Refinings Net $3.19, Compared With $3.86 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/yugoslavs-sentence-8-priests-and-students-accused-of-fascist.html | YUGOSLAVS SENTENCE 8; Priests and Students Accused of Fascist Activities | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/phonetoll-change-gives-or-takes-5c-on-shorthaul-call.html | Phone-Toll Change Gives or Takes 5c On Short-Haul Call | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/coxheaduwestbrook-i.html | CoxheaduWestbrook I | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/arrives-in-eastern-nigeria.html | Arrives In Eastern Nigeria | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/harpsichord-music-played-by-wolfe.html | HARPSICHORD MUSIC PLAYED BY WOLFE | True | JOHN BRIGGS. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/ransom-college-golf-coach.html | Ransom College Golf Coach | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/auto-union-attacks-hospital-rate-rise.html | AUTO UNION ATTACKS HOSPITAL RATE RISE | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/woolen-imports-remain-on-quota-president-continues-duties-and.html | WOOLEN IMPORTS REMAIN ON QUOTA; President Continues Duties and Limits on Fabrics for Calendar 1960 | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/ship-captain-cleared-survivor-of-storm-of-norway-tells-how-crew.html | SHIP CAPTAIN CLEARED; Survivor of Storm Off Norway Tells How Crew Was Lost | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/school-milk-bill-voted.html | School Milk Bill Voted | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/thai-royalty-in-indonesia.html | Thai Royalty in Indonesia | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/vote-on-mahoney-set-by-bar-group-city-association-members-to-meet.html | VOTE ON MAHONEY SET BY BAR GROUP; City Association Members to Meet March 2 — County Lawyers Urged to Act | True | By Charles Grutzner | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/sound-and-light-combined-in-wall.html | Sound and Light Combined in Wall | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/cuba-backs-venezuela.html | Cuba Backs Venezuela | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/keglers-draw-crowds-increasing-spectator-interest-in-tenpins-spurs.html | Keglers Draw Crowds; Increasing Spectator Interest in Tenpins Spurs Move to Found Pro League | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/foes-may-get-freedom-trujillo-weighs-pardon-for-foes.html | Foes May Get Freedom, TRUJILLO WEIGHS PARDON FOR FOES | True | By Edward C. Burksspecial to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/unhappy-augury.html | Unhappy Augury | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/texas-gop-to-fight-johnson.html | Texas G.O.P. to Fight Johnson | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/rozelle-reveals-parley-with-foss-national-football-leagues-chief.html | ROZELLE REVEALS PARLEY WITH FOSS; National Football League's Chief Says He and Rival Agree on Player Policy | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/concert-is-offered-by-thelonious-monk.html | CONCERT IS OFFERED BY THELONIOUS MONK | True | JOHN S. WILSON. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/argentine-navy-fights-submarine.html | ARGENTINE NAVY FIGHTS 'SUBMARINE' | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dr-frank-eboston-founded-hospital.html | DR. FRANK E.BOSTON, FOUNDED HOSPITAL | True | Special to The New York Timei. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/inquiry-on-pows-pledged.html | Inquiry on P.O.W.'s Pledged | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/in-the-elegant-world-of-paris-fashion-little-extras-mean-a-lot.html | In the Elegant World of Paris Fashion, Little 'Extras' Mean a Lot | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/colleges-oppose-new-jobless-bill-urge-governor-at-parley-in-albany.html | COLLEGES OPPOSE NEW JOBLESS BILL; Urge Governor at Parley in Albany Not to Make Them Pay for Unemployment N.Y.U. President Estimates His School Would Spend $780,000 Annual | True | HIGH COST PROTESTEDSpecial to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/tv-a-glorious-evening-tiger-at-the-gates-bows-on-channel-13.html | TV: A Glorious Evening; Tiger at the Gates' Bows on Channel 13 | True | By Jack Could | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/cost-of-breaking-hunting-laws-like-most-other-things-keeps-going-up.html | Cost of Breaking Hunting Laws, Like Most Other Things, Keeps Going Up | True | By John W. Randolph | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/joseph-a-treadwell.html | JOSEPH A. TREADWELL | True | special to The Now York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/national-lead-co-posts-rise-in-net-profit-430-a-share-in-59-against.html | NATIONAL LEAD CO. POSTS RISE IN NET; Profit $4.30 a Share in '59, Against $3.65 in '58 — Sales Up 16 Per Cent | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/defender-of-the-shores-arleigh-albert-burke.html | Defender of the Shores; Arleigh Albert Burke | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/text-of-secretary-of-state-herters-news-conference-in-the-capital.html | Text of Secretary of State Herter's News Conference in the Capital | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/kennedy-strives-to-bar-deadlock-feels-he-must-have-votes-before.html | KENNEDY STRIVES TO BAR DEADLOCK; Feels He Must Have Votes Before Convention or Lose Nomination | True | By Lawrence E. Daviesspecial to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/fete-in-westchester-to-aid-aspca.html | Fete in Westchester To Aid A.S.P.C.A | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/senators-cite-value-of-aid-to-vietnam.html | Senators Cite Value Of Aid to Vietnam | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dentists-see-gains-manufacturers-of-toothpaste-tone-down-ads-they.html | DENTISTS SEE GAINS; Manufacturers of Toothpaste Tone Down Ads, They Say | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/new-president-chosen-by-timely-clothes-inc.html | New President Chosen By Timely Clothes, Inc. | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/fire-sweeps-7-houses.html | Fire Sweeps 7 Houses | True | | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/life-insurer-formed-loyal-american-establishes-hamilton-as.html | LIFE INSURER FORMED; Loyal American Establishes Hamilton as Subsidiary | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bill-rate-drops-to-6month-low-average-on-91day-issue-falls-to-3563.html | BILL RATE DROPS TO 6-MONTH LOW; Average on 91-Day Issue Falls to 3.563%, on Long Term Offering to 4.094 ONE FACTOR TECHNICAL Effect of Refunding Cited -- But Officials Stress More Basic Causes | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/better-lighting-sought-here.html | Better Lighting Sought Here | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/minister-denies-persecution.html | Minister Denies Persecution | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/herter-declares-soviet-hardens-stand-on-berlin-new-line-may-be.html | HERTER DECLARES SOVIET HARDENS STAND ON BERLIN; New Line May Be Result of Missile and Rocket Gains, He Tells Newsmen THREAT OF PACT SCORED Treaty With East Germany Would Violate Camp David Accord, Secretary Says TOUGH SOVIET LINE IS SEEN BY HERTER | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/navy-ousts-reservist-selfstyled-nazi-is-dropped-for-civilian.html | NAVY OUSTS RESERVIST; Self-Styled Nazi Is Dropped for 'Civilian Activities' | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/si-commuter-line-seeks-city-subsidy.html | S.I. COMMUTER LINE SEEKS CITY SUBSIDY | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/police-bias-charged-negro-group-says-kennedy-bars-colored.html | POLICE BIAS CHARGED; Negro Group Says Kennedy Bars Colored Promotions | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/rock-fall-kills-miner.html | Rock Fall Kills Miner | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/st-louis-slates-12435000-bonds-improvement-and-building.html | ST. LOUIS SLATES $12,435,000 BONDS; Improvement and Building Construction Offering Is Set for Feb. 17 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bills-would-give-judges-back-pay-legislature-gets-measures-to.html | BILLS WOULD GIVE JUDGES BACK PAY; Legislature Gets Measures to Permit $200,000 Claims for City Depression Cuts | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/gop-leader-says-scandals-spur-demand-for-fusion-in-city.html | G.O.P. Leader Says Scandals Spur Demand for Fusion in City | True | By Peter Kihss | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/gronchi-urged-to-become-red.html | Gronchi Urged to Become Red | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/annual-tasting-is-cup-of-tea-for-board-of-experts.html | Annual Tasting Is Cup of Tea for Board of Experts | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/hunger-strike-at-un.html | Hunger Strike at U.N. | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/antisemitism-assailed-hammarskjold-urges-un-to-condemn-all.html | ANTI-SEMITISM ASSAILED; Hammarskjold Urges U.N. to Condemn All Racialism | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/the-factor-of-intent-in-defense-planning.html | The Factor of 'Intent' in Defense Planning | True | By Arthur Krock | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/soviet-staffs-research-station.html | Soviet Staffs Research Station | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/towns-in-state-warned-on-costs-levitt-carlino-and-moore-urge-sound.html | TOWNS IN STATE WARNED ON COSTS; Levitt, Carlino and Moore urge Sound Governments to Meet Expanding Needs | True | By Clayton Knowles | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/hays-renamed-to-tva.html | Hays Renamed to T.V.A. | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/african-trip-slated.html | African Trip Slated | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/t-phaser-price.html | T. PHASER PRICE | True | Special to The New York TImes. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dash-record-claimed-soviet-youth-said-to-have-run-100-meters.html | DASH RECORD CLAIMED; Soviet Youth Said to Have Run 100 Meters Indoors in 0:10.4 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/soviet-tennis-slated-russians-invite-14-nations-to-tournament-in.html | SOVIET TENNIS SLATED; Russians Invite 14 Nations to Tournament in August | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/african-caravan-ends.html | African Caravan Ends | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/anderson-cautions-on-americas-bank.html | ANDERSON CAUTIONS ON AMERICAS BANK | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/50000-is-pledged-to-scout-councils.html | $50,000 IS PLEDGED TO SCOUT COUNCILS | True | | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/home-insurance-co.html | HOME INSURANCE CO. | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/leon-sweet.html | LEON SWEET | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/publisher-jailed-for-algiers-role-head-of-largest-paper-held-as.html | PUBLISHER JAILED FOR ALGIERS ROLE; Head of Largest Paper Held as Threat to Security -- Took Rightist Stand PUBLISHER JAILED FOR ALGIERS ROLE | True | By Henry Tannerspecial to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/albert-simons-travel-agent-62-head-of-concerns-pioneered-package.html | ALBERT SIMONS, TRAVEL AGENT, 62; Head of Concerns Pioneered Package Tours and Cruises uDies -in Hawaii on Trip | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bell-co-acquires-maker-of-siding-weathertite-concern-is-purchased.html | BELL CO. ACQUIRES MAKER OF SIDING; Weather-Tite Concern Is Purchased for Cash of More Than 3 Million | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/eisenhower-cites-price-of-freedom-dedicating-vfw-building-he-urges.html | EISENHOWER CITES PRICE OF FREEDOM; Dedicating V.F.W. Building, He Urges Struggle While Threat Exists Anywhere | True | By Felix Belair Jr.special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/volume-set-peak-for-john-hancock-sales-last-year-topped-33-billion.html | VOLUME SET PEAK FOR JOHN HANCOCK; Sales Last Year Topped 3.3 Billion, Against 3.2 for '58 -- Executive Promoted | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/miss-lola-h-preiss-becomes-affianced.html | Miss Lola H. Preiss Becomes Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/us-trust-co-fills-post.html | U.S. Trust Co. Fills Post | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bobsled-run-reopens-today.html | Bobsled Run Reopens Today | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/mikoyan-praises-cuba-hails-land-reform-and-hints-at-soviet-trade.html | MIKOYAN PRAISES CUBA; Hails Land Reform and Hints at Soviet Trade Deal | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/judge-is-found-dead-alberta-justice-taken-from-icy-river-no-crime.html | JUDGE IS FOUND DEAD; Alberta Justice Taken From Icy River -- No Crime Seen | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/no-changes-due-in-rent-control-carlino-serves-notice-that-anyone.html | NO CHANGES DUE IN RENT CONTROL; Carlino Serves Notice That Anyone Seeking Such Step Will Be Wasting Time | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/arthur-v-wilker-of-union-carbide.html | ARTHUR V. WILKER OF UNION CARBIDE | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/convicted-killer-pleads-for-death-id-rather-die-he-asserts-as-judge.html | CONVICTED KILLER PLEADS FOR DEATH; ' I'd Rather Die,' He Asserts as Judge Sentences Him to Life in Prison | True | By Jack Roth | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/indian-president-condemns-china-new-session-of-parliament-hears.html | INDIAN PRESIDENT CONDEMNS CHINA; New Session of Parliament Hears Prasad Cite Need of Quick Economic Growth | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/chik-tsun-takes-pekingese-award-scores-at-garden-as-does-a.html | CHIK T'SUN TAKES PEKINGESE AWARD; Scores at Garden, as Does a Well-Rated Dalmatian, Roadcoach Roadster | True | By John Rendel | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/aluminum-industries-names-2.html | Aluminum Industries Names 2 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/pappas-and-pinson-sign-pacts-for-1960.html | PAPPAS AND PINSON SIGN PACTS FOR 1960 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/5-judges-protest-met-audition-say-official-intervened-in-finals.html | 5 Judges Protest 'Met' Audition; Say Official Intervened in Finals; Dispute Flares Over Middle Atlantic Contest Won by Baltimore Soprano 5 JUDGES PROTEST ON 'MET' AUDITION | True | By Bess Furmanspecial To The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/wilkens-on-alleast-quintet.html | Wilkens on All-East Quintet | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/rayburn-expects-action.html | Rayburn Expects Action | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/mrs-kelly-asks-space-parley.html | Mrs. Kelly Asks Space Parley | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/mr-powell-and-the-police.html | Mr. Powell and the Police | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/new-legal-battle-by-chessman-fails.html | NEW LEGAL BATTLE BY CHESSMAN FAILS | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/they-skate-on-milk-in-ontario.html | They Skate on Milk in Ontario | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/court-in-arkansas-backs-teacher-law.html | COURT IN ARKANSAS BACKS TEACHER LAW | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/party-aides-screened-first-district-democrats-list-ten-committee.html | PARTY AIDES SCREENED; First District Democrats List Ten Committee Candidates | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/i-dr-karl-maybach-dead-i-german-developer-of-cars-engines-in-1920s.html | I DR. KARL MAYBACH DEAD; I !; German Developer of Cars,! Engines in 1920's Was 81 | True | Special to The New York Times. I | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/special-month-can-add-zest-to-birthdays.html | Special Month Can Add Zest To Birthdays | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/ricardo-gonzales.html | RICARDO GONZALES | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/lithographers-union-headed-by-canadian.html | Lithographers' Union Headed by Canadian | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/robert-hoe-dies-exstate-aide-83-former-head-of-bridge-authorityu.html | ROBERT HOE DIES; EX-STATE AIDE, 83; Former Head of Bridge Authority u Poughkeepsie Industrialist and Banker | True | Special to The New York Timei. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/music-an-individualist-clevelanders-introduce-lees-2d-symphony.html | Music An Individualist; Clevelanders Introduce Lees' 2d Symphony | True | By Howard Taubman | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/ford-of-canada.html | FORD OF CANADA | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/john-l-montgomery.html | JOHN L. MONTGOMERY | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/villalobos-display-open.html | Villa-Lobos Display Open | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/commodities-steady-indexat-847-friday-was-the-same-for-third-day.html | COMMODITIES STEADY; Index, at 84.7 Friday, Was the Same for Third Day | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/for-dieting.html | For Dieting | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/carborundum-co.html | CARBORUNDUM CO. | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/doortodoor-sales-of-clothing-on-credit-said-to-be-climbing.html | Door-to-Door Sales of Clothing On Credit Said to Be Climbing | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bustrain-crash-injures-13.html | Bus-Train Crash Injures 13 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/jamaica-gains-a-draw-griffiths-177-aids-in-cricket-match-with.html | JAMAICA GAINS A DRAW; Griffith's 177 Aids in Cricket Match With Marylebone | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/diana-j-woods-is-future-bride-of-hugh-sargent-1958-smith-alumna-and.html | Diana J. Woods Is Future Bride Of Hugh Sargent; 1958 Smith Alumna and Graduate of Harvard Engaged to Marry | True | I special to The New York Tlmei. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/reilly-heads-american-board.html | Reilly Heads American Board | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/trouble-with-weather-part-of-winter-games.html | Trouble With Weather Part of Winter Games | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dance-will-raise-funds-to-send-child-to-camp.html | Dance Will Raise Funds To Send Child to Camp | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/400-babies-given-live-polio-virus-bellevue-researchers-seek-to-see.html | 400 BABIES GIVEN LIVE POLIO VIRUS; Bellevue Researchers Seek to See if Sabin Vaccine Can Give Life Immunity 'NO ILL EFFECTS' NOTED But 'Natural Resistance' of Infants May Also Thwart Growth of Antibodies | True | By Emma Harrison | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/finch-tells-court-of-2-other-affairs.html | FINCH TELLS COURT OF 2 OTHER AFFAIRS | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/3-groups-assail-con-edison-rise-city-10-department-stores-and-rate.html | 3 GROUPS ASSAIL CON EDISON RISE; City, 10 Department Stores and Rate Unit Ask Halt to Interim Increase | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/georgias-senators-hint-of-filibuster-georgia-senators-hint-a.html | Georgia's Senators Hint of Filibuster; GEORGIA SENATORS HINT A FILIBUSTER | True | By United Press International | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/kubitschek-down-with-flu.html | Kubitschek Down With Flu | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/59-accounts-in-funds-climbed-to-4554077.html | 59 Accounts in Funds Climbed to 4,554,077 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/farm-message-today-president-to-ask-changes-in-cropcontrol-program.html | FARM MESSAGE TODAY; President to Ask Changes in Crop-Control Program | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/fullmer-to-box-joey-giardello-date-of-nba-title-bout-to-be-set.html | FULLMER TO BOX JOEY GIARDELLO; Date of N.B.A. Title Bout to Be Set Later -- Pender, Robinson Matched | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/de-gaulles-program.html | De Gaulle's Program | True | | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/200-residents-routed.html | 200 Residents Routed | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/contempt-appeal-heard-in-capital.html | CONTEMPT APPEAL HEARD IN CAPITAL | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dr-robert-h-coats.html | DR. ROBERT H. COATS | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/school-unit-puts-stress-on-policy-city-board-seeks-relief-from.html | SCHOOL UNIT PUTS STRESS ON POLICY; City Board Seeks Relief From Administrative Burden -- Adds Closed Session | True | By Leonard Buder | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/george-s-courter-.html | GEORGE S. COURTER \ | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/aid-to-airlines-questioned.html | Aid to Airlines Questioned | True | MALCOLM PATTERSON. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/georgian-troupe-to-dance-in-us-soviet-company-will-open-10week.html | GEORGIAN TROUPE TO DANCE IN U.S.; Soviet Company Will Open 10-Week Visit With Show at 'Met' on March 20 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/damato-goes-on-trial-for-ignoring-subpoena.html | D'Amato Goes on Trial For Ignoring Subpoena | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/us-discounts-charges.html | U.S. Discounts Charges | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/sugar-official-praised-frank-kemp-wins-industrys-man-of-the-year.html | SUGAR OFFICIAL PRAISED; Frank Kemp Wins Industry's Man of the Year Award | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/khrushchev-may-visit-italy.html | Khrushchev May Visit Italy | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/2for1-split-mapped-nalco-chemical-would-also-lift-quarterly-to-50c.html | 2-FOR-1 SPLIT MAPPED; Nalco Chemical Would Also Lift Quarterly to 50c | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/us-ship-is-stranded-crew-says-freighter-stays-in-singapore-lacking.html | U.S. SHIP IS STRANDED; Crew Says Freighter Stays in Singapore Lacking Provisions | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/whitsonukinkaid.html | WhitsonuKinkaid | True | i Special to The New York Times. I | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/gi-jailed-for-border-crossing.html | G.I. Jailed for Border Crossing | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/house-votes-first-funds-bill.html | House Votes First Funds Bill | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/show-and-ball-to-aid-new-childrens-clinic.html | Show and Ball to Aid New Children's Clinic | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/westchester-aide-appointed.html | Westchester Aide Appointed | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/democrats-urge-more-aid-to-aged-senate-panel-seeks-medical-care-in.html | DEMOCRATS URGE MORE AID TO AGED; Senate Panel Seeks Medical Care in Social Security -- G.O.P. Plans Dissent | True | By C.p. Trusselispecial To the New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/senate-opens-study-on-defense-buying.html | SENATE OPENS STUDY ON DEFENSE BUYING | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/textron-elevates-legal-aide.html | Textron Elevates Legal Aide | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/cairo-allows-boac-flights.html | Cairo Allows B.O.A.C. Flights | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/grand-prix-finish-changed.html | Grand Prix Finish Changed | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/wings-call-up-defense-man.html | Wings Call Up Defense Man | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/auto-men-urged-to-end-age-bias-labor-chief-asks-leaders-of.html | AUTO MEN URGED TO END AGE BIAS; Labor Chief Asks Leaders of Car-Service Industry to Hire Older Workers | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/past-due-scores-by-nose-in-sprint-ashlar-next-and-favored-jimmer.html | PAST DUE SCORES BY NOSE IN SPRINT; Ashlar Next and Favored Jimmer Third at Hialeah -- Rotz Wins With 3 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/nixon-loses-his-hat.html | Nixon Loses His Hat | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/11-14-ounce-baby-boy-dies.html | 11 1/4 -Ounce Baby Boy Dies | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/macks-wife-seeks-divorce.html | Mack's Wife Seeks Divorce | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/negroes-sitdown-hits-2-more-cities-protests-on-lunchcounter-ban.html | NEGROES SITDOWN HITS 2 MORE CITIES; Protests on Lunch-Counter Ban Close Durham and Winston-Salem Stores | True | | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/mrs-david-s-starring.html | MRS. DAVID S. STARRING | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/on-a-grandiose-scale.html | On a Grandiose Scale | True | By Arthur Daley | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/work-starts-on-stadium.html | Work Starts on Stadium | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/rise-in-air-fares-favored-by-cab-board-tentatively-approves-western.html | RISE IN AIR FARES FAVORED BY C.A.B.; Board Tentatively Approves Western Hemisphere Pact With Jet Differential | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/heads-police-in-algeria.html | Heads Police in Algeria | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/faculty-vote-backs-voluntary-rotc-at-michigan-state.html | Faculty Vote Backs Voluntary R.O.T.C. At Michigan State | True | By Damon Stetsonspecial To The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/don-candy-victor-in-tennis.html | Don Candy Victor in Tennis | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/hawaii-tour-set-by-philharmonic-7week-trip-in-west-slated-for.html | HAWAII TOUR SET BY PHILHARMONIC; 7-Week Trip in West Slated for Summer if Musicians Agree on Conditions | True | By Ross Parmenter | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/moves-irregular-in-cotton-prices-range-in-futures-shifts-is-narrow.html | MOVES IRREGULAR IN COTTON PRICES; Range in Futures Shifts Is Narrow, With the Old Crop Months Steady | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/geneva-talks-advance.html | Geneva Talks Advance | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/if-you-catch-a-crocodile-cookbook-has-an-answer.html | If You Catch a Crocodile, Cookbook Has an Answer | True | By R. Hart Phillips | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/market-touches-low-for-a-year-but-late-rally-erases-part-of-early.html | MARKET TOUCHES LOW FOR A YEAR; But Late Rally Erases Part of Early Drop -- Average Falls 3.80 Points VOLUME AT 3,350,000 Values Down 3.6 Billions -- Studebaker When-Issued Declines 7/8 to 12 1/2 MARKET TOUCHES LOW FOR A YEAR | True | By Burton Crane | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/graham-debates-moslem-to-draw-evangelist-defends-missions-against.html | GRAHAM DEBATES MOSLEM TO DRAW; Evangelist Defends Missions Against Nigerian's Charge of Political Intervention | True | By Homer Bigartspecial To The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/fire-destroys-an-old-hotel.html | Fire Destroys an Old Hotel | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/russians-decry-us-atomic-data-experts-again-charge-error-on.html | RUSSIANS DECRY U.S. ATOMIC DATA; Experts Again Charge Error on Subsurface Blasts -- View Is Rejected Here | True | By Max Frankelspecial To The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bridge-party-will-aid-funds-for-music-study.html | Bridge Party Will Aid Funds for Music Study | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/the-theatre-renascence-edna-st-vincent-millay-poetry-is-recreated.html | The Theatre: Renascence; Edna St. Vincent Millay Poetry Is Re-created | True | By Brooks Atkinson | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/nu-gains-a-majority.html | Nu Gains a Majority | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/ellis-gains-decision-outpoints-armstrong-in-bout-at-academy-of.html | ELLIS GAINS DECISION; Outpoints Armstrong in Bout at Academy of Music | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/william-wallace-dies-ohio-newsman-who-aided-in-1932-sea-rescue-was.html | WILLIAM WALLACE DIES; Ohio Newsman Who Aided in 1932 Sea Rescue Was 53 | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/snow-flurries-bring-touch-of-white-here.html | Snow Flurries Bring Touch of White Here | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/attlee-sees-fear-as-uniting-force.html | Attlee Sees Fear as Uniting Force | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/the-cost-of-medicines-pricing-defended-as-reasonable-research.html | The Cost of Medicines; Pricing Defended as Reasonable, Research Financing Upheld | True | G.F. ROLL,Director of Public Relations, Smith Kline & French Laboratories. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/futures-firmer-in-world-sugar-word-that-cuba-wont-lift-output.html | FUTURES FIRMER IN WORLD SUGAR; Word That Cuba Won't Lift Output Called Factor -- Potato Options Dip | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/rangers-looking-for-new-talent-patrick-to-check-six-farm-teams-and.html | RANGERS LOOKING FOR NEW TALENT; Patrick to Check Six Farm Teams and Hopes to Negotiate a Trade | True | By William J. Briordy | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/elainelangdonwed-to-r-s-mcgregor-_.html | ElaineLangdonWed To R. S. McGregor _ | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/troy-clips-butterly-mark.html | Troy Clips Butterly Mark | True | | 1988-01-11 | RE0000368477 | RE0000368477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/paper-group-to-meet-here.html | Paper Group to Meet Here | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/israeli-gems-vanish-in-air.html | Israeli Gems Vanish in Air | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/titan-failures-laid-to-errors-of-crew.html | TITAN FAILURES LAID TO ERRORS OF CREW | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dear-liar-plans-to-open-march-17-play-with-miss-cornell-and-aherne.html | DEAR LIAR' PLANS TO OPEN MARCH 17; Play With Miss Cornell and Aherne to Run Till April 30 -- 'Camelot' Debut Set | True | By Sam Zolotovv | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/wind-bars-the-queen-mary.html | Wind Bars the Queen Mary | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/edward-biddle-clay-1.html | EDWARD BIDDLE CLAY 1 | True | Special to The New York Time*. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/new-faces-ready-for-track-roles-burleson-edmunds-peake-edelen-and.html | NEW FACES READY FOR TRACK ROLES; Burleson, Edmunds, Peake, Edelen and Jormaaka in Garden Field Saturday | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dr-howard-p-johnson.html | DR. HOWARD P. JOHNSON | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/rca-introduces-a-tiny-tube-terms-device-better-than-transistors-in.html | R.C.A. Introduces a Tiny Tube; Terms Device Better Than Transistors in Some Uses | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/chemical-fights-animal-cancers-unidentified-agent-in-blood-found-to.html | CHEMICAL FIGHTS ANIMAL CANCERS; Unidentified Agent in Blood Found to Aid Immunity -- May Be a Virus | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-09 | 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/jersey-plant-rocked-blast-rips-ridgefield-power-installation-one.html | JERSEY PLANT ROCKED; Blast Rips Ridgefield Power Installation -- One Hurt | True | Special to The New York Times. | 1988-01-11 | RE0000368477 | RE0000368477 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/coal-deal-clouds-dispute-on-power.html | COAL DEAL CLOUDS DISPUTE ON POWER | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/aide-at-john-hancock-elected-vice-president.html | Aide at John Hancock Elected Vice President | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/schoolaid-bill-backed-in-house-new-measure-calls-for-us-grants-of.html | SCHOOL-AID BILL BACKED IN HOUSE; New Measure Calls for U.S. Grants of Billion Over 3 Years for Construction | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/james-n-mardle.html | JAMES N. M'ARDLE | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/vfw-would-ease-curbs-on-pensions.html | V.F.W. WOULD EASE CURBS ON PENSIONS | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/eugene-w-castle-62-is-dead-a-former-newsreel-executive.html | Eugene W. Castle, 62, Is Dead; A Former Newsreel Executive | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/dutch-decry-us-rule-assembly-protests-barring-of-klm-from-los.html | DUTCH DECRY U.S. RULE; Assembly Protests Barring of K.L.M. From Los Angeles | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/market-rallies-average-up-580-28-billion-added-to-values-as-volume.html | MARKET RALLIES; AVERAGE UP 5.80; 2.8 Billion Added to Values as Volume Declines to 2,860,000 Shares RISE TERMED TECHNICAL 688 Stocks Climb, 320 Fall -- Studebaker When-Issued Advances 1/4 to 12 3/4 MARKET RALLIES; AVERAGE UP 5.80 | True | By Burton Crane | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/city-decides-to-take-over-oneroom-slum-housing-city-to-take-over.html | City Decides to Take Over One-Room Slum Housing; CITY TO TAKE OVER ONE-ROOM SLUMS | True | By Wayne Phillips | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/khrushchev-takes-off-for-asia-four-days-in-india-to-open-tour.html | Khrushchev Takes Off for Asia; Four Days in India to Open Tour | True | By Osgood Caruthersspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/big-wine-tanker-disabled-in-gale-towering-waves-hit-ship-off-golden.html | BIG WINE TANKER DISABLED IN GALE; Towering Waves Hit Ship Off Golden Gate -- Storm Ravages Coast Area | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/radio-discussion.html | Radio Discussion | True | RICHARD F. SHEPARD. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/two-die-in-windstorm-crushed-in-truck-as-a-tree-falls-in-arkansas.html | TWO DIE IN WINDSTORM; Crushed in Truck as a Tree Falls in Arkansas | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/ejection-seat-tested-device-for-b70-crewmen-has-survival-supplies.html | EJECTION SEAT TESTED; Device for B-70 Crewmen Has Survival Supplies | True | | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/rebels-in-sumatra-harry-us-estates.html | REBELS IN SUMATRA HARRY U.S. ESTATES | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/mwilliams-named-navy-aide.html | M'Williams Named Navy Aide | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/taber-to-run-again-upstate-republicans-to-seek-20th-term-in.html | TABER TO RUN AGAIN; Upstate Republicans to Seek 20th Term in Congress | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/us-parks-set-record-62812000-visits-recorded-at-183-units-in-1959.html | U.S. PARKS SET RECORD; 62,812,000 Visits Recorded at 183 Units in 1959 | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/dean-at-hunter-named-president-board-of-higher-education-selects.html | DEAN AT HUNTER NAMED PRESIDENT; Board of Higher Education Selects John J. Meng to Succeed Dr. Shuster DEAN AT HUNTER NAMED PRESIDENT | True | By Leonard Buder | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/aleksandr-benois.html | ALEKSANDR BENOIS | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/mrs-john-t-haley.html | MRS. JOHN T. HALEY | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/third-lanark-in-soccer-tie.html | Third Lanark in Soccer Tie | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/nixon-group-organized-midwest-volunteer-unit-opens-headquarters-in.html | NIXON GROUP ORGANIZED; Midwest Volunteer Unit Opens Headquarters in Chicago | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/tv-drama-in-world-war-i-setting-to-sound-of-trumpets-on-playhouse.html | TV: Drama in World War I Setting; ' To Sound of Trumpets' on 'Playhouse 90' | True | By Jack Gould | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/study-of-allergy-to-gain-may-23-by-a-show-here-greenwillow-will-aid.html | Study of Allergy To Gain May 23 By a Show Here; ' Greenwillow' Will Aid Foundation Fund for Physicians | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/pentagon-favors-giving-airlines-100-million-in-military-cargoes.html | Pentagon Favors Giving Airlines 100 Million in Military Cargoes | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/san-francisco-project-aided.html | San Francisco Project Aided | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/employe-accused-in-market-holdup.html | EMPLOYE ACCUSED IN MARKET HOLD-UP | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/3-iraqi-parties-legal-first-since-kassims-58-coup-survive-trial.html | 3 IRAQI PARTIES LEGAL; First Since Kassim's '58 Coup Survive Trial Periods | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/6-tenements-sold-in-east-side-deal-apartment-planned-on-site-at-2d.html | 6 TENEMENTS SOLD IN EAST SIDE DEAL; Apartment Planned on Site at 2d Ave. and 28th St. -- Sale on 3d Ave. | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/greek-concern-formed-berkshire-knitting-mills-in-nylon-stocking.html | GREEK CONCERN FORMED; Berkshire Knitting Mills in Nylon Stocking Venture | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/clancy-proposes-a-screen-of-trees-for-new-highway.html | Clancy Proposes A Screen of Trees For New Highway | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/questioning-khrushchevs-cunning.html | Questioning Khrushchev's Cunning | True | By C.l. Sulzberger | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/bonn-party-to-hear-oberlaender-case.html | BONN PARTY TO HEAR OBERLAENDER CASE | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/liverpool-lists-100-losses.html | Liverpool Lists 100 Losses | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/designs-weave-past-present-into-a-fabric.html | Designs Weave Past, Present, Into a Fabric | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/lag-in-unionizing-worrying-labor-17-million-total-unchanged-since.html | LAG IN UNIONIZING WORRYING LABOR; 17 Million Total Unchanged Since 1955, Federation Told -- Drives Urged | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/goodrich-plant-slated-fort-wayne-ind-unit-will-make-wide-range-of.html | GOODRICH PLANT SLATED; Fort Wayne, Ind., Unit Will Make Wide Range of Tires | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/state-drawing-up-a-recession-plan-rockefeller-bids-all-areas-list.html | STATE DRAWING UP A RECESSION PLAN; Rockefeller Bids All Areas List Public Works Needs in Event of a Decline | True | By Clayton Knowles | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/gorham-mtg-co.html | Gorham Mtg Co. | True | | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/helen-murphy-is-future-bride-of-navy-ensign-student-at-stanford.html | Helen Murphy Is Future Bride Of Navy Ensign; Student at Stanford Engaged to Reginald Prescott Murphy | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/views-on-religion-called-valid-issue.html | VIEWS ON RELIGION CALLED VALID ISSUE | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/belgrade-hails-bishop-he-gets-high-medal-in-move-to-improve.html | BELGRADE HAILS BISHOP; He Gets High Medal in Move to Improve Relations | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/hospital-elects-trustee.html | Hospital Elects Trustee | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/wintershield-ii-longrange-patrols-nuclear-arms-and-copters-play-key.html | Wintershield -- II; Long-Range Patrols, Nuclear Arms And 'Copters Play Key Tactical Roles | True | By Hanson W. Baldwinspecial to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/atlas-shot-fails.html | Atlas Shot Fails | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/landlord-given-30-days-and-fine-magistrate-terms-sentence-a-warning.html | LANDLORD GIVEN 30 DAYS AND FINE; Magistrate Terms Sentence a Warning to Others -- 2d Owner Called on Rats | True | By Edith Evans Asbury | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/byrnes-asks-secrecy-bids-politicians-and-generals-end-public-talks.html | BYRNES ASKS SECRECY; Bids Politicians and Generals End Public Talks on Defense | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/howard-stores-raises-officer.html | Howard Stores Raises Officer | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/peck-unit-to-map-district-changes-plan-to-reapportion-state-set.html | PECK UNIT TO MAP DISTRICT CHANGES; Plan to Reapportion State Set Over G.O.P. Protest PECK UNIT TO MAP DISTRICT CHANGES | True | By Leo Eganspecial to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/s-farm-outlays-may-be-past-peak-presidents-message-adds-to-hopes-of.html | .S. FARM OUTLAYS MAY BE PAST PEAK; President's Message Adds to Hopes of Those Who Feed a Budget Drop Is Near | True | By Edwin L. Dale Jr.special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/insurer-planning-a-stock-dividend-100-distribution-and-cash-rise.html | INSURER PLANNING A STOCK DIVIDEND; 100% Distribution and Cash Rise Slated by Insurance Co. of North America | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/new-chief-for-triangle-club.html | New Chief for Triangle Club | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/container-corporation.html | CONTAINER CORPORATION | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/tape-helps-to-trap-5-holdup-suspects.html | TAPE HELPS TO TRAP 5 HOLD-UP SUSPECTS | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/blast-in-little-rock-home-of-a-negro-student-is-rocked-by-explosion.html | BLAST IN LITTLE ROCK; Home of a Negro Student Is Rocked by Explosion | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/nigerian-to-head-college.html | Nigerian to Head College | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/missile-altering-ushighway-plan-overpasses-are-too-low-for.html | MISSILE ALTERING U.S.HIGHWAY PLAN; Overpasses Are Too Low for Truck-Borne Rockets -- Change May Cost Billion | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/exnavy-mentor-back-in-pro-ranks-erdelatz-and-oakland-club-in.html | EX-NAVY MENTOR BACK IN PRO RANKS; Erdelatz and Oakland Club in 'Gentleman's Agreement' -- Staff, Players Sought | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/kramer-is-rebuked-by-american-legion-for-a-second-time.html | Kramer Is Rebuked By American Legion For A Second Time | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/price-discussions-in-oil-rise-denied-postsuez-increase-was-not-made.html | PRICE DISCUSSIONS IN OIL RISE DENIED; Post-Suez Increase Was Not Made in Concert, Company Executives Tell Trial | True | By J.h. Carmicalspecial to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/mikoyan-praises-castro-reforms-russian-hails-land-program-tight.html | MIKOYAN PRAISES CASTRO REFORMS; Russian Hails Land Program -- Tight Security Keeps His Movements Secret | True | By R. Hart Phillipsspecial to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/key-section-of-big-oil-pipeline-is-completed-in-persian-gulf-iran.html | Key Section of Big Oil Pipeline Is Completed in Persian Gulf; Iran Mainland Linked With Kharg Island, Terminal for 100-Mile Facility | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/polivy-spiegelman.html | Polivy -- Spiegelman | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/argentine-search-continues.html | Argentine Search Continues | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/843-hurt-in-traffic-injuries-in-week-here-are-40-fewer-than-in-59.html | 843 HURT IN TRAFFIC; Injuries in Week Here are 40 Fewer Than in '59 Period | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/pearl-party-aids-retarded-children.html | Pearl Party Aids Retarded Children | True | | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/court-authorizes-loan-to-mrs-young-bached-by-estate.html | Court Authorizes Loan to Mrs. Young Bached by Estate | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/assembly-clears-longer-bank-curb-bill-voted-extending-freeze-on.html | ASSEMBLY CLEARS LONGER BANK CURB; Bill Voted Extending Freeze on Holding Companies Until March 21 | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/fruehauf-unit-names-2.html | Fruehauf Unit Names 2 | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/british-regime-acts-to-bar-rail-strike.html | BRITISH REGIME ACTS TO BAR RAIL STRIKE | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/bias-in-levittown-barred-by-jersey-states-highest-court-rules.html | BIAS IN LEVITTOWN BARRED BY JERSEY; State's Highest Court Rules Negroes Can Buy Homes in U.S.-Aided Projects MORTGAGE LOANS CITED F.H.A. Financing Is Held to Commit Private Builders -- Decision Is Unanimous | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/france-pressing-algeria-shakeup-de-gaulle-men-in-top-police-and.html | FRANCE PRESSING ALGERIA SHAKE-UP; De Gaulle Men in Top Police and Legal Jobs -- General Is Reported Recalled | True | By Henry Tannerspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/big-mine-opens-in-peru-toquepala-copper-output-of-144000-tons-a.html | BIG MINE OPENS IN PERU; Toquepala Copper Output of 144,000 Tons a Year Seen | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/national-cotton-council-told-of-rising-ire-toward-farmers.html | National Cotton Council Told Of Rising Ire Toward Farmers | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/eliasiv-rabinow1tz-rabbi-librarian-76.html | ELIASIV. RABINOW1TZ, RABBI, LIBRARIAN, 76 | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/cardinal-stepinac-ill-yugoslav-has-pneumonia-serious-but-not.html | CARDINAL STEPINAC ILL; Yugoslav Has Pneumonia -- 'Serious but Not Critical' | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/new-products-are-previewed-in-apartments.html | New Products Are Previewed In Apartments | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/pistons-win-122113.html | Pistons Win, 122-113 | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/new-york-air-brake-co-companies-issue-earnings-figures.html | NEW YORK AIR BRAKE CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/vietnam-textile-plant-japanese-concern-planning-to-build-big-mill.html | VIETNAM TEXTILE PLANT; Japanese Concern Planning to Build Big Mill There | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/pakistani-cites-reds-tactics.html | Pakistani Cites Reds' Tactics | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/paul-f-korlesky.html | PAUL F. KORLESKY | True | Special to -Tie New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/shell-in-alaska-hunt-5year-contract-approved-for-oil-and-gas.html | SHELL IN ALASKA HUNT; 5-Year Contract Approved for Oil and Gas Venture | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/the-farm-message.html | The Farm Message | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/actors-fund-to-benefit.html | Actors Fund to Benefit | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/for-fluoridating-water-step-viewed-as-important-advance-in-public.html | For Fluoridating Water; Step Viewed as Important Advance in Public Health | True | FREDBICK J. STARE, M.D., Chairman, Department of Nutrition, Harvard School of Public Health. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/text-of-the-presidents-farm-message-to-congress.html | Text of the President's Farm Message to Congress | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/unfair-practices-laid-to-shipyards-nlrb-aide-aims-to-prove.html | UNFAIR PRACTICES LAID TO SHIPYARDS; N.L.R.B. Aide Aims to Prove Bethlehem Altered Rules and Evaded Bargaining | True | By Werner Bamberger | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/agreement-is-described.html | Agreement Is Described | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/police-head-backed-by-mayor-in-fight.html | POLICE HEAD BACKED BY MAYOR IN FIGHT | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/kelly-sent-to-leafs-player-who-refused-to-go-to-rangers-traded-by.html | KELLY SENT TO LEAFS; Player Who Refused to Go to Rangers Traded by Wings | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/meyner-names-banker-to-the-port-authority.html | Meyner Names Banker to the Port Authority | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/a-nice-round-number-auerbach-reaches-1000th-game-as-nba-coach.html | A Nice, Round Number; Auerbach Reaches 1,000th Game as N.B.A. Coach | True | By Louis Effratspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/democrats-happy-see-political-victory-chairman-denies-being-asked.html | DEMOCRATS HAPPY; See Political Victory -- Chairman Denies Being Asked to Quit NELSON RESIGNS AS INQUIRY HEAD | True | By Peter Kihss | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/german-case-appealed-prosecutor-asks-for-longer-terms-in-cologne.html | GERMAN CASE APPEALED; Prosecutor Asks for Longer Terms in Cologne Deficing | True | | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/fund-group-fills-posts.html | Fund Group Fills Posts | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/shell-oil-is-first-ibm-datacenter-customer.html | Shell Oil Is First I.B.M. Datacenter Customer | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/electronics-corp-sees-gains.html | Electronics Corp. Sees Gains | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/anderson-dana-70-dies-grandson-of-dana-of-the-sun-uheaded-gravel.html | ANDERSON DANA, 70, DIES; Grandson of Dana of The Sun uHeaded Gravel Company | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/new-aid-body-meets-march-8.html | New Aid Body Meets March 8 | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/coast-guard-saves-15-cubans.html | Coast Guard Saves 15 Cubans | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/bail-set-in-bank-case-stereotyper-held-in-500-in-brooklyn-holdup.html | BAIL SET IN BANK CASE; Stereotyper Held in $500 in Brooklyn Hold-Up Attempt | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/issue-to-finance-montreal-road-30-million-of-debentures-of.html | ISSUE TO FINANCE MONTREAL ROAD; 30 Million of Debentures of Metropolitan Agency Offered to Public | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/argentine-shippers-retaliate.html | Argentine Shippers Retaliate | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/dodgers-hodges-signs-for-38000-first-basemen-to-play-14th-year.html | DODGERS' HODGES SIGNS FOR $38,000; First Basemen to Play 14th Year -- Crandall Agrees to Braves' Contract | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/howell-electric-motors.html | Howell Electric Motors | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/investment-houses-in-london-merging.html | INVESTMENT HOUSES IN LONDON MERGING | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/coercion-tactics-on-gas-assailed.html | COERCION TACTICS ON 'GAS' ASSAILED | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/bishop-corp-picks-president.html | Bishop Corp. Picks President | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/2611-more-flee-tibet.html | 2,611 More Flee Tibet | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/mrs-williamson-wilbur-s-forrest-will-be-married-clubwoman-is.html | Mrs. Williamson, Wilbur S. Forrest Will Be Married; Clubwoman Is Engaged to Former Official of The Herald Tribune | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/amish-keep-children-from-new-school.html | AMISH KEEP CHILDREN FROM NEW SCHOOL | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/radio-transmitter-put-into-dentures.html | RADIO TRANSMITTER PUT INTO DENTURES | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/writer-discusses-6-film-properties-adaptation-of-huie-works-to.html | WRITER DISCUSSES 6 FILM PROPERTIES; Adaptation of Huie Works to Begin With 'Wild River' -- Paramount 'Clarifies | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/educator-scores-dramas-by-young-selfpity-in-their-scripts-decried.html | EDUCATOR SCORES DRAMAS BY YOUNG; 'Self-Pity' in Their Scripts Decried at ANTA Panel -- 2 Performers Honored | True | By Sam Zolotow | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/coffee-surplus-target-of-talks-growing-drinking-nations-meeting-in.html | COFFEE SURPLUS TARGET OF TALKS; Growing, Drinking Nations Meeting in Washington to Ease Difficulties | True | By Richard E. Mooneysoecial To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/illinois-families-fight-ice-gorge-go-home.html | Illinois Families Fight Ice Gorge, Go Home | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/colorblind-skipper-in-fight.html | Color-Blind Skipper in Fight | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/policeman-berated-in-narcotics-case.html | POLICEMAN BERATED IN NARCOTICS CASE | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/michael-e-wynne.html | MICHAEL E. WYNNE | True | Special to The Ne ? Yorfc Ttsies. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/trading-is-dull-in-grain-options-futures-called-stationary-as.html | TRADING IS DULL IN GRAIN OPTIONS; Futures Called Stationary as Prices Hover About Preceding Closes | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/warriors-to-visit-knick-five-tonight.html | WARRIORS TO VISIT KNICK FIVE TONIGHT | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/2-peaks-attained-by-cyanamid-co-246-a-share-cleared-last-year.html | 2 PEAKS ATTAINED BY CYANAMID CO.; $2.46 a Share Cleared Last Year, Against $2.07 in 1958 -- Sales Climb | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/rabat-ruling-dissolves-reds.html | Rabat Ruling Dissolves Reds | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/lookout-point-wins-handicap-on-coast.html | LOOKOUT POINT WINS HANDICAP ON COAST | True | | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/portugal-imprisons-seven.html | Portugal Imprisons Seven | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/pollution-curb-voted-house-bill-allows-900-million-in.html | POLLUTION CURB VOTED; House Bill Allows 900 Million in Sewage-Disposal Grants | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/gilbert-vernam-dead-eowestern-union-engineer-uholder-of-60-patents.html | GILBERT VERNAM DEAD; Ex-Western Union Engineer uHolder of 60 Patents | True | Special to The New Turk rime?. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/st-louis-quintet-wins-114-to-104-defeats-knicks-before-8130-scoring.html | ST. LOUIS QUINTET WINS, 114 TO 104; Defeats Knicks Before 8,130 -- Scoring Mark for Season Set by Chamberlain | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/sirgilesscoim-noted-architect-designer-of-new-chamber-for-commons.html | SIRGILESSCOlm NOTED ARCHITECT; Designer of New Chamber for Commons DiesuAlso Did Waterloo Bridge | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/horvath-goes-ahead-passes-sidelined-beliveau-in-hockey-pointscoring.html | HORVATH GOES AHEAD; Passes Sidelined Beliveau in Hockey Point-Scoring Race | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/president-to-see-canaveral-today-he-will-inspect-missile-test.html | PRESIDENT TO SEE CANAVERAL TODAY; He Will Inspect Missile Test Center in Florida and Get Briefing on U.S. Effort | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/kurchatov-is-buried-soviet-leaders-attend-rites-for-atomic.html | KURCHATOV IS BURIED; Soviet Leaders Attend Rites for Atomic Physicist i | True | Speciml to Ttoe New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/tolltakers-raided-mounted-police-seize-data-in-montreal-bridge.html | TOLL-TAKERS RAIDED; Mounted Police Seize Data in Montreal Bridge Scandal | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/un-picketing-continues.html | U.N. Picketing Continues | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/state-aid-to-counties.html | State Aid to Counties | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/robbins-to-hold-auditions.html | Robbins to Hold Auditions | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/state-aid-soaring-in-citys-suburbs-nassau-suffolk-rockland-and.html | STATE AID SOARING IN CITY'S SUBURBS; Nassau, Suffolk, Rockland and Westchester Will Get 45% of Total Increase NEAR-BY COUNTIES LEAD IN STATE AID | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/snack-aids-sleep.html | Snack Aids Sleep | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/cost-shows-drop-on-housing-bonds-18-issues-marketed-interest-rate.html | COST SHOWS DROP ON HOUSING BONDS; 18 ISSUES MARKETED Interest Rate Declines to 3.822% From 3.861 on $102,830,000 Sale U.S.-Subsidized Offering Is Reported Well Received by Investing Public COST SHOWS DROP ON HOUSING BONDS | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/county-law-group-considers-meeting-on-mahoney-case.html | County Law Group Considers Meeting On Mahoney Case | True | By Sam Pope Brewer | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/exchange-club-honors-frisch.html | Exchange Club Honors Frisch | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/ordering-blooms-for-spring-items-resident-buyers-note-spurt-for-for.html | ORDERING BLOOMS FOR SPRING ITEMS; Resident Buyers Note Spurt for Formal, Pre-Easter and Bridal Lines | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/leibowitz-uninjured-in-a-hitrun-accident.html | Leibowitz Uninjured In a Hit-Run Accident | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/brown-says-no-rejects-bid-for-early-report-on-releasing-delegates.html | BROWN SAYS NO; Rejects Bid for Early Report on Releasing Delegates | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/blasts-wreck-plant-maryland-fireworks-factory-razed-owner-is-killed.html | BLASTS WRECK PLANT; Maryland Fireworks Factory Razed - - Owner Is Killed | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/geneva-talk-still-snagged.html | Geneva Talk Still Snagged | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/city-bar-endorses-new-zoning-codes.html | CITY BAR ENDORSES NEW ZONING CODES | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/consulting-engineers-elect.html | Consulting Engineers Elect | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/psc-wont-stay-con-edison-rise-city-and-large-power-users-lose-bid.html | P.S.C. WON'T STAY CON EDISON RISE; City and Large Power Users Lose Bid for Suspension -- Rehearing Possible | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/3-tv-networks-decide-against-presenting-the-race-for-space.html | 3 TV Networks Decide Against Presenting 'The Race for Space' | True | By Val Adams | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/skiers-not-fenced-in-olympians-in-west-ride-over-fixtures-hidden-by.html | Skiers Not Fenced In; Olympians in West Ride Over Fixtures Hidden by Snow -- Youths Aid Drill | True | By Michael Strausssspecial To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/peiping-alleges-us-intrusion.html | Peiping Alleges U.S. Intrusion | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/ink-varnish-maker-sold-to-borden-co-for-3-million-cash.html | Ink, Varnish Maker Sold to Borden Co. For 3 Million Cash | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/caracas-jails-15-as-plotters.html | Caracas Jails 15 as Plotters | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/sharing-abombs-called-a-danger-holifield-tells-house-plan-would.html | SHARING A-BOMBS CALLED A DANGER; Holifield Tells House Plan Would Mean Increase in Chances of Nuclear War | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/tully-advances-at-harvard-club-beats-connolly-in-3-games.html | TULLY ADVANCES AT HARVARD CLUB; Beats Connolly in 3 Games in Metropolitan Squash Racquets Class A Play | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/koppers-picks-officer-for-venture-in-bogota.html | Koppers Picks Officer For Venture in Bogota | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/army-chief-urged-to-fight-for-funds.html | ARMY CHIEF URGED TO FIGHT FOR FUNDS | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/dawkins-on-oxford-six-for-cambridge-game.html | Dawkins on Oxford Six For Cambridge Game | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/a-no-1-at-hunter-john-joseph-meng.html | A No. 1' at Hunter; John Joseph Meng | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/amerace-corporation-adds-to-officers-role.html | Amerace Corporation Adds to Officer's Role | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/fashion-show-tuesday-will-assist-girls-clubs.html | Fashion Show Tuesday Will Assist Girls Clubs | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/gilbert-jones.html | GILBERT JONES | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/biblical-injunction-on-shaving-stirs-flurry-on-israels-border.html | Biblical Injunction on Shaving Stirs Flurry on Israel's Border | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/racing-figure-54-owned-top-british-horses-including-golden-miller.html | RACING FIGURE, 54; Owned Top British Horses, Including Golden Milleru Spent Millions on Stable | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/israel-sentences-arab-as-spy.html | Israel Sentences Arab as Spy | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/jersey-city-faces-1125-rise-in-tax-commission-majority-sets-own.html | JERSEY CITY FACES $11.25 RISE IN TAX; Commission Majority Sets Own Budget and Rejects One That Reduced Levy | True | By Joseph O. Haffspecial To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/threat-to-games-is-believed-past-survey-indicates-damage-can-be.html | THREAT TO GAMES IS BELIEVED PAST; Survey Indicates Damage Can Be Repaired Before Feb. 18 Starting Date | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/commodities-at-847-index-remained-on-monday-at-same-level-for-4th.html | COMMODITIES AT 84.7; Index Remained on Monday at Same Level for 4th Day | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/readytowear-staples-imported-store-will-continue-couture-copies.html | Ready-to-Wear 'Staples' Imported; Store Will Continue Couture Copies | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/atom-worker-injured-put-in-a-cellophane-envelope-as-he-enters.html | ATOM WORKER INJURED; Put in a Cellophane Envelope as He Enters Hospital | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/2-change-pleas-in-realty-fraud-theft-is-denied-by-officers-of.html | 2 CHANGE PLEAS IN REALTY FRAUD; Theft Is Denied by Officers of Nassau Management -- Prosecutor Protests | True | By Jack Roth | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/class-i-roads-net-off-sharply-in-59.html | CLASS I ROADS' NET OFF SHARPLY IN '59 | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/british-plan-unit-here-to-give-business-data.html | British Plan Unit Here To Give Business Data | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/atlanta-entrant-chik-t-sun-retires-with-top-dogshow-prize-corgi.html | ATLANTA ENTRANT; Chik T' Sun Retires With Top Dog-Show Prize -- Corgi Is Best American-Bred | True | By John Rendel | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/henry-marx-101-a-manufacturer-chairman-of-ohio-machine-tool-firm.html | HENRY MARX, 101, A MANUFACTURER; Chairman of Ohio Machine Tool Firm Until '59 Diesu '79 Cornel' Graduate | True | Special to The New York Timw. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/the-anticity-democrats.html | The Anti-City Democrats | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/house-bars-poles-for-panama-flags.html | HOUSE BARS POLES FOR PANAMA FLAGS | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/russian-suggests-ablast-hit-sodom.html | RUSSIAN SUGGESTS A-BLAST HIT SODOM | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/3year-picketing-ended-us-judge-grants-injunction-in-stork-club.html | 3-YEAR PICKETING ENDED; U.S. Judge Grants Injunction in Stork Club Dispute | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/william-carter-co-elects.html | William Carter Co. Elects | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/amusements-are-offered-for-children-in-the-city.html | Amusements Are Offered For Children in the City | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/speakers-aid-jetport-foes.html | Speakers Aid Jetport Foes | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/tv-strike-is-backed-council-of-writers-guild-upholds-recommendation.html | TV STRIKE IS BACKED; Council of Writers Guild Upholds Recommendation | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/added-space-taken-by-olin-mathieson.html | ADDED SPACE TAKEN BY OLIN MATHIESON | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/johnson-favored-for-president.html | Johnson Favored for President | True | B.M. RANKIN Jr. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/record-catch-of-551pound-marlin-on-50pound-line-reported-in-bahamas.html | Record Catch of 551-Pound Marlin on 50-Pound Line Reported in Bahamas | True | By John W. Randolph | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/henry-schneider.html | HENRY SCHNEIDER | True | Special to The New Yorfe Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/student-advisers-elect.html | Student Advisers Elect | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/kings-grand-jury-cites-relief-cuts-ending-18month-inquiry-it-finds.html | KINGS GRAND JURY CITES RELIEF CUTS; Ending 18-Month Inquiry, It Finds Rolls 10,000 Smaller Than When It Began | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/paper-scores-bergman-director-and-censors-attacked-for-brutality-in.html | PAPER SCORES BERGMAN; Director and Censors Attacked for Brutality in New Film | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/100000-given-to-hospital.html | $100,000 Given to Hospital | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/staten-island-boy-cited-as-hero.html | Staten Island Boy Cited as Hero | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/sun-life-nearing-a-mutual-status-meeting-told-big-canadian-insurer.html | SUN LIFE NEARING A MUTUAL STATUS; Meeting Told Big Canadian Insurer Has Acquired Outstanding Shares | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/budget-school-held-in-albany-democrats-in-legislature-hear-levitt.html | BUDGET 'SCHOOL' HELD IN ALBANY; Democrats in Legislature Hear Levitt Aide, Then Assail Spending Plans | True | By Douglas Dalesspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/queens-sets-back-kings-point-9076-hedesi-paces-surge-in-final-half.html | QUEENS SETS BACK KINGS POINT, 90-76; Hedesi Paces Surge in Final Half -- L.I.U. Wins in Last Two Seconds, 78 to 76 | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/bills-urge-panel-on-rail-problems.html | BILLS URGE PANEL ON RAIL PROBLEMS | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/french-shops-looted-stores-raided-as-ghanaians-protest-nuclear-test.html | FRENCH SHOPS LOOTED; Stores Raided as Ghanaians Protest Nuclear Test | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/ethiopian-pupils-study-in-english-language-is-used-after-4th-grade.html | ETHIOPIAN PUPILS STUDY IN ENGLISH; Language Is Used After 4th Grade -- 450 Foreigners on Teaching Staffs | True | By Jay Walzspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/building-machinery-post-filled.html | Building Machinery Post Filled | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/vandal-bill-wins-3d-assembly-test-house-moves-again-to-make-parents.html | VANDAL BILL WINS 3D ASSEMBLY TEST; House Moves Again to Make Parents Liable for Child Damages Up to $250 ROAD MEASURE HELD UP Amendments Due on Plan to Convict Speeders Solely on Radar Evidence | True | By Layhmond Robinsonspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/other-reports.html | OTHER REPORTS | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/potatoes-copper-traded-actively-former-dips-10-to-12-points-while.html | POTATOES, COPPER TRADED ACTIVELY; Former Dips 10 to 12 Points, While Price of the Metal Moves Irregularly | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/soviet-move-puzzles-bonn.html | Soviet Move Puzzles Bonn | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/theatre-shakespeare-in-harlem-langston-hughes-show-opens-at-41st.html | Theatre: 'Shakespeare in Harlem'; Langston Hughes Show Opens at 41st Street ' God's Trombones' Seen on Same Program | True | By Brooks Atkinson | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/foreign-aid-hearings-set.html | Foreign Aid Hearings Set | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/banker-named-to-staff-of-van-strum-towne.html | Banker Named to Staff Of Van Strum & Towne | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/stevenson-leaves-for-latin-america.html | STEVENSON LEAVES FOR LATIN AMERICA | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/herters-son-in-directorship.html | Herter's Son in Directorship | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/on-winged-feet.html | On Winged Feet | True | By Arthur Daley | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/oneida-threatened-will-lose-welfare-aid-unless-spending-is.html | ONEIDA THREATENED; Will Lose Welfare Aid Unless Spending Is Justified | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/1959-good-year-for-dividends.html | 1959 Good Year for Dividends | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/2-jersey-bank-robbers-caught-on-the-way-out.html | 2 Jersey Bank Robbers Caught on the Way Out | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/farrington-elects-officer.html | Farrington Elects Officer | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/paperboard-output-shows-slight-drop.html | PAPERBOARD OUTPUT SHOWS SLIGHT DROP | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/fanny-may-sets-mortgage-deal-agency-offers-to-exchange-200-million.html | FANNY MAY SETS MORTGAGE DEAL; Agency Offers to Exchange 200 Million of Liens for 2 3/4% Treasury Bonds | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/idlewild-to-open-newest-terminal-american-airlines-offices-with.html | IDLEWILD TO OPEN NEWEST TERMINAL; American Airlines' Offices, With Unusual Facade, to Go Into Use Today | True | By Edward Hudson | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/recital-gladys-stein.html | Recital: Gladys Stein | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/fighting-stops-game-millburn-and-verona-players-battle-at.html | FIGHTING STOPS GAME; Millburn and Verona Players Battle at Intermission | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/inge-toft-starts-unloading.html | Inge Toft Starts Unloading | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/apartment-houses-sold-in-brooklyn.html | APARTMENT HOUSES SOLD IN BROOKLYN | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/gronchi-explains-italy-to-russians-describes-living-standards-on.html | GRONCHI EXPLAINS ITALY TO RUSSIANS; Describes Living Standards on Soviet TV -- Khrushchev Cordial at Kremlin Fete | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/british-doubt-soviet-stiffens-on-berlin-soviet-line-fails-to-dismay.html | British Doubt Soviet Stiffens on Berlin; SOVIET LINE FAILS TO DISMAY BRITAIN | True | By Drew Middletonspecial to the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/greenwich-counsel-seeks-fund-to-fight-assessment-cases.html | Greenwich Counsel Seeks Fund to Fight Assessment Cases | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/churchills-return-home.html | Churchills Return Home | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/gop-in-assembly-perils-phone-tax-caucus-shows-no-backing-for.html | G.O.P. IN ASSEMBLY PERILS PHONE TAX; Caucus Shows No Backing for Governor's Plan to Aid Schools or 2 Variations | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/us-musical-ends-abruptly-in-paris-allnegro-free-and-easy-forced-to.html | U.S. MUSICAL ENDS ABRUPTLY IN PARIS; All-Negro 'Free and Easy' Forced to Close Because of Empty Houses | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/seaton-bars-governor-race.html | Seaton Bars Governor Race | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/lawmakers-recess-gop-gains-its-objective-in-pennsylvania.html | LAWMAKERS RECESS; G.O.P. Gains Its Objective in Pennsylvania Legislature | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/team-posts-a-66-at-delray-beach-miss-mcintire-and-cochran-get-6.html | TEAM POSTS A 66 AT DELRAY BEACH; Miss McIntire and Cochran Get 6 Birdies in Row in U.S. Mixed Foursomes | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/bob-run-bill-to-be-filed.html | Bob Run Bill to Be Filed | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/makarios-firm-on-bases.html | Makarios Firm on Bases | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/finance-manager-slain-accused-divorcee-says-she-shot-him-in.html | FINANCE MANAGER SLAIN; Accused Divorcee Says She Shot Him in Self-Defense | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/us-jews-urged-to-boycott-arabs-leader-of-orthodox-rabbis-calls.html | U.S. JEWS URGED TO BOYCOTT ARABS; Leader of Orthodox Rabbis Calls Israel an Ally -- Assails U.S. Mideast Policies | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/armsplan-lag-by-us-irks-west-aides-arriving-for-talks-are-concerned.html | ARMS-PLAN LAG BY U.S. IRKS WEST; Aides Arriving for Talks Are Concerned Over Delay in Countering Khrushchev LAG IN ARMS PLAN BY U.S. IRKS WEST | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/transit-revenue-climbs-sharply-surplus-possible-authority-pleased.html | TRANSIT REVENUE CLIMBS SHARPLY; SURPLUS POSSIBLE; Authority Pleased, but Not Sure Why System Gained 9.9 Million Passengers TRANSIT REVENUE CLIMBS SHARPLY | True | By Stanley Levey | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/eisenhower-urges-sound-farm-plan-prods-democrats-message-carries.html | EISENHOWER URGES SOUND FARM PLAN; PRODS DEMOCRATS; Message Carries Challenge to Write a Better Bill -- Approval Is Promised WHEAT SURPLUS SCORED President Asks Drive to 'Free Farmer' and Recommends Soil-Bank Extension Eisenhower Farm Message Urges Democrats to Draft 'Sound' Plan | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/col-joseph-siler-army-physician-1-expert-on-tropical-medicine.html | COL. JOSEPH SILER, ARMY PHYSICIAN; 1 Expert on Tropical Medicine DeadsServed as Head of Service Medical School | True | Special to The New York Times, | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/musiclyricalwalkuere-nilsson-vickers-star-as-work-returns-to-met.html | MusicLyrical'Walkuere'; Nilsson, Vickers Star as Work Returns to 'Met' | True | By Howard Taubman | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/modest-recovery-occurs-in-london-early-advances-are-partly-retained.html | MODEST RECOVERY OCCURS IN LONDON; Early Advances Are Partly Retained -- Steels Show Large Gains at Close | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/investor-sells-park-ave-house-apartment-at-77th-st-has-large-suites.html | INVESTOR SELLS PARK AVE. HOUSE; Apartment at 77th St. Has Large Suites -- Plot on Riverside Dr. in Deal | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/cactus-found-wild-in-47-us-states-british-expert-says.html | Cactus Found Wild In 47 U.S. States, British Expert Says | True | By John C. Devlin | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/earnings-of-electric-autolite-rose-to-645-a-share-in-1959.html | Earnings of Electric Auto-Lite Rose to $6.45 a Share in 1959 | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/new-tobacco-bill-is-voted-by-house.html | NEW TOBACCO BILL IS VOTED BY HOUSE | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/really-swingin-years.html | Really 'Swingin' Years' | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/paint-concern-promotes-aide.html | Paint Concern Promotes Aide | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/wagner-to-request-aid-in-albany-today-wagner-to-request-new-taxes.html | Wagner to Request Aid in Albany Today; Wagner to Request New Taxes and Aid Of Albany Today | True | By Charles G. Bennett | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/hofstra-raises-salaries-300.html | Hofstra Raises Salaries $300 | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/jennie-goldstein-actress-63-dead-leading-tragedienne-of-the-yiddish.html | JENNIE GOLDSTEIN, ACTRESS, 63, DEAD; Leading Tragedienne of the Yiddish Theatre for 20 Years Made Debut at 6 | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/burris-sets-test-mark-he-wins-pole-position-with-143988-mph-in-ford.html | BURRIS SETS TEST MARK; He Wins Pole Position With 143,988 M.P.H. in Ford | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/marilyn-hyde-engaged-to-harvey-d-leain-jr.html | Marilyn Hyde Engaged To Harvey D. Leain Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/shop-offers-many-styles-for-brides.html | Shop Offers Many Styles For Brides | True | By Gloria Emerson | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/van-rie-trial-on-today-ship-radio-man-is-accused-of-slaying.html | VAN RIE TRIAL ON TODAY; Ship Radio Man Is Accused of Slaying Divorcee | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/texts-in-nelson-resignation.html | Texts in Nelson Resignation | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/sales-set-peak-but-net-dipped-for-continental-can-last-year-volume.html | Sales Set Peak, but Net Dipped For Continental Can Last Year; Volume Up 6.1 Per Cent From Previous Record in 1958 -- Profits $3.20 a Share, Compared With $3.51 | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/leaf-tobacco-stocks-off.html | Leaf Tobacco Stocks Off | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/yankees-bid-city-buy-stadium-and-seek-2d-club-as-tenant-city-asked.html | Yankees Bid City Buy Stadium And Seek 2d Club as Tenant; CITY ASKED TO BUY YANKEE STADIUM | True | By Russell Porter | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/safety-parley-to-hear-hearst.html | Safety Parley to Hear Hearst | True | | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/arabs-review-plan-to-cut-jordan-flow.html | ARABS REVIEW PLAN TO CUT JORDAN FLOW | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/khrushchev-to-spare-ducks.html | Khrushchev to Spare Ducks | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/walker-mspadden-author-and-editor.html | WALKER M'SPADDEN, AUTHOR AND EDITOR | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/harbisonwalker.html | HARBISON-WALKER | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/new-complex-keeps-space-vehicle-data.html | NEW COMPLEX KEEPS SPACE VEHICLE DATA | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/interlake-iron-corp.html | INTERLAKE IRON CORP. | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/advertising-ftc-is-unruffled-by-laggard.html | Advertising F.T.C. Is Unruffled by Laggard | True | By Robert Alden | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/disk-jockey-tells-of-getting-16100-disk-jockey-tells-of-16100-in.html | Disk Jockey Tells Of Getting $16,100; DISK JOCKEY TELLS OF $16,100 IN FEES | True | By William M. Blairspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/regulating-the-airwaves.html | Regulating the Airwaves | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/airmen-to-donate-blood.html | Airmen to Donate Blood | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/rutgers-in-front-77-73.html | Rutgers In Front, 77 -- 73 | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/reactor-develops-core-leak.html | Reactor Develops Core Leak | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/forward-cotton-generally-slips-futures-4-points-off-to-1-up-in.html | FORWARD COTTON GENERALLY SLIPS; Futures 4 Points Off to 1 Up in Narrow Trading -- Liverpool Stronger | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/free-election-pledged.html | Free Election Pledged | True | By Edward C. Burksspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/childrens-village-to-benefit-by-two-theatre-parties-here.html | Children's Village to Benefit By Two Theatre Parties Here | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/fastmoving-product-oregon-stocking-3-meets-this-weekend-with.html | Fast-Moving Product; Oregon Stocking 3 Meets This Week-End With Outstanding Distance Runners | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/irvington-house-to-raise-funds-at-antiques-fete-booth-at-national.html | Irvington House To Raise Funds At Antiques Fete; Booth at National Show in the Garden to Aid Treatment Center | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/sharkey-counters-rent-decontrol-bid.html | SHARKEY COUNTERS RENT DECONTROL BID | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/white-sox-owner-is-46.html | White Sox Owner Is 46 | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/cyprus-impasse-stirs-commons-gaitskell-and-lloyd-in-angry-exchange.html | CYPRUS IMPASSE STIRS COMMONS; Gaitskell and Lloyd in Angry Exchange -- Labor Drops Plan to Force Vote | True | By Walter H. Waggonerspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/diplomat-named-to-achilles-nominated-for-state-department-post.html | DIPLOMAT NAMED; T.C. Achilles Nominated for State Department Post | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/canned-foods-get-more-pep-from-enzymes.html | Canned Foods Get More Pep From Enzymes | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/food-stretching-budget-eggs-a-leading-market-bargain-are-a-valuable.html | Food; Stretching Budget; Eggs, a Leading Market Bargain, Are a Valuable Source of Protein | True | By Nan Ickeringill | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/cornell-names-woman-dean.html | Cornell Names Woman Dean | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/waves-forty-feet-high.html | Waves Forty Feet High | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/company-meetings-federal-pacific.html | COMPANY MEETINGS; Federal Pacific | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/the-claude-franks-give-piano-recital.html | THE CLAUDE FRANKS GIVE PIANO RECITAL | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/firemen-to-leave-theatres-march-1-but-cavanagh-plans-extra.html | FIREMEN TO LEAVE THEATRES MARCH 1; But Cavanagh Plans Extra Inspection and Training FIREMEN TO LEAVE THEATRES MARCH 1 | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/polish-economy-lags-on-2-fronts-1959-farm-output-down-textile.html | POLISH ECONOMY LAGS ON 2 FRONTS; 1959 Farm Output Down -- Textile Industry Criticized for Outdated Machinery | True | By M.s. Handlerspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/reserve-chided-by-trust-banker-rules-that-govern-common-funds-need.html | RESERVE CHIDED BY TRUST BANKER; Rules That Govern Common Funds Need to Be Eased, A.B.A. Parley Hears | True | | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/sea-unions-score-policy-in-mideast-object-to-any-sanctioning-by-us.html | SEA UNIONS SCORE POLICY IN MIDEAST; Object to Any Sanctioning by U.S. of Arab Countries' Boycott of Israeli Ports | True | By Joseph Carter | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/big-hotel-in-florida-acquired-by-kratter.html | Big Hotel in Florida Acquired by Kratter | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/hialeah-stake-has-field-of-12-royal-native-is-favorite-in-7furlong.html | HIALEAH STAKE HAS FIELD OF 12; Royal Native Is Favorite in 7-Furlong Columbiana -- Secret Valley Wins | True | By Joseph C. Nicholsspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/un-fund-backers-fill-post.html | U.N. Fund Backers Fill Post | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/complaint-is-amended-loan-authorized-for-mrs-young.html | Complaint Is Amended; LOAN AUTHORIZED FOR MRS. YOUNG | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/negroes-extend-sitdown-protest-150-in-charlotte-fill-seats-at-8.html | NEGROES EXTEND SITDOWN PROTEST; 150 in Charlotte Fill Seats at 8 Lunch Counters -- Other Cities Are Quiet | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/apartheid-upheld-bantu-supremacy-in-their-areas-held-other-facet-of.html | Apartheid Upheld; Bantu Supremacy in Their Areas Held Other Facet of Policy | True | WENTZEL C. DU PLESSIS,South African Ambassador. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/johnsmanville-corp-companies-plan-sales-mergers.html | JOHNS-MANVILLE CORP.; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/new-deadlock-over-cyprus.html | New Deadlock Over Cyprus | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/riegel-paper-corp.html | Riegel Paper Corp. | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/state-unit-joins-sewerjob-study-cincotti-concerns-records-on-west.html | STATE UNIT JOINS SEWER-JOB STUDY; Cincotti Concern's Records on West Side Project Are Subpoenaed by Inquiry | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/denver-executive-reported-missing.html | DENVER EXECUTIVE REPORTED MISSING | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/defense-hearing-recalling-dulles-to-end-confusion-johnson-cites.html | DEFENSE HEARING RECALLING DULLES TO END 'CONFUSION'; Johnson Cites Twining Data on Missiles as a Reason for C.I.A. Chief's Return DEFENSE HEARING RECALLING DULLES | True | By Jack Raymondspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/yields-advance-on-bills-of-us-corporates-slide-slightly-secondary.html | YIELDS ADVANCE ON BILLS OF U.S.; Corporates Slide Slightly -- Secondary Market Steady in Municipal Issues | True | By Paul Heffernan | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/samuel-b-dicker.html | SAMUEL B. DICKER | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/hanoi-plan-seeks-more-goods-in-60-reds-pledge-better-wages-for.html | HANOI PLAN SEEKS MORE GOODS IN '60; Reds Pledge Better Wages for North Vietnamese -- Collectivization Gradual | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/move-brings-out-artist-in-writers-muralminded-hueinspired-time-inc.html | MOVE BRINGS OUT ARTIST IN WRITERS; Mural-Minded, Hue-Inspired Time, Inc., Members Paint Walls at Old Offices | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/new-york-sells-45-million-notes-3-18-tax-issue-of-city-is-purchased.html | NEW YORK SELLS 45 MILLION NOTES; 3 1/8% Tax Issue of City Is Purchased by 18 Banks and Trust Companies | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/democrats-to-meet-party-senators-will-discuss-key-issues-on-monday.html | DEMOCRATS TO MEET; Party Senators Will Discuss Key Issues on Monday | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/rogers-is-willing-to-ease-vote-plan-aide-offers-change-to-bar-all.html | ROGERS IS WILLING TO EASE VOTE PLAN; Aide Offers Change to Bar All Contested Hearings for Negroes Before Referees | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/civil-defense-backed-gen-kuter-says-us-needs-wellplanned-program.html | CIVIL DEFENSE BACKED; Gen. Kuter Says U.S. Needs Well-Planned Program | True | Special to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/castro-accompanies-mikoyan.html | Castro Accompanies Mikoyan | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/machinal-opens-at-gate-march-9-dolores-sutton-is-given-role-in.html | MACHINAL' OPENS AT GATE MARCH 9; Dolores Sutton Is Given Role in Sophie Treadwell Play -- 'Gay Divorce' Revival | True | By Louis Calta | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/carol-weissner-engaged.html | Carol Weissner Engaged | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/jacob-mehrlust-i.html | JACOB MEHRLUST I | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/general-trujillo-on-trial.html | General Trujillo on Trial | True | | 1988-01-11 | RE0000368479 | RE0000368479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/lake-shipping-seen-near.html | Lake Shipping Seen Near | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/preserving-abu-simbel.html | Preserving Abu Simbel | True | ROBERT REIFF, Department of Fine Arts, Middlebury College. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/conductor-is-signed-skrowaczewski-will-direct-the-minneapolis.html | CONDUCTOR IS SIGNED; Skrowaczewski Will Direct the Minneapolis Symphony | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/maine-dock-walkout-stevedores-at-searsport-leave-job-in-overtime.html | MAINE DOCK WALKOUT; Stevedores at Searsport Leave Job in Overtime Dispute | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/chicago-is-beset-by-a-murder-a-day.html | CHICAGO IS BESET BY A MURDER A DAY | True | Special To The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/thirty-injured-by-grenade.html | Thirty Injured by Grenade | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/feb-21-show-to-assist-mental-hygiene-clinic.html | Feb. 21 Show to Assist Mental Hygiene Clinic | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/kennedy-modifies-remark-on-chances.html | KENNEDY MODIFIES REMARK ON CHANCES | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/twentytwo-pairs-to-play-this-weekend-in-london-tournament-goren.html | Twenty-two Pairs to Play This Week-End in London Tournament, Goren Among Them | True | By Albert H. Morehead | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/contemporary-work-in-premiere-here.html | Contemporary Work in Premiere Here | True | ROSS PAEMENTER. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/oas-unit-studies-trujillo-terror-fiveration-working-group-to.html | O.A.S. UNIT STUDIES TRUJILLO TERROR; Five-Nation Working Group to Consider Possibility of Inquiry by Organization | True | By E.w. Kenworthyspecial to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/halleck-scores-democrats.html | Halleck Scores Democrats | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/la-salle-victor-7367.html | La Salle Victor, 73-67 | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/american-board-fills-post.html | American Board Fills Post | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/a-edward-markowitz.html | A. EDWARD MARKOWITZ | True | | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-10 | 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/ace-auto-drivers-paced-by-roberts-fireball-proves-he-knows-way.html | ACE AUTO DRIVERS PACED BY ROBERTS; Fireball Proves He Knows Way Around Home Course in Daytona Beach Tests | True | By Frank M. Blunkspecial to The New York Times. | 1988-01-11 | RE0000368479 | RE0000368479 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/nelson-accused-of-double-role-he-represented-insurance-company.html | NELSON ACCUSED OF DOUBLE ROLE; He Represented Insurance Company Before a City Board, Lawyer Charges | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/jury-chosen-in-van-rie-trial-for-murder-of-ship-passenger-allmale.html | Jury Chosen in van Rie Trial For Murder of Ship Passenger; All-Male Panel to Hear Case in Boston -- Will Visit Spot Where Body Was Found | True | By John H. Fentonspecial to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/albany-weighing-5-rise-in-credit-on-income-taxes-aid.html | ALBANY WEIGHING $5 RISE IN CREDIT ON INCOME TAXES; Aid to Nonresidents Spurs Proposal -- Legislators See State Able to Afford It ALBANY WEIGHING $5 RISE IN TAX CUT | True | By Douglas Dalesspecial to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/francisco-sugar-notes-poor-year-stockholders-informed-that-cuba-has.html | FRANCISCO SUGAR NOTES POOR YEAR; Stockholders Informed That Cuba Has Taken Over Its Big Cattle Operation | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/week-of-mourning-set.html | Week of Mourning Set | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/standard-brands-inc-companies-issue-earnings-figures.html | STANDARD BRANDS, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/a-mystery-polar-satellite-believed-russian-spotted-polar-satellite.html | A Mystery Polar Satellite, Believed Russian, Spotted; POLAR SATELLITE DETECTED BY D. S | True | By John W. Finneyspecial to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/eurofund-picks-treasurer.html | Eurofund Picks Treasurer | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/jaroslav-polivka-73-is-dead-an-expert-on-structural-design.html | Jaroslav Polivka, 73, Is Dead; An Expert on Structural Design | True | fintdal to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/commodities-at-846-tuesdays-level-held-steady-at-mondays-revised.html | COMMODITIES AT 84.6; Tuesday's Level Held Steady at Monday's Revised Figure | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/havana-convicts-104-castro-foes-sentences-of-3-to-30-years-imposed.html | HAVANA CONVICTS 104 CASTRO FOES; Sentences of 3 to 30 Years Imposed -- 36 Acquitted | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/extra-school-aid-urged-in-albany-150-groups-at-hearings-on-budget.html | EXTRA SCHOOL AID URGED IN ALBANY; 150 Groups at Hearings on Budget Ask Rise Over Rockefeller Program | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/college-head-resigns-dr-vander-lugt-of-central-to-go-to-new.html | COLLEGE HEAD RESIGNS; Dr. Vander Lugt of Central to Go to New Brunswick | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/colorado-governor-and-russian-debate.html | COLORADO GOVERNOR AND RUSSIAN DEBATE | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/realizing-tvs-promise.html | Realizing TV's Promise | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/market-ruled-by-uncertainty-stocks-rise-decline-and-then-rally-to.html | MARKET RULED BY UNCERTAINTY; Stocks Rise, Decline and Then Rally to Close With Average Down 3.19 531 ISSUES OFF, 414 UP Volume Reaches Low Since Dec. 24 -- NAFI Soars 3 1/8 to 23 1/8 in Heavy Trade MARKET IS RULED BY UNCERTAINTY | True | By Burton Crane | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/democrats-offer-a-new-farm-bill-house-measure-would-give-direct.html | DEMOCRATS OFFER A NEW FARM BILL; House Measure Would Give Direct Federal Subsidies if Prices Dip Too Low | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/potato-futures-dip-2-to-3-points-trading-is-active-at-1898-carlots.html | POTATO FUTURES DIP 2 TO 3 POINTS; Trading Is Active, at 1,898 Carlots -- Copper Easier and Sugar Is Mixed | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/hemingway-work-to-become-drama-novels-short-stories-and-play-will.html | HEMINGWAY WORK TO BECOME DRAMA; Novels, Short Stories and Play Will Be Adapted by A. E. Hotchner for Stage | True | By Sam Zolotow | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/nigerians-hail-graham-evangelist-tours-interior-and-finds-warm.html | NIGERIANS HAIL GRAHAM; Evangelist Tours Interior and Finds Warm Hospitality | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/junk-ends-pacific-trip-briton-reaches-san-francisco-sailed-from.html | JUNK ENDS PACIFIC TRIP; Briton Reaches San Francisco -- Sailed From Hong Kong | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/home-permanent-tip.html | Home Permanent Tip | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/editor-gets-page-one-great-neck-citizens-put-him-there-on-tenth.html | EDITOR GETS PAGE ONE; Great Neck Citizens Put Him There on Tenth Anniversary | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/2-soviet-rockets-failed-u-s-says-officials-tell-of-detecting.html | 2 SOVIET ROCKETS FAILED, U. S. SAYS; Officials Tell of Detecting Countdowns During the Recent Pacific Tests | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/usia-gives-award-new-york-life-insurance-co-cited-for-book-drive.html | U.S.I.A. GIVES AWARD; New York Life Insurance Co. Cited for Book Drive | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/cyo-plans-camp-rockville-centre-diocese-to-open-property-in-june.html | C.Y.O. PLANS CAMP; Rockville Centre Diocese to Open Property in June | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/chase-sees-gain-for-credit-plan.html | Chase Sees Gain for Credit Plan | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/nyu-quintet-accepts-ncaa-tourney-bid.html | N.Y.U.' Quintet Accepts N.C.A.A. Tourney Bid | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/a-rebel-knocks-at-shrine-here-jefferson-davis-proposed-again-for.html | A REBEL KNOCKS AT SHRINE HERE; Jefferson Davis Proposed Again for Hall of Fame -- Chances Are Slim | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/for-parents.html | For Parents | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/chile-arms-plan-to-be-put-to-us-santiago-expects-visit-by.html | CHILE ARMS PLAN TO BE PUT TO U.S.; Santiago Expects Visit by Eisenhower There Soon to Further Parley Aims | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/jack-paars-program-off-air-4-minutes.html | Jack Paar's Program Off Air 4 Minutes | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/indias-plans-lavish-new-delhi-greets-khrushchev-as-he-arrives-for.html | India's Plans Lavish; New Delhi Greets Khrushchev As He Arrives for 5-Day Visit | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/solomon-branower-76-retired-head-of-p-s-225-in-brooklyn-s-dead.html | SOLOMON BRANOWER, 76; Retired Head of P. S. 225 in Brooklyn (s Dead | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/banker-joins-insurers-board.html | Banker Joins Insurer's Board | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/kenya-parley-group-reports-new-split.html | KENYA PARLEY GROUP REPORTS NEW SPLIT | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/president-is-invited-scandinavian-lands-ask-him-to-visit-during.html | PRESIDENT IS INVITED; Scandinavian Lands Ask Him to Visit During Soviet Trip | True | Dispatch of The The Times, London. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/underwood-to-drop-up-to-80-engineers.html | UNDERWOOD TO DROP UP TO 80 ENGINEERS | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/karlan-heads-jewelry-unit.html | Karlan Heads Jewelry Unit | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/douglas-to-sell-french-airliner-scraps-own-dc9-in-favor-of.html | DOUGLAS TO SELL FRENCH AIRLINER; Scraps Own DC-9 in Favor of Caravelle Jet -- May Go Into Production | True | By Richard Within | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/theatresinging-beatniks-beg-borrow-or-steal-opens-at-martin-beck.html | Theatre;Singing Beatniks; ' Beg, Borrow or Steal' Opens at Martin Beck | True | By Brooks Atkinson | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/moroccan-reds-appeal-party-seeks-high-court-order-against-outlawing.html | MOROCCAN REDS APPEAL; Party Seeks High Court Order Against Outlawing | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/doctors-offices-to-get-an-fm-net-r-c-a-will-pipe-in-music-medical.html | DOCTORS' OFFICES TO GET AN FM NET; R. C. A. Will Pipe In Music, Medical News and Ads DOCTORS' OFFICES TO GET AN FM NET | True | By Robert Alden | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wellington-fund-unit-elects-aide-to-board.html | Wellington fund Unit Elects Aide to Board | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/william-rossell-transit-aide-dies-head-of-research-concern-here-was.html | WILLIAM ROSSELL, TRANSIT AIDE, DIES; Head of Research Concern Here Was President of the Hudson Tubes in 1947 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/investment-counselor-a-best-co-director.html | Investment Counselor A Best & Co. Director | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/moves-irregular-in-cotton-prices-quotations-3-points-off-to-6-up.html | MOVES IRREGULAR IN COTTON PRICES; Quotations 3 Points Off to 6 Up -- The Far Months Show Most Strength | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/crude-oil-output-at-32month-high-us-production-last-week-highest.html | CRUDE OIL OUTPUT AT 32-MONTH HIGH; U.S. Production Last Week Highest Since June, '57, Following Suez Crises | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/walter-t-clark.html | WALTER T. CLARK | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/textile-man-on-board-of-western-electric.html | Textile Man on Board Of Western Electric | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/i-t-t-elects-legal-aide.html | I. T. & T. Elects Legal Aide | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/presidents-of-6-state-colleges-warn-jersey-on-low-staff-pay.html | Presidents of 6 State Colleges Warn Jersey on Low Staff Pay | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/broady-in-prison-is-indicted-again.html | BROADY, IN PRISON, IS INDICTED AGAIN | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wood-field-and-stream-restraint-is-buried-under-scorn-with-the.html | Wood, Field and Stream; Restraint Is Buried Under Scorn With the Question of Dry Flies vs. Bugs | True | By John W. Randolph | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/roosevelt-memorial-advocated.html | Roosevelt Memorial Advocated | True | PERCIVAL GOODMAN, Fellow, A.I.A. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/stock-in-utility-on-market-today-california-water-telephone-common.html | STOCK IN UTILITY ON MARKET TODAY; California Water, Telephone Common Offered at $27 a Share by Blyth Group | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lloyd-condemns-antibonn-drive-in-angry-talk-to-commons-he-asserts.html | LLOYD CONDEMNS ANTI-BONN DRIVE; In Angry Talk to Commons, He Asserts British Critics of Germany Peril NATO | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/sister-josephine-dies-former-dean-at-college-of-mt-st-vincent-was.html | SISTER JOSEPHINE DIES; Former Dean at College of Mt. St. Vincent Was 8d | True | Special to The New York-Timej. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/army-seeks-6000-draftees.html | Army Seeks 6,000 Draftees | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/dohnanyi-is-dead-composer-was-82-hungarian-was-among-last-in.html | DOHNANYI IS DEAD; COMPOSER WAS 82; Hungarian Was Among Last in Romantic Movement-- Taught at Florida State LONG A CONCERT ARTIST uuuuuuu One of Leading Pianists of His Time Created Many Works for Instrument | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/jersey-hospital-gains-100000-gift-starts-drive-for-wing-at.html | JERSEY HOSPITAL GAINS; $100,000 Gift Starts Drive for Wing at Montclair | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wintershieldiii-u-swest-german-maneuvers-show-strength-and-failings.html | Wintershield-III; U. S-West German Maneuvers Show Strength and Failings of Bonn Army | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/union-tank-car-co.html | UNION TANK CAR CO. | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/honduras-seizes-weapons.html | Honduras Seizes Weapons | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/premier-meets-uzbek-leaders.html | Premier Meets Uzbek Leaders | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/salvatore-de-ma10-artist-and-musician.html | SALVATORE DE MA10, ARTIST AND MUSICIAN | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/machines-replace-transient-diggers-of-jersey-potatoes.html | Machines Replace Transient Diggers Of Jersey Potatoes | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/legion-hits-paramount-studio-criticized-for-film-by-communistlinked.html | LEGION HITS PARAMOUNT; Studio Criticized for Film by 'Communist-Linked' Artists | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/columbia-broadcasting.html | COLUMBIA BROADCASTING | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wed-mrs-leyitt-justice-discloses-weintraub-of-jersey-tells-why-he.html | WED MRS. LEYITT, JUSTICE DISCLOSES; Weintraub of Jersey Tells Why He Didn't Take Part in Ruling on Ex-Husband | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/ugandas-trade-is-off.html | Uganda's Trade Is Off | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/theatre-fire-prevention.html | Theatre Fire Prevention | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/staff-of-hospital-here-taking-spanish-course.html | Staff of Hospital Here Taking Spanish Course | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/investigation-procedures-no-civil-rights-violation-seen-in.html | Investigation Procedures; No Civil Rights Violation Seen in Questioning of Witness | True | PHILLIP VV. HABERMAN Jr. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/100000-is-given-to-lincoln-center.html | $100,000 IS GIVEN TO LINCOLN CENTER | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/bonds-for-club-voted-westport-town-meeting-backs-issue-for-1925000.html | BONDS FOR CLUB VOTED; Westport Town Meeting Backs Issue for $1,925,000 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/8000-road-bridges-are-called-too-low.html | 8,000 ROAD BRIDGES ARE CALLED TOO LOW | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/spanish-olympic-skier-hurt-at-squaw-valley.html | Spanish Olympic Skier Hurt at Squaw Valley | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/us-tour-listed-by-danish-ballet-royal-troupe-schedules-2d-visit-60.html | U.S. TOUR LISTED BY DANISH BALLET; Royal Troupe Schedules 2d Visit -- 60 Performances to Be Given This Year | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/queen-of-seventh-ave-looks-like-the-princess.html | Queen of Seventh Ave. Looks Like the Princess | True | By Marylin Bender | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/france-disbands-algerian-guard-move-is-part-of-sweeping-reform-to.html | FRANCE DISBANDS ALGERIAN GUARD; Move Is Part of Sweeping Reform to Bar Repetition of Settlers' Uprising | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/brazils-chief-ailing-president-kubitschek-told-by-doctors-to-rest.html | BRAZIL'S CHIEF AILING; President Kubitschek Told by Doctors to Rest | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/bank-gets-broadway-space.html | Bank Gets Broadway Space | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/latest-in-bulletins.html | Latest in Bulletins | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/space-deal-made-at-1o1-w-31st-st-store-center-for-personnel-of-un.html | SPACE DEAL MADE AT 1O1 W. 31ST ST.; Store Center for Personnel of U.N. Gets Showroom -- Other Business Rentals | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mueller-assails-rise-in-spending-in-address-here-commerce-chief.html | MUELLER ASSAILS RISE IN SPENDING; In Address Here, Commerce Chief Discerns Peril in Pressure on Budget | True | By Murray Illson | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/arab-league-puts-meeting-off-again.html | ARAB LEAGUE PUTS MEETING OFF AGAIN | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/warning-by-javits.html | Warning by Javits | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/board-will-act-on-conferences-hearings-set-for-april-26-on-ship.html | BOARD WILL ACT ON CONFERENCES; Hearings Set for April 26 on Ship Line Agreements Despite Other Inquiries | True | By Edward A. Morrow | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/victoria-simon-married.html | Victoria Simon Married | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/power-production-eased-during-week.html | POWER PRODUCTION EASED DURING WEEK | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/music-instruments-stolen.html | Music instruments Stolen | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/dockers-end-strike-overtime-dispute-settled-after-oneday-walkout.html | DOCKERS END STRIKE; Overtime Dispute Settled After One-Day Walkout | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mrs-douglas-thomson.html | MRS. DOUGLAS THOMSON | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rhodesia-policemen-stoned.html | Rhodesia Policemen Stoned | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/polish-mill-for-india-capacity-of-steelrolling-plant-will-be-30000.html | POLISH MILL FOR INDIA; Capacity of Steel-Rolling Plant Will Be 30,000 Tons a Year | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/managed-funds-factions-open-new-round-in-fight-for-proxies.html | Managed Funds Factions Open New Round in Fight for Proxies | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/paper-sues-police-agency.html | Paper Sues Police Agency | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rockefeller-lauds-nixon-on-progressive-program-rockefeller-hails.html | Rockefeller Lauds Nixon On Progressive Program; ROCKEFELLER HAILS NIXON ON PLANS | True | Special to the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/back-in-capital.html | Back in Capital | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/us-coins-ruled-as-sound-as-silver-by-citizens-panel.html | U.S. Coins Ruled As Sound as Silver By Citizens' Panel | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/soft-lights-matched-to-the-music.html | Soft Lights Matched to the Music | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rail-talks-unavailing-no-progress-seen-in-british-efforts-to-avert.html | RAIL TALKS UNAVAILING; No Progress Seen in British Efforts to Avert Strike | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/midwest-lashed-by-snowstorms-35-are-reported-dead-in-8-states-roads.html | MIDWEST LASHED BY SNOWSTORMS; 35 Are Reported Dead in 8 States -- Roads Blocked -- Texas Sweeps Up Dust | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/ship-with-settlers-on-way.html | Ship With Settlers on Way | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/governor-session-set-western-democrats-to-meet-in-las-vegas-next.html | GOVERNOR SESSION SET; Western Democrats to Meet in Las Vegas Next Week | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lack-of-judges-held-dangerous-bar-president-tells-bankers-delays.html | LACK OF JUDGES HELD DANGEROUS; Bar President Tells Bankers Delays Impede Justice -- Backs Remedial Bill | True | By Albert L. Kraus | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/hodge-claim-settled-illinois-gives-104098-to-wife-of-imprisoned.html | HODGE CLAIM SETTLED; Illinois Gives $104,098 to Wife of Imprisoned Ex-Auditor | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rockaways-panel-to-fight-new-slums.html | ROCKAWAYS PANEL TO FIGHT NEW SLUMS | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/turnpike-bars-wide-cars.html | Turnpike Bars Wide Cars | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/housewife-voices-view-additives.html | HOUSEWIFE VOICES VIEW ADDITIVES | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/girl-is-found-dead-new-hampshire-18yearold-missing-since-feb-1.html | GIRL IS FOUND DEAD; New Hampshire 18-Year-Old Missing Since Feb. 1 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/5-fetes-to-benefit-brooklyn-hospital.html | 5 Fetes to Benefit Brooklyn Hospital | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/nasser-to-visit-india-in-april.html | Nasser to Visit India in April | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/father-hurls-baby-to-death-follows.html | FATHER HURLS BABY TO DEATH, FOllOWS | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/navys-jorge-joins-erdelatz-annapolis-md-feb-10-apernie-jorge.html | Navy's Jorge Joins Erdelatz ANNAPOLIS, Md., Feb. 10 (AP)--Ernie Jorge resigned as offense line coach of Navy to- day to become an assistant to Coach Eddie Erdelatz of the Oakland (Calif.) club in the new American Football League. | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/20-in-un-accuse-france.html | 20 in U.N. Accuse France | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/two-yankees-signed-blanchard-and-stowe-rookie-pitcher-agree-to.html | TWO YANKEES SIGNED; Blanchard and Stowe, Rookie Pitcher, Agree to Terms | True | | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rockefeller-lauds-osteopathy-gains.html | ROCKEFELLER LAUDS OSTEOPATHY GAINS | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/gen-calloway-in-new-post.html | Gen. Calloway in New Post | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wests-ministers-to-meet-in-april-6-powers-to-confer-in-u-s-on.html | WESTS MINISTERS TO MEET IN APRIL; 6 Powers to Confer in U. S. on Common Policy for Paris Summit Parley WESTERN POWERS TO MEET IN APRIL | True | By William J. Jordanspecial To The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/kendall-company.html | KENDALL COMPANY | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/boy-10-and-policeman-help-save-7-in-li-fire.html | Boy, 10, and Policeman Help Save 7 in L.I. Fire | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/utility-group-elects-2.html | Utility Group Elects 2 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/special-to-the-new-york-times2.html | Special to The New York Times.(2) | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/but-municipals-show-strength-housing-issue-is-sellout-pricing.html | BUT MUNICIPALS SHOW STRENGTH; Housing Issue Is Sell-Out -- Pricing Described as Keen -- U. S. Bill Yields Rise | True | By Paul Heffernan | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/12-seized-upstate-in-narcotics-raid.html | 12 SEIZED UPSTATE IN NARCOTICS RAID | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/free-tanganyika-by-65-predicted-party-chief-says-here-that-5-years.html | FREE TANGANYIKA BY '65 PREDICTED; Party Chief Says Here That 5 Years Is 'Longest Period Territory Must Wait | True | By Milton Bracker | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/fire-in-embassy-in-ottawa.html | Fire in Embassy in Ottawa | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/2-teenagers-ponder-good-samaritan-roles.html | 2 Teen-Agers Ponder Good Samaritan Roles | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/campbell-says-us-overpaid-on-pact.html | CAMPBELL SAYS U.S. OVERPAID ON PACT | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/churchill-back-in-commons.html | Churchill Back in Commons | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/international-products.html | International Products | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/port-vale-booters-win-21.html | Port Vale Booters Win, 2-1 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/ship-union-scores-bethlehem-steel.html | SHIP UNION SCORES BETHLEHEM STEEL | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/evatt-named-to-judicial-post.html | Evatt Named to Judicial Post | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/margaret-sharps-a-teacher-is-fiancee-of-alan-h-reider.html | Margaret Sharps, a Teacher, Is Fiancee of Alan H. Reider | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/cuba-favors-soviet-by-low-sugar-price.html | CUBA FAVORS SOVIET BY LOW SUGAR PRICE | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/butcher-charges-bribe-was-asked-says-exhead-of-weights-bureau.html | BUTCHER CHARGES BRIBE WAS ASKED; Says Ex-Head of Weights Bureau Sought 'Couple of Thousand' on Summons | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/fiduciary-fund-elects-ithaca-banker-heads-mutual-trust-investment.html | FIDUCIARY FUND ELECTS; Ithaca Banker Heads Mutual Trust investment Company | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/tax-exemption-bill-offered.html | Tax Exemption Bill Offered | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/new-york-victor-in-125117-game-seymour-banished-in-laker-contest.html | NEW YORK VICTOR IN 125-117 GAME; Seymour Banished in Laker Contest and Chamberlain Suffers Lip Injury | True | By Louis Effrat | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/9-shorts-named-for-oscars.html | 9 Shorts Named for Oscars | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/more-stable-workers-in-britain-strike-for-improved-conditions.html | More Stable Workers in Britain Strike for Improved Conditions | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rodriguez-finishes-hubbard-in-fourth.html | RODRIGUEZ FINISHES HUBBARD IN FOURTH | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/testban-plan-scored-russian-again-assails-idea-of-partial-curb-on.html | TEST-BAN PLAN SCORED; Russian Again Assails Idea of Partial Curb on Blasts | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/kennedy-wins-test-new-hampshire-rules-slate-for-primary-is-legal.html | KENNEDY WINS TEST; New Hampshire Rules Slate for Primary Is Legal | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/2-get-prizes-for-art.html | 2 Get Prizes for Art | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/hawks-iron-men-triumph-62-to-61-hunter-with-five-players-wins-in.html | HAWKS' IRON MEN TRIUMPH, 62 TO 61; Hunter, With Five Players, Wins in Last 11 Seconds -- Iona on Top, 77 to 54 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/state-bills-bar-union-coercion-albany-measures-follow-the.html | STATE BILLS BAR UNION COERCION; Albany Measures Follow the Landrum-Griffin Rules -- Pupil-Spanking Revived | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/leland-beckwith-plans-to-wed-andree-wilson.html | Leland Beckwith Plans To Wed Andree Wilson | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/contract-bridge-falsecarding-a-cheap-deceit-in-whist-days-taken-for.html | Contract Bridge; Falsecarding, a 'Cheap Deceit' in Whist Days, Taken for Granted by Wise Bridge Players | True | By Albert H. Morehead | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/bankers-trust-co-promotes-two.html | Bankers Trust Co. Promotes Two | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/henry-b-knight.html | HENRY B. KNIGHT | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/state-crime-rate-up-in-rural-areas.html | STATE CRIME RATE UP IN RURAL AREAS | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/son-to-mrs-farrelly-jr.html | Son to Mrs. Farrelly Jr. | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/commission-indicted-schenectady-civil-service-unit-accused-of.html | COMMISSION INDICTED; Schenectady Civil Service Unit Accused of Neglect of Duty | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/algeria-ten-days-later.html | Algeria: Ten Days Later | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/sales-and-mergers-consolidated-freightways.html | SALES AND MERGERS; Consolidated Freightways | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/city-helping-shift-jammed-tenants-family-of-8-typifies-plan-in.html | CITY HELPING SHIFT JAMMED TENANTS; Family of 8 Typifies Plan in Moving From Single Room to 4 at Saving in Rent CONSERVATION AT STAKE 3 Slum-Bound Areas Are Marked for Salvage, and 5 More Are in Line | True | By Wayne Phillips | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/four-staff-aides-quit-nelson-body-counsel-to-stay-executive-head.html | FOUR STAFF AIDES QUIT NELSON BODY; COUNSEL TO STAY; Executive Head, Chiefs of Research and Information and Assistant Resign EX-CHAIRMAN ACCUSED Lawyer Charges Conflict of Interest in Zoning Case -- Gulick's Role Scored Four Staff Aides Quit Nelson Panel | True | By Peter Kihss | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/use-of-carriers-favored-fast-fleet-believed-best-deterrent-to-war.html | Use of Carriers Favored; Fast Fleet Believed Best Deterrent to War in Near-by Waters | True | JOHN JAY SCHIEFFELIN. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/the-city-inquiry-goes-on.html | The City Inquiry Goes On | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/child-to-mrs-t-r-moore.html | Child to Mrs. T. R. Moore | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/roy-f-mack-71-a-baseball-aide-exowner-vice-president-of.html | ROY F. MACK, 71, A BASEBALL AIDE; Ex-Owner, Vice President of Philadelphia Athletics Dies uWith Kansas City Club | True | . Special to Ttie Ntw York Tlml/2s. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/owens-yacht.html | OWENS YACHT | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/us-refuses-visas-denies-east-german-writers-entry-here-for.html | U.S. REFUSES VISAS; Denies East German Writers, Entry Here for Olympics | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/amherst-wins-69-54.html | Amherst Wins, 69 -- 54 | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/champions-down-guys-team-1-up-penrose-duo-gains-second-round-at.html | CHAMPIONS DOWN GUY'S TEAM, 1 UP; Penrose Duo Gains Second Round at Delray Beach -- Cochran's Pair Scores | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/new-rules-to-curb-seaway-pollution.html | NEW RULES TO CURB SEAWAY POLLUTION | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/pentagon-planning-communication-net.html | PENTAGON PLANNING COMMUNICATION NET | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/gaitskell-assailed-by-a-high-laborite.html | GAITSKELL ASSAILED BY A HIGH LABORITE | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/4-police-honored-for-freeing-2-men-nyu-school-of-law-cites.html | 4 POLICE HONORED FOR FREEING 2 MEN; N.Y.U. School of Law Cites Detectives for Protecting Civil Rights of Innocent | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/soviet-pays-u-s-million-in-fees-to-settle-war-maritime-claims.html | Soviet Pays U. S. Million in Fees To Settle War Maritime Claims | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/goldwater-plane-blows-tire.html | Goldwater Plane Blows Tire | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/abraham-landau-a-retired-lawyer.html | ABRAHAM LANDAU, A RETIRED LAWYER | True | | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/uruguay-joining-americas-bank.html | URUGUAY JOINING AMERICAS' BANK | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/new-east-german-council.html | New East German Council | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/disk-jockey-hotel-costs.html | Disk Jockey Hotel Costs | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/fishmeals-role-expands-sharply-fao-notes-sixfold-rise-in-exports.html | FISHMEAL'S ROLE EXPANDS SHARPLY; F.A.O. Notes Six-Fold Rise in Exports and Imports Between 1948 and 1955 | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/eagle-scouts-on-tour-50-state-representatives-due-at-jersey-museum.html | EAGLE SCOUTS ON TOUR; 50 State Representatives Due at Jersey Museum | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lirr-to-install-remote-controls-port-jefferson-line-signals-and.html | L.I.R.R. TO INSTALL REMOTE CONTROLS; Port Jefferson Line Signals and Switches Will Be Run From a Control Station | True | By Roy R. Silverspecial to the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/j-kenneth-rutherford.html | J. KENNETH RUTHERFORD | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/dresser-unit-gets-new-chief.html | Dresser Unit Gets New Chief | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/no-35-for-lafayette.html | No. 35 for Lafayette | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/66th-birthday-for-macmillan.html | 66th Birthday for Macmillan | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/trujillo-accuses-bishops.html | Trujillo Accuses Bishops | True | By Edward C. Burksspecial to the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/national-episcopal-group-picks-east-side-site-for-headquarters.html | National Episcopal Group Picks East Side Site for Headquarters | True | By Richard H. Parkespecial to the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/spellman-to-speak-at-dallas.html | Spellman to Speak at Dallas | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/commercial-paper-reduced-in-yield.html | COMMERCIAL PAPER REDUCED IN YIELD | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rail-aid-bill-in-hopper-irwin-plan-would-provide-500-million-in-us.html | RAIL AID BILL IN HOPPER; Irwin Plan Would Provide 500 Million in U.S. Loans | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/two-highs-posted-by-us-rubber-co-59-profit-equaled-530-a-share.html | TWO HIGHS POSTED BY U.S. RUBBER CO.; ' 59 Profit Equaled $5.30 a Share, Against $3.05 -- Sales Also Set Mark | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/air-force-holds-missilegap-view-is-too-optimistic-dissents-from.html | AIR FORCE HOLDS MISSILE-GAP VIEW IS TOO OPTIMISTIC; Dissents From Estimates of National Intelligence Panel on Progress in Soviet SYMINGTON IS ATTACKED G.O.P. Scores His Threat to Give Data -- Gain Cited on Minuteman ICBM AIR FORCE FINDS BIG MISSILE GAP | True | By Jack Raymondspecial to the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/bach-aria-group-ends-series.html | Bach Aria Group Ends Series | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/russian-praises-schools-in-city-vocational-educator-says-visit.html | RUSSIAN PRAISES SCHOOLS IN CITY; Vocational Educator Says Visit Confirms Concept of High U.S. Standard | True | By Leonard Buder | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/minskoffs-will-erect-skyscraper-downtown.html | Minskoffs Will Erect Skyscraper Downtown | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/soviet-trip-slated-realtor-group-will-also-visit-poland-and.html | SOVIET TRIP SLATED; Realtor Group Will Also Visit Poland and Czechoslovakia | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/roberts-auto-sets-qualifying-record.html | ROBERTS AUTO SETS QUALIFYING RECORD | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mayor-attacks-governor-as-callous-to-city-needs-wagner-in-harsh.html | Mayor Attacks Governor As Callous to City Needs; Wagner, in Harsh Statement at Albany Hearing, Says Rockefeller Balances Budget at Expense of New York WAGNER IS HARSH IN STATE-AID TALK | True | By Leo Eganspecial to the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mexico-seizes-us-shrimpers.html | Mexico Seizes U.S. Shrimpers | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/publisher-appeals-ruling-on-rickover.html | PUBLISHER APPEALS RULING ON RICKOVER | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/u-s-help-may-enable-ethiopia-to-turn-nile-waters-into-wealth-3500000.html | U. S. Help May Enable Ethiopia To Turn Nile Waters Into Wealth; $3,500,000 in Point 4 Funds Already Spent -- Erosion Is Farmers' Problem | True | By Jay Walzspecial to the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/executives-wife-killed.html | Executive's Wife Killed | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rights-unit-bars-fight-over-plans-scores-talk-of-competition.html | RIGHTS UNIT BARS FIGHT OVER PLANS; Scores Talk of Competition Between Two Proposals to Aid Negro Voting | True | By Anthony Lewisspecial to the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/nail-polish-spray-are-in-handy-size.html | Nail Polish, Spray Are in Handy Size | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/herbert-j-cape-so-publishers-britain.html | HERBERT J. CAPE, SO, PUBLISHERS BRITAIN | True | I u-uuuuuuouuu f SDCclal to The New York Tim.1?. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/group-to-study-rise-in-medication-costs.html | GROUP TO STUDY RISE IN MEDICATION COSTS | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/negroes-extend-store-picketing-raleigh-is-6th-carolina-city.html | NEGROES EXTEND STORE PICKETING; Raleigh is 6th Carolina City Affected -- Student Action May Spread Here | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/fluoride-plan-begins-cliftons-health-board-gives-pills-to-children.html | FLUORIDE PLAN BEGINS; Clifton's Health Board Gives Pills to Children Under 8 | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wreck-may-be-castros-plane.html | Wreck May Be Castro's Plane | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/armys-influence-a-burma-problem-new-civil-regime-will-find-military.html | ARMY'S INFLUENCE A BURMA PROBLEM; New Civil Regime Will Find Military Men Remaining in Many Top Posts | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/austrian-ends-london-talks.html | Austrian Ends London Talks | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/again-a-woman-guides-dog-to-peak-champions-handler-is-happy-but-sad.html | Agin a Woman Guides Dog to Peak; Champion's Handler Is Happy, but Sad Poke Is Retired | True | By John Rendel | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/olympic-crosscountry-skiers-use-colorado-highway-for-trail.html | Olympic Cross-Country Skiers Use Colorado Highway for Trail | True | By Michael Strausspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/housing-dispute-put-to-governor.html | HOUSING DISPUTE PUT TO GOVERNOR | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/murchisons-offer-10229933-would-be-paid-for-alleghany-shares.html | MURCHISON'S OFFER; $10,229,933 Would Be Paid for Alleghany Shares | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/niagara-downs-syracuse.html | Niagara Downs Syracuse | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/british-troops-get-rise-u16000000-in-pay-increases-set-for-regular.html | BRITISH TROOPS GET RISE; u16,000,000 in Pay Increases Set for Regular Servicemen | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/a-tent-will-add-color-to-bathroom.html | A 'Tent' Will Add Color to Bathroom | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/actors-blood-bank-day-set.html | Actors' Blood Bank Day Set | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/detroit-steel.html | DETROIT STEEL | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/teamster-curb-asked-monitors-ask-judge-to-bar-interference-with.html | TEAMSTER CURB ASKED; Monitors Ask Judge to Bar Interference With Local | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/sulphur-group-names-chief.html | Sulphur Group Names Chief | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/political-ban-on-curacao.html | Political Ban on Curacao | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/industrialist-feared-kidnapped-hunt-is-abandoned-in-colorado.html | Industrialist Feared Kidnapped; Hunt Is Abandoned in Colorado | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/m-richard-scores-twice.html | M. Richard Scores Twice | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/200-jets-in-maneuver-u-s-spain-and-portugal-join-in-exercise-over.html | 200 JETS IN MANEUVER; U. S., Spain and Portugal Join in Exercise Over Madrid | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/building-changes-worry-city-aide-commissioner-reidy-pleads-for.html | BUILDING CHANGES WORRY CITY AIDE; Commissioner Reidy Pleads for Enough Inspectors to Ward Off 'Disasters' | True | By Charles G. Bennett | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/the-key-to-tanganyika-julius-kambarage-nyerere.html | The 'Key' to Tanganyika; Julius Kambarage Nyerere | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/president-meets-press-today.html | President Meets Press Today | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/gronchi-tours-leningrad.html | Gronchi Tours Leningrad | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/st-johns-to-play-w-virginia-five-n-y-u-faces-manhattan-in-opener-of.html | ST. JOHN'S TO PLAY W. VIRGINIA FIVE; N. Y. U. Faces Manhattan in Opener of College Bill at Garden Tonight | True | By William J. Briordy | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/tv-liebman-returns-producer-offers-revue-on-the-cowboy-macmurrays.html | TV: Liebman Returns; Producer Offers Revue on the Cowboy -- MacMurray's Spoof Is a Highlight | True | By Jack Gould | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/bronx-democrat-nominated.html | Bronx Democrat Nominated | True | | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/0-a-s-may-shift-dominican-issue-studies-proposal-to-refer-charge.html | 0. A. S. MAY SHIFT DOMINICAN ISSUE; Studies Proposal to Refer Charge Against Trujillo to Americas Peace Group | True | By E. W. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/trujillo-regime-upheld.html | Trujillo Regime Upheld | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/retail-sales-advanced-2-per-cent-in-january.html | Retail Sales Advanced 2 Per Cent in January | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/aviation-publisher-cited.html | Aviation Publisher Cited | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/phyllis-ann-taylor-to-marry-april-23.html | Phyllis Ann Taylor To Marry April 23 | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/tv-expose-is-traced-to-jury-work-here.html | TV EXPOSE IS TRACED TO JURY WORK HERE | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/briton-quits-cyprvs-after-new-parleys.html | BRITON QUITS CYPRVS AFTER NEW PARLEYS | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/polaroid-corporation.html | POLAROID CORPORATION | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/anta-asks-end-of-theatre-tax-lifting-of-federal-ticket-levy.html | ANTA ASKS END OF THEATRE TAX; Lifting of Federal Ticket Levy Proposed as 4-Day Assembly Here Closes | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/bill-maps-shifts-in-rank-charters-reciprocal-change-in-status-for.html | BILL MAPS SHIFTS IN RANK CHARTERS; Reciprocal Change in Status for Savings Institutions in State Is Proposed BRANCHING GAINS CITED Ultimate Conversion to U.S. Jurisdiction Would Ease Limits on Expansion | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/little-rock-blast-spurs-wide-inquiry.html | LITTLE ROCK BLAST SPURS WIDE INQUIRY | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/3d-atomic-vessel-reaches-the-pole-submarine-sargo-breaks-through.html | 3D ATOMIC VESSEL REACHES THE POLE; Submarine Sargo Breaks Through Ice in Arctic and Plants Hawaiian Flag | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/paper-industry-outlays-increased-8-in-1959.html | Paper Industry Outlays Increased 8% in 1959 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/labour-takes-step-to-back-democrat-aficio-will-act-after.html | LABOUR TAKES STEP TO BACK DEMOCRAT; A.F.L.-C.I.O. Will Act After Conventions -- Nixon Gets No Chance for Support LABOUR TAKES STEP TO BACK DEMOCRAT | True | By A. H. Baskinspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/commerce-chief-is-facing-inquiry-zelenko-also-wants-morse-called-in.html | COMMERCE CHIEF IS FACING INQUIRY; Zelenko Also Wants Morse Called in Reprisals at Maritime Academy | True | By John P. Callahan | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/widow-76-killed-in-rye-car-crash.html | WIDOW, 76, KILLED IN RYE CAR CRASH | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/humphrey-swings-at-2-major-rivals.html | HUMPHREY SWINGS AT 2 MAJOR RIVALS | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/2-princeton-seniors-quit-eating-club.html | 2 PRINCETON SENIORS QUIT EATING CLUB | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/trench-found-in-indian-ocean.html | Trench Found in Indian Ocean | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/grains-soybeans-generally-fall-newcrop-wheat-futures-show-the-only.html | GRAINS, SOYBEANS GENERALLY FALL; New-Crop Wheat Futures Show the Only Gains -- Corn 1/2 to 3/4c Off | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/insurers-net-soars-firemens-fund-profit-in-59-478-share-against-252.html | INSURER'S NET SOARS; Fireman's Fund Profit in '59 $4.78 Share, Against $2.52 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/clifton-h-keaton-sea-captain-was-57.html | CLIFTON H. KEATON, SEA CAPTAIN, WAS 57 | True | Sptcbl to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/annulment-debated-catholic-experts-hear-mental-illness-may-be-cause.html | ANNULMENT DEBATED; Catholic Experts Hear Mental Illness May Be Cause | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/broadway-bookstore-raided.html | Broadway Bookstore Raided | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/bids-for-2-medals-gain.html | Bids for 2 Medals Gain | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/catholic-school-for-boys-closing-de-la-salle-cites-problem-of.html | CATHOLIC SCHOOL FOR BOYS CLOSING; De La Salle Cites Problem of Building Violations | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/sectarian-study-asked-by-rabbis-orthodox-council-proposes.html | SECTARIAN STUDY ASKED BY RABBIS; Orthodox Council Proposes Legislative Inquiries on 'Intrusion of Religion' | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/st-clair-ice-defies-cutter.html | St. Clair Ice Defies Cutter | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wine-ship-in-deep-water.html | Wine Ship In Deep Water | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/horace-b-holland.html | HORACE B. HOLLAND | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/womens-dean-named-at-cornell-university.html | Women's Dean Named At Cornell University | True | Special to The New York Times | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/60-on-li-map-fight-on-juvenile-crime.html | 60 ON L.I. MAP FIGHT ON JUVENILE CRIME | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/price-inquiry-slated-kefauver-group-will-study-building-material.html | PRICE INQUIRY SLATED; Kefauver Group Will Study Building Material Levels | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/cardinal-stepinac-dead-at-61-was-imprisoned-by-yugoslavia-prelates.html | Cardinal Stepinac Dead at 61; Was Imprisoned by Yugoslavia; Prelate's Conviction as War Collaborationist Sparred Church-State Conflict STEPINAC IS DEAD AT THE AGE OF 61 | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/kennedy-assails-high-interest-rate.html | KENNEDY ASSAILS HIGH INTEREST RATE | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/senate-unit-cites-lag-in-aid-to-aged.html | SENATE UNIT CITES LAG IN AID TO AGED | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/flagg-tully-gain-semifinal-round-rothschild-and-alien-also-advance.html | FLAGG, TULLY GAIN SEMI-FINAL ROUND; Rothschild and Alien Also Advance, in Class A Play of Squash Racquets | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/cerro-de-pasco-corp.html | CERRO DE PASCO CORP. | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/tv-debate-listed-on-movie-hiring-kramer-and-head-of-legion-to-argue.html | TV DEBATE LISTED ON MOVIE HIRING; Kramer and Head of Legion to Argue Issue on Sunday -- 'Manhattan' Off Again | True | By Richard F. Shepard | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/msgrlfryandies-hartsdale-pastor.html | MSGR.L.F.RYANDIES; HARTSDALE PASTOR | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/barbed-wire-study-is-reopened-by-us.html | BARBED WIRE STUDY IS REOPENED BY U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/kings-point-wins-swim-ccny-bows-despite-pool-mark-set-by-golden.html | KINGS POINT WINS SWIM; C.C.N.Y. Bows Despite Pool Mark Set by Golden | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/text-of-mayors-talk-at-albany-budget-hearing.html | Text of Mayor's Talk at Albany Budget Hearing | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/assets-of-fund-sported-in-1959-share-values-of-diversified-growth.html | ASSETS OF FUND SPORTED IN 1959; Share Values of Diversified Growth Stock Climbed From $8.05 to $9.65 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/exteamster-aide-convicted-of-lying.html | EX-TEAMSTER AIDE CONVICTED OF LYING | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/spellman-sets-stepinac-mass.html | Spellman Sets Stepinac Mass | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/pittsburgh-glass-picks-directors.html | Pittsburgh Glass Picks Directors | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/3-americans-meet-selassie.html | 3 Americans Meet Selassie | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/st-josephs-tops-st-peters-7873-egan-sparks-winners-with-29-points.html | ST. JOSEPH'S TOPS ST. PETER'S, 78-73; Egan Sparks Winners With 29 Points -- Lafayette Five Downs Lehigh, 76-61 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mead-corporation.html | MEAD CORPORATION | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/child-to-mrs-condit-jr.html | Child to Mrs. Condit Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/icebreaker-icebound-japanese-vessel-is-trapped-in-antarctic-for.html | ICEBREAKER ICEBOUND; Japanese Vessel Is Trapped in Antarctic for 3d Year | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/landlords-wife-and-aide-in-court-mrs-wolfe-and-agent-let-tenement.html | LANDLORD'S WIFE AND AIDE IN COURT; Mrs. Wolfe and Agent Let Tenement Law Cases Co to Special Sessions | True | By Edith Evans Asbury | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/shuster-praises-adenauer-on-bias-commends-to-jews-his-fight-against.html | SHUSTER PRAISES ADENAUER ON BIAS; Commends to Jews His Fight Against Anti-Semitism -- Also Defends Globke | True | By Theodore Shabad | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/westinghouse-air.html | WESTINGHOUSE AIR | True | | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/eight-firemen-injured-scalded-by-steam-in-blaze-at-downtown.html | EIGHT FIREMEN INJURED; Scalded by Steam in Blaze at Downtown Building | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/art-saucy-impastoes-paintings-of-yektai-at-the-poindexter-sarai.html | Art: Saucy Impastoes; Paintings of Yektai at the Poindexter -- Sarai Sherman, Opper Have Shows | True | By Dore Ashton | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/ge-unveils-light-and-powerful-gas-turbines.html | G.E. Unveils Light and Powerful Gas Turbines | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/117665-bill-paid-for-disk-jockeys-by-william-m-blair-disk-parley.html | $117,665 Bill Paid For Disk Jockeys; By WILLIAM M. BLAIR DISK PARLEY COST CONCERNS $117,665 | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/queens-man-a-suicide-retired-executive-leaps-from-third-floor-of.html | QUEENS MAN A SUICIDE; Retired Executive Leaps From Third Floor of Home | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/havana-editor-resigns.html | Havana Editor Resigns | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Dispatch of The Times, London | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/u-s-rests-case-in-oil-trust-suit-judge-points-to-the-question-of.html | U. S. RESTS CASE IN OIL TRUST SUIT; Judge Points to the Question of Agreement on Prices by Affiliated Concerns | True | By J. H. Carmicalspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/governor-scouts-motion-of-democratic-pitchers.html | Governor Scouts Motion of Democratic Pitchers | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/8-australian-frogs-that-cannot-jump-arrive-at-museum.html | 8 Australian Frogs That Cannot Jump Arrive at Museum | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/electronics-maker-elects-2.html | Electronics Maker Elects 2 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/soviet-veto-seen-on-vote-by-berlin-adenauer-says-khrushchev-told.html | SOVIET VETO SEEN ON VOTE BY BERLIN; Adenauer Says Khrushchev Told Grondxi West Area Can't Decide Future | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/navy-five-downs-penn-state-8771-middies-sparked-by-bower-and-hughes.html | NAVY FIVE DOWNS PENN STATE, 87-71; Middies Sparked by Bower and Hughes -- Army Wins in Basketball, Hockey | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/nehru-discloses-death-of-3-in-border-clash.html | Nehru Discloses Death Of 3 in Border Clash | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/church-fellowship-schedules-concert.html | Church Fellowship Schedules Concert | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/news-perturbs-algiers.html | News Perturbs Algiers | True | By Henry Tannerspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/loyalty-affidavit-scored.html | Loyalty Affidavit Scored | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rise-reported-in-fund-for-savings-insurance.html | Rise Reported in Fund For Savings Insurance | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/samuel-m-gresser.html | SAMUEL M. GRESSER | True | Snedtl to TTie New York Tlnws. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/polaris-fired-successfully.html | Polaris Fired Successfully | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mrs-b-s-stephenson.html | MRS. B. S. STEPHENSON | True | Koccial to The New York Tmts. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/dispute-halts-oak-ridge-work.html | Dispute Halts Oak Ridge Work | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/right-of-criticism-defended-by-nixon.html | RIGHT OF CRITICISM DEFENDED BY NIXON | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/yale-swimmers-score-take-8-of-10-events-in-beating-columbia-67-to.html | YALE SWIMMERS SCORE; Take 8 of 10 Events in Beating Columbia, 67 to 27 | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/president-tours-missile-base-at-cape-canaveral-president-tours.html | President Tours Missile Base at Cape Canaveral; PRESIDENT TOURS CANAVERAL BASE | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/patrons-listed-for-dual-fetes-of-french-unit-us-alliances-group-to.html | Patrons Listed For Dual Fetes Of French Unit; U.S. Alliances Group to Gain by Play and Dance on Monday | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/goodyear-raises-some-tire-prices-several-auto-truck-farm-lines.html | GOODYEAR RAISES SOME TIRE PRICES; Several Auto, Truck, Farm Lines Increased -- Others Expected to Follow | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/steels-lead-rise-in-london-issues-tuesdays-upsurge-on-wall-st-the.html | STEELS LEAD RISE IN LONDON ISSUES; Tuesday's Upsurge on Wall St. the Main Influence -- Index Up 1 Point | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/damato-found-guilty-on-subpoena-charge.html | D'Amato Found Guilty On Subpoena Charge | True | | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/pope-appoints-bishop-of-diocese-of-camden.html | Pope Appoints Bishop Of Diocese of Camden | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/speeches-dinners-to-mark-holiday-2-lincolns-day-affairs-set-by-gop.html | SPEECHES, DINNERS TO MARK HOLIDAY; 2 Lincoln's Day Affairs Set by G.O.P. Here -- Flemming and Morton to Speak SCHOOLS TO BE CLOSED All but 2 Exchanges Will Stay Open-Parking Rules Will Be Enforced | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/anne-baxter-to-marry.html | Anne Baxter to Marry | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/pollution-chief-named-by-mayor-benline-director-of-state-building.html | POLLUTION CHIEF NAMED BY MAYOR; Benline, Director of State Building Code, Appointed to Succeed Greenburg | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/robert-murphy-takes-morgan-guaranty-role.html | Robert Murphy Takes Morgan Guaranty Role | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/woolworth-elevates-3-2-vice-presidents-chosen-officer-named-to.html | WOOLWORTH ELEVATES 3; 2 Vice Presidents Chosen -- Officer Named to Board | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/ticket-sales-lag-at-squaw-valley-1256692-in-till-is-a-third-of.html | TICKET SALES LAG AT SQUAW VALLEY; $1,256,692 in Till Is a Third of Anticipated Receipts -- Parking a Problem | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/changes-in-insiders-stockholdings.html | Changes in Insiders' Stockholdings | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/music-lincoln-program-orchestra-of-america-completes-first-season-a.html | Music: Lincoln Program; Orchestra of America Completes First Season at Carnegie Hall With a Salute | True | By Ross Parmenter | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/advertising-medical-broadcasts-debated.html | Advertising Medical Broadcasts Debated | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lawyer-ends-life-at-babylon-home.html | LAWYER ENDS LIFE AT BABYLON HOME | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lexington-ave-plot-bought-by-builders.html | LEXINGTON AVE. PLOT BOUGHT BY BUILDERS | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/state-to-add-segment-to-the-l-i-expressway.html | State to Add Segment To the L. I. Expressway | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/portugal-sentences-striker.html | Portugal Sentences Striker. | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/hofstra-wins-no-18.html | Hofstra Wins No. 18 | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/yale-six-downs-rpi-elis-4minute-surge-in-first-period-gains-32.html | YALE SIX DOWNS R.P.I.; Elis' 4-Minute Surge in First Period Gains 3-2 Victory | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/chit-for-a-nation-on-auction-block-briton-who-liked-practica-jokes.html | CHIT FOR A NATION ON AUCTION BLOCK; Briton Who Liked Practical Jokes Demanded Receipt for Palestine in 1920 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/capt-otto-nimitz.html | CAPT. OTTO NIMITZ | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/leo-r-heideim-.html | LEO R. HEIDEIM | | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/latin-trada-gap-cited.html | Latin Trada Gap Cited | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/store-gives-brides-tips-on-patterns.html | Store Gives Brides Tips On Patterns | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/new-cargo-run-to-britain.html | New Cargo Run to Britain | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/iraqi-plea-rejected-kassim-turns-down-red-request-for-party-status.html | IRAQI PLEA REJECTED; Kassim Turns Down Red Request for Party Status | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/carey-accuses-g-e-union-leader-says-company-censored-fabulous.html | CAREY ACCUSES G. E.; Union Leader Says Company Censored 'Fabulous Fifties' | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/beaver-college-names-head.html | Beaver College Names Head | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/signal-oil-and-gas.html | SIGNAL OIL AND GAS | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/celtics-turn-back-pistons-153-to-121.html | CELTICS TURN BACK PISTONS, 153 TO 121 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/pope-is-deeply-moved-prays-in-private-chapel-after-he-gets-news-of.html | POPE IS DEEPLY MOVED; Prays in Private Chapel After He Gets News of Death | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/ontario-to-study-failout.html | Ontario to Study Fail-Out | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lieutenant-is-fiance-of-lynn-scheidecker.html | Lieutenant Is Fiance Of Lynn Scheidecker | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/teachings-of-islam.html | Teachings of Islam | True | MAHMOUD HOBALLAH, Director. The Islamic Center. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/san-diego-unit-places-big-issue-7-million-serial-bonds-sold-by.html | SAN DIEGO UNIT PLACES BIG ISSUE; 7 Million Serial Bonds Sold by Water Authority at 3.839% Interest Cost | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lanin-denies-payola-orchestra-leader-explains-his-call-to-testify.html | LANIN DENIES PAYOLA; Orchestra Leader Explains His Call to Testify on Fee | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/business-loans-up-108-million-in-week.html | BUSINESS LOANS UP 108 MILLION IN WEEK | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/59-on-airliner-unhurt-in-crash-near-toronto.html | 59 on Airliner Unhurt In Crash Near Toronto | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/credit-peddlers-face-an-inquiry-grants-start-social-study-of.html | CREDIT PEDDLERS FACE AN INQUIRY; Grants Start Social Study of Installment Salesmen Mulcting New Tenants | True | By Emma Harrison | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/pakistan-threatens-to-try-5.html | Pakistan Threatens to Try 5 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/7-conductors-set-by-philharmonic-boehmrosbaudmarkevitch-and.html | 7 CONDUCTORS SET BY PHILHARMONIC; Boehm,Rosbaud,Markevitch and Wallenstein Will Bow During 1960-61 Season | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/labor-report-issued-us-survey-gives-data-on-20-industrial-areas-of.html | LABOR REPORT ISSUED; U.S. Survey Gives Data on 20 Industrial Areas of Nation | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/citizens-parley-asked-senate-unit-favors-meeting-of-nato-states-on.html | CITIZENS PARLEY ASKED; Senate Unit Favors Meeting of NATO States on 'Unity' | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/a-brief-pause-here-for-skaters-on-way-to-olympics.html | A Brief Pause Here for Skaters on Way to Olympics | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/federal-pacific.html | FEDERAL PACIFIC | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/dividend-rise-set-by-kratter-corp-april-payment-of-10-cents.html | DIVIDEND RISE SET BY KRATTER CORP.; April Payment of 10 Cents Declared by Real Estate Investment Company | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/200-flee-bmt-train-riders-led-along-catwalk-from-stalled-smoky-cars.html | 200 FLEE BMT TRAIN; Riders Led Along Catwalk From Stalled, Smoky Cars | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/belgium-offers-treaty-to-congo-africans-applaud-plan-for-aid-after.html | BELGIUM OFFERS TREATY TO CONGO; Africans Applaud Plan for Aid After Colony Becomes Independent June 30 | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/italy-versus-russia.html | Italy Versus Russia | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/housing-authority-names-5-projects.html | HOUSING AUTHORITY NAMES 5 PROJECTS | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/consuls-honored-here-300-of-foreign-corps-in-city-are-cited-at.html | CONSULS HONORED HERE; 300 of Foreign Corps in City Are Cited at Reception | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/effect-of-strike-in-films-disputed-writers-say-30-movies-held-up.html | EFFECT OF STRIKE IN FILMS DISPUTED; Writers Say 30 Movies Held Up, While Studios Note Negligible Influence | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/coloration-and-texture-are-the-mark-of-chinese-dish-carrots-in-the.html | Coloration and Texture Are the Mark of Chinese Dish; Carrots in the French Manner Simmer for a Long Time | True | By Craig Claiborne | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/macbeth-performed-at-met.html | 'Macbeth' Performed at 'Met' | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/60-children-at-opera-harlem-group-at-cradle-will-rock-rehearsal.html | 60 CHILDREN AT OPERA; Harlem Group at 'Cradle Will Rock' Rehearsal | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/patricia-funt-betrothed.html | Patricia Funt Betrothed | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/distiller-beams-in-on-women.html | Distiller Beams In on Women | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/distilled-spirits-unit-elects.html | Distilled Spirits Unit Elects | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/makeup-of-the-national-goals-commission.html | Make-Up of the National Goals Commission | True | By Arthur Krock | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/drugs-called-bargain-head-of-manufacturers-unit-cites-value-to.html | DRUGS CALLED 'BARGAIN'; Head of Manufacturers Unit Cites Value to People | True | | 1988-01-11 | RE0000368480 | RE0000368480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/delinquency-cure-seen-in-publicity.html | DELINQUENCY CURE SEEN IN PUBLICITY | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/whirlaways-in-front-4425.html | Whirlaways in Front, 44-25 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/queens-deals-closed-sunnyside-house-flashing-blockfront-change.html | QUEENS DEALS CLOSED; Sunnyside House, Flushing Blockfront Change Hands | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/attack-on-catholics-baptist-leader-opposes-those-who-seek-the.html | ATTACK ON CATHOLICS; Baptist Leader Opposes Those Who Seek the Presidency | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/general-precision-equip.html | GENERAL PRECISION EQUIP. | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/2-die-in-traintruck-crash.html | 2 Die in Train-Truck Crash | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/witoo-elects-a-director.html | Witoo Elects a Director | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/argentines-to-warn-submarine.html | Argentines to Warn Submarine, | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/marcia-mauney-lucio-ruotolo-will-be-married-aide-of-paper-in-palo-a.html | Marcia Mauney, Lucio Ruotolo Will Be Married; Aide of Paper in Palo Alto and a Stanford Instructor Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/films-suggested-for-youngsters.html | Films Suggested for Youngsters | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rohmhaas-buys-us-plant.html | Rohm-Haas Buys U.S. Plant | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/fund-gives-12-million-rockefeller-agency-tells-of-help-to-medical.html | FUND GIVES 12 MILLION; Rockefeller Agency Tells of Help to Medical School | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mrs-simonin-triumphs.html | Mrs. Simonin Triumphs | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/anderson-answers-patman-on-bonds.html | ANDERSON ANSWERS PATMAN ON BONDS | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/chicagoans-gain-5to1-triumph-hall-goalie-credited-with-assist-as.html | CHICAGOANS GAIN 5-TO-1 TRIUMPH; Hall, Goalie, Credited With Assist as Hawks Set Back Rangers -- Canadiens Win | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/4-school-budgets-lose-12-others-in-union-county-are-approved-by.html | 4 SCHOOL BUDGETS LOSE; 12 Others in Union County Are Approved by Voters | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/a-place-to-park.html | A Place to Park | True | By Arthur Daley | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/school-bus-in-crash-27-pupils-hurt-or-shaken-in-montana-3vehicle.html | SCHOOL BUS IN CRASH; 27 Pupils Hurt or Shaken in Montana 3-Vehicle Mishap | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mboya-criticizes-u-s-sees-conspiracy-of-silence-on-africans.html | MBOYA CRITICIZES U. S.; Sees Conspiracy of Silence on Africans' Struggle | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/15story-building-on-e57th-st-sold-apartment-house-at-no-419-taken.html | 15-STORY BUILDING ON E.57TH ST. SOLD; Apartment House at No. 419 Taken by Investor -- West End Ave. Parcel in Deal | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/u-s-speeds-clearance-for-airline-passengers.html | U. S. Speeds Clearance For Airline Passengers | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/reynolds-metals-sales-and-net-surged-to-new-highs-last-year.html | Reynolds Metals' Sales and Net Surged to New Highs Last Year | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/ruandaurundi-discussed.html | Ruanda-Urundi Discussed | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-11 | 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/sheppard-hearing-set-feb-18.html | Sheppard Hearing Set Feb. 18 | True | | 1988-01-11 | RE0000368480 | RE0000368480 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/puerto-rico-urged-to-extend-rights.html | PUERTO RICO URGED TO EXTEND RIGHTS | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/drug-industry-asks-us-to-ease-clause-on-color-additives.html | Drug Industry Asks U.S. to Ease Clause On Color Additives | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/judith-m-beebe-is-fiancee-of-francis-b-gummerejr.html | Judith M. Beebe Is Fiancee Of Francis B. Gummerejr. | True | Special to The New York Tim1/2. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/tool-engineer-unit-renamed.html | Tool Engineer Unit Renamed | True | | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/us-offers-pact-on-nuclear-tests-soviet-rejects-it-plan-would-bar.html | U.S OFFERS PACT ON NUCLEAR TESTS; SOVIET REJECTS IT; Plan Would Bar Atom Blasts Except Some in Ground -- 'Unacceptable' to Russian EISENHOWER SEES GAINS Calls It Aid to Disarming -- British Cool to Proposal, Favor a Moratorium U.S. OFFERS PACT FOR BAN ON TESTS | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/eaton-mfg-co.html | EATON MFG. CO. | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/legislature-gets-school-aid-bill-carlino-outlines-program-aimed-at.html | LEGISLATURE GETS SCHOOL AID BILL; Carlino Outlines Program Aimed at 70 Million a Year, 19 Million for City | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/aec-requested-to-clarify-aims-industry-asks-commission-for-policy.html | A.E.C. REQUESTED TO CLARIFY AIMS; Industry Asks Commission for Policy on Placing Future Research Jobs A.E.C. REQUESTED TO CLARIFY AIMS | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/macarthur-walks-unaided.html | MacArthur Walks Unaided | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/text-of-mayor-wagners-tv-address-on-state-aid-to-city.html | Text of Mayor Wagner's TV Address on State Aid to City | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/atom-park-plans-outlined-to-aec-by-jersey-aides.html | Atom Park Plans Outlined to A.E.C. By Jersey Aides | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/dr-svend-lawsen-economist-was-47.html | DR. SVEND LAWSEN, ECONOMIST, WAS 47 | True | Sptdtl to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/selden-li-gets-a-new-ambulance.html | SELDEN, L.I., GETS A NEW AMBULANCE | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/announcer-keeps-paar-show-going-hugh-downs-takes-over-for-more-than.html | ANNOUNCER KEEPS PAAR SHOW GOING; Hugh Downs Takes Over for More Than an Hour -- Audience Applauds Star | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/theatre-trial-of-jesus-between-two-thieves-presented-at-york.html | Theatre: Trial of Jesus; Between Two Thieves' Presented at York | True | By Brooks Atkinson | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/realty-men-hear-rezoning-debated.html | REALTY MEN HEAR REZONING DEBATED | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/eddie-drops-anchor.html | Eddie Drops Anchor | True | By Arthur Daley | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/miss-marianne-baer-is-married-in-nigeria.html | Miss Marianne Baer Is Married in Nigeria | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/bishop-baddeley-anglican-cleric-head-of-diocese-in-solomons-in-war.html | BISHOP BADDELEY, ANGLICAN CLERIC; Head of Diocese in Solomons in War Diesu-Decorated by U. S. for Service i | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/nationals-triumph-over-knicks-116-109.html | NATIONALS TRIUMPH OVER KNICKS, 116-109 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/vfw-and-5th-avenue-arrange-an-armistice.html | V.F.W. and 5th Avenue Arrange an 'Armistice' | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/army-rocket-makes-first-kill-of-a-ballistic-missile-in-flight.html | Army Rocket Makes First Kill Of a Ballistic Missile in Flight | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/teacher-exonerated-but-coast-board-chides-him-for-polling-class-on.html | TEACHER EXONERATED; But Coast Board Chides Him for Polling Class on Sex | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/a-test-for-the-soviets.html | A Test for the Soviets | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/unusual-lead-against-notrump-contract-creates-formidable-problem.html | Unusual Lead Against No-Trump Contract Creates Formidable Problem for Declarer | True | By Albert H. Morehead | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/town-raises-fund-to-save-company.html | TOWN RAISES FUND TO SAVE COMPANY | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/commodities-index-shows-slight-gain.html | COMMODITIES INDEX SHOWS SLIGHT GAIN | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/2-share-lead-with-69s.html | 2 Share Lead With 69's | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/barber-shoots-67-for-third-in-golf-jay-hebert-with-a-33-33-ties-for.html | BARBER SHOOTS 67 FOR THIRD IN GOLF; Jay Hebert, With a 33, 33, Ties Ford -- Lionel Hebert Among 5 Players at 68 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/banker-joins-kerite-board.html | Banker Joins Kerite Board | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/transcript-of-eisenhowers-news-conference-on-domestic-and-foreign.html | Transcript of Eisenhower's News Conference on Domestic and Foreign Matters | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/would-summon-assembly.html | Would Summon Assembly | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/newer-us-issues-in-broad-demand-but-yields-rise-further-for-bills.html | NEWER U.S. ISSUES IN BROAD DEMAND; But Yields Rise Further for Bills -- Corporates and Municipals Steady | True | By Paul Heffernan | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/fred-lowell-fiance-of-diana-delseaux.html | Fred Lowell Fiance Of Diana d'Elseaux | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/rotc-vote-delayed-michigan-u-trustees-decide-against-hannahs-wishes.html | R.O.T.C. VOTE DELAYED; Michigan U. Trustees Decide Against Hannah's Wishes | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/nail-enters-a-40000000-deal-to-buy-chriscraft-corporation.html | Nail Enters a $40,000,000 Deal To Buy Chris-Craft Corporation | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/new-version-of-the-orestes-story-opens.html | New Version of the Orestes Story Opens | True | LOUIS CALTA. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/advertising-agencies-oppose-medical-plan.html | Advertising Agencies Oppose Medical Plan | True | By Robert Alden | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/fcc-urges-law-on-deceit-on-air-proposes-federal-criminal-sanctions.html | F.C.C. URGES LAW ON DECEIT ON AIR; Proposes Federal Criminal Sanctions Against Payola and Fixed Quiz Shows F.C.C. URGES LAW ON DECEIT ON AIR | True | By William M. Blairspecial To The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/longden-in-spill-at-santa-anita.html | Longden in Spill at Santa Anita | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/sunbeam-corporation.html | SUNBEAM CORPORATION | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/1000-protest-hitrun-killing.html | 1,000 Protest Hit-Run Killing | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/taylor-oneill-fight-draw.html | Taylor, O'Neill Fight Draw | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/pricecutting-of-soviet-cars.html | Price-Cutting of Soviet Cars | True | J.A. RYAN. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/most-exchanges-open-today.html | Most Exchanges Open Today | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/william-s-schwartz.html | WILLIAM S. SCHWARTZ | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/redmen-register-79to73-triumph-hall-exeels-as-st-johns-wins-nyu.html | REDMEN REGISTER 79-TO-73 TRIUMPH; Hall Excels as St. John's Wins -- N.Y.U. Victor by 75-54 After Brawl | True | By Deane McGowen | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/rebels-in-burma-disrupt-economy-antiarmy-bands-in-eastern-region.html | REBELS IN BURMA DISRUPT ECONOMY; Anti-Army Bands in Eastern Region Ambush Traffic on Only Road to Interior | True | By Tillman Durdinspecial To The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/j-ralph-snyder-gary-publisher-chairman-of-posttribune-is-deaduhe.html | J. RALPH SNYDER, GARY PUBLISHER; Chairman of Post-Tribune Is DeaduHe and a Brother Started Paper in 1910 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/aluminum-exports-up-shipments-in-59-more-than-doubled-those-of-1958.html | ALUMINUM EXPORTS UP; Shipments in '59 More Than Doubled Those of 1958 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/rl-reynolds-41-sales-aide-dead-director-of-plastics-and-coal-unit.html | R.L. REYNOLDS, 41, SALES AIDE, DEAD; Director of Plastics and Coal Unit for Allied Chemical Stricken in Taxi Here | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/more-are-convicted-by-trujillo-regime-more-convicted-in-trujillo.html | More Are Convicted By Trujillo Regime; MORE CONVICTED IN TRUJILLO RULE | True | By Edward C. Burksspecial to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/palm-beach-heart-ball-will-be-held-march-6.html | Palm Beach Heart Ball Will Be Held March 6 | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/tv-drama-based-on-jurists-life-justice-holmes-play-set-for-nbc.html | TV DRAMA BASED ON JURIST'S LIFE; Justice Holmes Play Set for N.B.C. March 20 -- A.B.C. Shifting Newsmen | True | By Val Adams | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/britain-preparing-for-a-strike-crisis.html | BRITAIN PREPARING FOR A STRIKE CRISIS | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/young-stock-deal-can-be-extended-murchisons-may-take-thirty-months.html | YOUNG STOCK DEAL CAN BE EXTENDED; Murchisons May Take Thirty Months to Accept Shares in Alleghany Corp. | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/x15-ascends-15-miles-in-5th-powered-flight.html | X-15 Ascends 15 Miles In 5th Powered Flight | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/new-farm-proposal-pushed.html | New Farm Proposal Pushed | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/oriental-objects-included-in-exhibit.html | Oriental Objects Included in Exhibit | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/father-jailed-in-school-fight.html | Father Jailed in School Fight | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/naacp-upholds-store-picketing-supports-negroes-protests-while.html | N.A.A.C.P. UPHOLDS STORE PICKETING; Supports Negroes' Protests While Demonstrations at Lunch Counters Spread | True | | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/prison-artist-wins-his-freedom.html | Prison Artist Wins His Freedom | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/lawyer-faces-penalty-court-threatens-contempt-in-benedict-case.html | LAWYER FACES PENALTY; Court Threatens Contempt in Benedict Case Hearing | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/turkish-avalanches-kill-7.html | Turkish Avalanches Kill 7 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/world-tobacco-crop-rose-in-59-but-was-below-record-for-56-59.html | World Tobacco Crop Rose in '59, But Was Below Record for '56; 59 TOBACCO CROP ROSE FOR WORLD | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/state-seeks-dredging-right.html | State Seeks Dredging Right | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/oas-refers-charge.html | O.A.S. Refers Charge | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/jersey-daily-gets-publisher.html | Jersey Daily Gets Publisher | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/president-war-rifts-on-defense-imperil-moral-deplores-both.html | PRESIDENT WAR RIFTS ON DEFENSE IMPERIL MORAL; Deplores Both Exploitation of Weapons and 'Leaking' of Pentagon Testimony WANTS 'STRONG' NATION Eisenhower Sharply Denies Nixon Role in 'Reshaping of the Farm Message President Warns Defense Rifts Are Threat to Nation's Morale | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/bill-would-extend-branching-powers-of-thrift-houses.html | Bill Would Extend Branching Powers Of Thrift Houses | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/reform-stirs-algerians.html | Reform Stirs Algerians | True | By Henry Tannerspecial To The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/banks-borrowings-increased-as-reserves-fell-during-week.html | Banks' Borrowings Increased As Reserves Fell During Week | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/acheson-feted-at-princeton.html | Acheson Feted at Princeton | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/educators-score-teacher-schools-urge-reforms-in-training-of.html | EDUCATORS SCORE TEACHER SCHOOLS; Urge Reforms in Training of Administrators -- Ask Selective Admissions | True | By Fred M. Hechinger | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/lincoln-sq-campus-begun-by-fordham.html | LINCOLN SQ. CAMPUS BEGUN BY FORDHAM | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/two-die-in-air-crash-another-is-missing-as-craft-falls-in.html | TWO DIE IN AIR CRASH; Another Is Missing as Craft Falls in Connecticut | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/dr-finch-concludes-slaying-testimony.html | DR. FINCH CONCLUDES SLAYING TESTIMONY | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/program-to-protect-industry.html | Program to Protect Industry | True | HAROLD A. FELIX, Commissioner of Labor, City of New York. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/new-ulbricht-threat-east-german-again-warns-bonn-on-atom-arms.html | NEW ULBRICHT THREAT; East German Again Warns Bonn on Atom Arms | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/lumber-production-dropped-last-week.html | LUMBER PRODUCTION DROPPED LAST WEEK | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/sale-to-assist-ywca.html | Sale to Assist Y.W.C.A. | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mrs-william-haeblep.html | MRS. WILLIAM HAEBLEP | True | Special to The New York TJml/21/2. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/curtisswright-official-made-a-vice-president.html | Curtiss-Wright Official Made a Vice President | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/butchers-strike-at-capital-stores-6-major-chains-supplying-75-of.html | BUTCHERS STRIKE AT CAPITAL STORES; 6 Major Chains Supplying 75% of Food Closed -- New Contract Scored | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mystery-satellite-to-spin-for-months.html | MYSTERY SATELLITE TO SPIN FOR MONTHS | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/antarctic-trek-ends-9-men-travel-1600-miles-in-4-months-across.html | ANTARCTIC TREK ENDS; 9 Men Travel 1,600 Miles in 4 Months Across Victoria | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/text-of-white-house-statement-on-atom-test-ban.html | Text of White House Statement on Atom Test Ban | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/truman-criticized-gop-speaker-says-missile-lag-was-democrats-fault.html | TRUMAN CRITICIZED; G.O.P. Speaker Says Missile Lag Was Democrats' Fault | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/dr-wm-hampton-greensboro-aide.html | DR. WM. HAMPTON, GREENSBORO AIDE | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/our-national-goals-need-for-a-commission-to-define-them-is.html | Our National Goals; Need for a Commission to Define Them Is Questioned | True | LESTER HOLTZMAN, Member of Congress. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/schroederukother.html | SchroederuKother | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/division-st-house-in-brooklyn-deal.html | DIVISION ST. HOUSE IN BROOKLYN DEAL | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/navy-is-disputed-on-boycott-stand-admirals-denial-of-bias-on-ship.html | NAVY IS DISPUTED ON BOYCOTT STAND; Admiral's Denial of Bias on Ship Trading With Israel Rejected by Jewish Unit | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/nixon-finds-campaigns-fun.html | Nixon Finds Campaigns 'Fun' | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/business-loans-rise-15-million-gain-in-week-to-wednesday-compares.html | BUSINESS LOANS RISE 15 MILLION; Gain in Week to Wednesday Compares With 4 Million Drop a Year Earlier | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/pattern-is-mixed-in-cotton-trade-futures-move-5-points-off-to-24-up.html | PATTERN IS MIXED IN COTTON TRADE; Futures Move 5 Points Off to 24 Up, With the Far Months Strongest | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/crewel-work-elizabeth-to-elizabeth-embroidery-art-is-now-undergoing.html | Crewel Work: Elizabeth to Elizabeth; Embroidery Art Is Now Undergoing Renaissance British Mills Still Use Looms Dating Back to 1883 | True | By Rita Reif | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/hammond-slates-a-stock-dividend-organ-makers-board-votes-100.html | HAMMOND SLATES A STOCK DIVIDEND; Organ Maker's Board Votes 100% Distribution and a Rise in Cash Payments | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/exteacher-dies-at-100.html | Ex-Teacher Dies at 100 | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/carl-m-stru8s.html | CARL M. STRU8S | True | Sptcial to Th1/2 New Y1/2hk Tlmrf. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/awareness-of-nazi-crimes-its-absence-in-germany-believed-indicated.html | Awareness of Nazi Crimes; Its Absence in Germany Believed Indicated by Recent Outbursts | True | JOSEPH ROTHSCHILD,Assistant Professor of Government, Columbia University. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/labor-to-convene-on-foreign-policy-aflcio-calls-session-april-1920.html | LABOR TO CONVENE ON FOREIGN POLICY; A.F.L.-C.I.O. Calls Session April 19-20 to Frame Ideas for Summit Conference | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/curbs-on-woolens-of-britain-may-ease.html | CURBS ON WOOLENS OF BRITAIN MAY EASE | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/whiteside-loses-move-court-refuses-separate-trial-because-of-macks.html | WHITESIDE LOSES MOVE; Court Refuses Separate Trial Because of Mack's State | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/of-men-and-ships.html | Of Men and Ships | True | A.H. WEILER. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/wilt-loses-two-teeth-theyre-pulled-after-xrays-show-no-jaw-fracture.html | WILT LOSES TWO TEETH; They're Pulled After X-rays Show No Jaw Fracture | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/zoomarans-are-afloat-japanese-sending-catamarantype-boat-capable-of.html | Zoomarans Are Afloat; Japanese Sending Catamaran-Type Boat Capable of 50 M.P.H. to U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/the-taxcutting-itch.html | The Tax-Cutting Itch | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/british-circulation-up-notes-in-use-rose-u18932000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u18,932,000 in Week to u2,117,583,000 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/operators-make-two-bronx-deals-geisinger-germain-sell-sedgwick-ave.html | OPERATORS MAKE TWO BRONX DEALS; Geisinger & Germain Sell Sedgwick Ave. House and Buy Another Parcel | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/french-firm-on-atom-test.html | French Firm on Atom Test | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/venezuela-punishes-officers.html | Venezuela Punishes Officers | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/butcher-stands-by-bribery-accusation.html | BUTCHER STANDS BY BRIBERY ACCUSATION | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/butler-brothers-passes-to-buyer-purchase-by-city-products-completed.html | BUTLER BROTHERS PASSES TO BUYER; Purchase by City Products Completed -- Name Now Is B.T.L. Corporation | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/french-press-units-protest-seizures.html | FRENCH PRESS UNITS PROTEST SEIZURES | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/1960-big-brothers-no-kin-to-1984s-youth-workers-here-wish-novel-by.html | 1960 BIG BROTHERS NO KIN TO 1984'S; Youth Workers Here Wish Novel by Orwell Would Stop Haunting Them | True | By Morris Kaplan | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/yugoslavs-set-to-aid-nigeria.html | Yugoslavs Set to Aid Nigeria | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/money-supply-shows-a-decline-but-the-reserve-seeks-upturn-january.html | Money Supply Shows a Decline, But the Reserve Seeks Upturn; January Dip 200 Million -- Officials See 'Inflationary Psychology' Fading, Favor Easing of Restraints | True | By Edwin L. Dale Jr.special To The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/extest-pilot-dies-in-home.html | Ex-Test Pilot Dies in Home | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mrs-lucy-b-motley.html | MRS. LUCY B. MOTLEY | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/temple-u-graduates-537.html | Temple U. Graduates 537 | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/space-is-leased-in-1150-sixth-ave-american-optical-in-deal-for-6000.html | SPACE IS LEASED IN 1150 SIXTH AVE; American Optical in Deal for 6,000 Sq. Ft. -- Other Business Rentals Made | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/darks-70-paces-baseball-stars-hutchinson-cards-75-for-2d-in-players.html | DARK'S 70 PACES BASEBALL STARS; Hutchinson Cards 75 for 2d in Players' Golf Tourney -- Mantle Ties for 3d | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/city-gives-15000-to-press-inquiry-on-maniscalco-richmond-president.html | CITY GIVES $15,000 TO PRESS INQUIRY ON MANISCALCO; Richmond President Backs Study of State Charges -- Travia Assails G.O.P. CITY VOTES $15,000 TO PRESS INQUIRY | True | By Peter Kihss | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/gop-is-offering-2-antislum-bills-albany-measures-will-help-city-to.html | G.O.P. IS OFFERING 2 ANTI-SLUM BILLS; Albany Measures Will Help City to Repair Tenements and Penalize Owners | True | By Laymond Robinsonspecial to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/president-declines-invitations.html | President Declines Invitations | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/conformist-held-business-rarity.html | Conformist Held Business Rarity | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/case-of-leprosy-in-syracuse.html | Case of Leprosy in Syracuse | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/junior-unit-set-for-stage-fetes-of-family-camp-green-acres-will-get.html | Junior Unit Set For Stage Fetes Of Family Camp; Green Acres Will Get Proceeds From 'Mary Sunshine' Feb. 23 to 25 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/ge-replies-to-carey-company-says-tv-sequence-was-cut-by-producer.html | G.E. REPLIES TO CAREY; Company Says TV Sequence Was Cut by Producer | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/german-reds-assail-us-olympic-curb.html | GERMAN REDS ASSAIL U.S. OLYMPIC CURB | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/president-scores-khrushchev-gibe-labels-boast-of-superiority-for.html | PRESIDENT SCORES KHRUSHCHEV GIBE; Labels Boast of Superiority for Communism 'Crazy' PRESIDENT SCORES KHRUSHCHEV GIBE | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/port-body-slates-a-5-million-issue-south-carolina-authority-to.html | PORT BODY SLATES A 5 MILLION ISSUE; South Carolina Authority to Receive Bids March 2 -- Other Tax Exempts | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/new-federation-urged-in-africa-southwest-africas-whites-hope-to.html | NEW FEDERATION URGED IN AFRICA; South-West Africa's Whites Hope to Join South Africa and Southern Rhodesia | True | By Leonard, Ingillsspecial to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/700-in-workouts-at-squaw-valley-skaters-and-skiers-drill-in-ideal.html | 700 IN WORKOUTS AT SQUAW VALLEY; Skaters and Skiers Drill in Ideal Weather at Olympic Site in California | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/crosscountry-ski-specialists-in-sharp-form-for-olympics.html | Cross-Country Ski Specialists In Sharp Form for Olympics | True | By Michael Straussspecial to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/venezuelan-budget-special-deficit-plan-to-be-introduced-in-congress.html | VENEZUELAN BUDGET; Special Deficit Plan to Be Introduced in Congress | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/genovese-begins-15year-term-as-150000-bail-is-revoked.html | Genovese Begins 15-Year Term As $150,000 Bail Is Revoked | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/american-life-adds-to-board.html | American Life Adds to Board | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/austrian-minister-in-paris.html | Austrian Minister in Paris | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/crusading-antired-american-stirs-controversy-in-germany-william-s-s.html | Crusading Anti-Red American Stirs Controversy in Germany; William S. Schlamm Stamps Country Preaching East European 'Liberation' | True | By Sydney Grusonspecial to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/stuyvesant-town-and-parkchester-face-garage-rise.html | Stuyvesant Town and Parkchester Face Garage Rise | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/big-insurer-sets-earnings-record-operating-net-up-2-million-for.html | BIG INSURER SETS EARNINGS RECORD; Operating Net Up 2 Million for Insurance Co. of North America and Affiliate | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/judith-lawson-engaged.html | Judith Lawson Engaged | True | special to The New York Time*. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/stepinacs-body-is-lying-in-state-family-and-villagers-mourn.html | STEPINAC'S BODY IS LYING IN STATE; Family and Villagers Mourn Yugoslav Cardinal -- Simple Funeral Tomorrow Set | True | By Paul Underwoodspecial to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/opera-blitzsteins-the-cradle-will-rock-makes-the-grade-work-fully.html | Opera: Blitzstein's 'The Cradle Will Rock' Makes the Grade; Work Fully Staged 23 Years After 1st Stir Blitzstein Show Done, at the City Center | True | BY Howard Taubman | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/religious-rule-in-israel-denied-jewish-sacred-law-doesnt-call-for.html | RELIGIOUS RULE IN ISRAEL DENIED; Jewish Sacred Law Doesn't Call for Theocracy, Rabbi Tells Orthodox Council | True | By Irving SpiegelSpecial To The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/zeckendorf-corp-buys-the-st-regis-price-14000000.html | Zeckendorf Corp. Buys the St. Regis; Price $14,000,000 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/soviet-holds-lead-kennedy-declares.html | SOVIET HOLDS LEAD, KENNEDY DECLARES | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/new-mexico-hires-assistant.html | New Mexico Hires Assistant | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/top-gymnasts-to-meet-eastern-supremacy-at-stake-tomorrow-in-penn.html | Top Gymnasts to Meet; Eastern Supremacy at Stake Tomorrow in Penn State's Contest With Army | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/ortega-will-box-griffith-tonight.html | ORTEGA WILL BOX GRIFFITH TONIGHT | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/khrushchev-sends-respect-to-china.html | KHRUSHCHEV SENDS 'RESPECT' TO CHINA | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/electric-clothes-dryer-folds-to-6inch-width.html | Electric Clothes Dryer Folds to 6-Inch Width | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/nielsen-beats-patty-in-tennis.html | Nielsen Beats Patty in Tennis | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/charleshamt-state-aide-dead-_____-served-as-the-first-motor.html | CHARLESHAMT, STATE AIDE, DEAD _____; Served as the First Motor Vehicles Commissioner From 1924 to 1938 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/robert-d-somers.html | ROBERT D. SOMERS | True | tSottIti to The New Tork TJmo. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/humphrey-praises-nuclear-test-plan.html | HUMPHREY PRAISES NUCLEAR TEST PLAN | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/cavanagh-called-foe-of-fire-unions-2-leaders-say-tactics-of.html | CAVANAGH CALLED FOE OF FIRE UNIONS; 2 Leaders Say Tactics of Training Are 'Busting' -- Discipline, He Retorts | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/robert-v-brown.html | ROBERT V. BROWN JR. | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/cairo-nationalizes-two-banks.html | Cairo Nationalizes Two Banks | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mrs-wildermann-wed-in-jersey-to-paul-pater.html | Mrs. Wildermann Wed In Jersey to Paul Pater | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/defenders-gain-in-florida-golf-penrose-mrs-streit-reach-semifinals.html | DEFENDERS GAIN IN FLORIDA GOLF; Penrose, Mrs. Streit Reach Semi-Finals in U.S. Mixed Foursomes Tourney | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/handy-plastic-bag-now-sold-on-roll.html | Handy Plastic Bag Now Sold on Roll | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/antique-show-to-fight-cancer.html | Antique Show to Fight Cancer | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/tv-dramatic-walkout-action-by-paar-points-up-manyfaceted-dispute.html | TV : Dramatic Walkout; Action by Paar Points Up Many-Faceted Dispute Over Free Speech, Censorship | True | By Jack Gould | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mrs-d-r-richardson.html | MRS. D. R. RICHARDSON | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/feminine-clothes-with-a-delicate-air-shown-by-designer-in-italy.html | Feminine Clothes With a Delicate Air Shown by Designer in Italy | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/tax-cut-promised-for-connecticut-new-york-says-it-will-act-if-legal.html | TAX CUT PROMISED FOR CONNECTICUT; New York Says It Will Act if Legal Block Develops on Nonresident Plan RIBICOFF ALSO TO MOVE Says He Will Call a Special Session if Required to Reciprocate on Aid | True | By Douglas Dalesspecial To The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/us-aide-to-un-asia-session.html | U.S. Aide to U.N. Asia Session | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/aluminiums-deal-with-alcoa-ended.html | ALUMINIUM'S DEAL WITH ALCOA ENDED | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/farmers-in-amiens-battle-with-police-at-least-100-hurt-french.html | Farmers in Amiens Battle With Police; At Least 100 Hurt; FRENCH FARMERS FIGHT THE POLICE | True | By W. Granger Blairspecial To The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/tully-reaches-final-sets-back-alien-in-squash-racquets-flagg-wins.html | TULLY REACHES FINAL; Sets Back Alien in Squash Racquets -- Flagg Wins | True | | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/us-aids-childrens-fund.html | U.S. Aids Children's Fund | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/to-store-fresh-poultry.html | To Store Fresh Poultry | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/court-test-is-due-on-labor-law-ban.html | COURT TEST IS DUE ON LABOR LAW BAN | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/credit-concern-sells-notes.html | Credit Concern Sells Notes | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/reuther-charge-stirs-union-clash-he-assails-building-crafts-for.html | REUTHER CHARGE STIRS UNION CLASH; He Assails Building Crafts for Pact With Teamsters Reuther Assails Building Unions, Exploding Inter-Labor Warfare | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/leo-klein-lawyer-realty-operators.html | LEO KLEIN, LAWYER, REALTY OPERATORS | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/check-turnover-rose-bank-clearings-last-week-67-above-1959-level.html | CHECK TURNOVER ROSE; Bank Clearings Last Week 6.7% Above 1959 Level | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/drop-in-net-posted-by-great-northern.html | DROP IN NET POSTED BY GREAT NORTHERN | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/ghanaians-warn-french.html | Ghanaians Warn French | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/train-derailed-in-wisconsin.html | Train Derailed in Wisconsin | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/3-men-take-2800-in-market-holdup.html | 3 MEN TAKE $2,800 IN MARKET HOLD-UP | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/rome-hails-gronchi-after-soviet-visit.html | ROME HAILS GRONCHI AFTER SOVIET VISIT | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/a-wellliked-russian-semyon-konstantinovich-tsarapkin.html | A Well-Liked Russian; Semyon Konstantinovich Tsarapkin | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/sunday-archery-listed.html | Sunday Archery Listed | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/manlius-coach-to-join-pros.html | Manlius Coach to Join Pros | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/czech-industrial-output-up.html | Czech Industrial Output Up | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/text-of-the-address-by-soviet-premier-khrushchev-to-the-indian.html | Text of the Address by Soviet Premier Khrushchev to the Indian Parliament | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/britain-affirms-wests-berlin-aim-summit-accord-possible-lloyd-says.html | BRITAIN AFFIRMS WEST'S BERLIN AIM; Summit Accord 'Possible,' Lloyd Says -- He Supports Nuclear Arms for Bonn | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/pope-to-honor-memory.html | Pope to Honor Memory | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/garment-concern-yields-in-trust-suit.html | GARMENT CONCERN YIELDS IN TRUST SUIT | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/5-children-hit-by-car-one-suffers-broken-leg-as-li-auto-jumps-curb.html | 5 CHILDREN HIT BY CAR; One Suffers Broken Leg as L.I. Auto Jumps Curb | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/gc-murphy-co.html | G.C. MURPHY CO. | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/paar-walks-out-on-tv-program-comedian-says-hes-quitting-leaves.html | Paar Walks Out on TV Program; Comedian Says He's Quitting -- Leaves Taping Session PAAR WALKS OUT DURING TV SHOW | True | By Milton Esterow | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/2-film-sites-listed-by-united-artists.html | 2 FILM SITES LISTED BY UNITED ARTISTS | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/tanker-outlook-held-favorable-japanese-report-decline-in-new.html | TANKER OUTLOOK HELD FAVORABLE; Japanese Report Decline in New Tonnage and Cite Rise in Oil Demand | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/taiwan-to-buy-wheat-5200000-of-us-grain-and-flour-involved-in-pact.html | TAIWAN TO BUY WHEAT; $5,200,000 of U.S. Grain and Flour Involved in Pact | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mayor-urges-voters-fight-for-state-aid-mayor-asks-help-in-stateaid.html | Mayor Urges Voters Fight for State Aid; MAYOR ASKS HELP IN STATE-AID FIGHT | True | By Paul Crowell | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mr-lincolns-birthday.html | Mr. Lincoln's Birthday | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/trading-heavy-on-coast.html | Trading Heavy on Coast | True | special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/miss-sarah-b-lambert-to-be-married-feb-27.html | Miss Sarah B. Lambert To Be Married Feb. 27 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mr-khrushchev-in-india.html | Mr. Khrushchev in India | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/chairman-is-selected-by-cooperbessemer.html | Chairman Is Selected By Cooper-Bessemer | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/hot-coffee-watch-baby.html | Hot Coffee? Watch Baby | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/us-airline-stand-infuriates-dutch-luns-bids-americans-note-sharp.html | U.S. AIRLINE STAND INFURIATES DUTCH; Luns Bids Americans Note Sharp Reactions to Bar to New Run for K.L.M. | True | By Harry Gilroyspecial To The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/gonzales-beats-segura.html | Gonzales Beats Segura | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/earthquake-strikes-chile.html | Earthquake Strikes Chile | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/bonn-tries-three-as-spies.html | Bonn Tries Three as Spies | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/air-guard-to-switch-base.html | Air Guard to Switch Base | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/potatoes-are-up-on-news-of-crop-futures-rise-3-to-9-points-on-word.html | POTATOES ARE UP ON NEWS OF CROP; Futures Rise 3 to 9 Points on Word That Output May Fall Sharply in Month | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/veterans-leader-seized.html | Veterans' Leader Seized | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/wine-tanker-at-pier-tasters-adjusters-and-divers-examine-damaged.html | WINE TANKER AT PIER; Tasters, Adjusters and Divers Examine Damaged Vessel | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/teachers-rise-asked-glen-ridge-report-proposes-11500-after-30-years.html | TEACHERS' RISE ASKED; Glen Ridge Report Proposes $11,500 After 30 Years | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/weyerhaeuser-sets-new-highs-59-profit-was-2-a-share-against-164.html | WEYERHAEUSER SETS NEW HIGHS,' 59 Profit Was $2 a Share, Against $1.64 -- Volume at $467,535,673 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/transport-news-sea-losses-rise-liverpool-insurance-group-reports.html | TRANSPORT NEWS: SEA LOSSES RISE; Liverpool Insurance Group Reports 12-Year Top -- Port Newark Contracts Let | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/art-geometric-forms-leon-smith-and-robert-kabak-deal-in-types-of.html | Art: Geometric Forms; Leon Smith and Robert Kabak Deal in Types of 'Cold' Painting | True | By Dore Ashton | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/boy-scouts-award-first-50year-pin.html | BOY SCOUTS AWARD FIRST 50-YEAR PIN | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/kay-kendall-and-yul-brynner-in-comedy.html | Kay Kendall and Yul Brynner in Comedy | True | By Bosley Crowther | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/amusement-list-issued.html | Amusement List Issued | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/fordham-defeats-ccny-57-to-48-rams-win-on-beaver-court-first-time.html | FORDHAM DEFEATS C.C.N.Y., 57 TO 48; Rams Win on Beaver Court First Time Since 1906 -- Queens Five Bows | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/cohn-denounces-state-ring-board-order-for-license-hearing-next.html | COHN DENOUNCES STATE RING BOARD; Order for License Hearing Next Friday for Johansson Bout Promotion Attacked | True | By Howard M. Tuckner | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/woman-has-poise-in-a-dress-by-mainbocher.html | Woman Has Poise in a Dress by Mainbocher | True | By Patricia Green | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/new-coffee-contract.html | New Coffee Contract | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/city-authorizes-305-more-buses-transit-body-gets-approval-to.html | CITY AUTHORIZES 305 MORE BUSES; Transit Body Gets Approval to Enlarge 'New Look' Fleet Started in '59 S.I. SCHOOL IS DELAYED Estimate Board Action Put Off Pending Study of Rise in Projected Cost | True | By Charles G. Bennett | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/market-basket-for-the-weekend.html | Market Basket for the Week-End | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/aristide-cianfarani-dies-at-64-sculptor-known-for-memorials.html | Aristide Cianfarani Dies at 64; Sculptor Known for Memorials | True | SpcdIl to Th1/2 R1/2W Yfiik TW?*. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/israel-opens-lincoln-edifice.html | Israel Opens Lincoln Edifice | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/us-carloadings-still-above-1959-but-rail-tonnage-in-latest-week.html | U.S. CARLOADINGS STILL ABOVE 1959; But Rail Tonnage in Latest Week Fell by 2.3% While Truck Volume Rose 1% | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/engineering-concern-appoints.html | Engineering Concern Appoints | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/matthews-tops-auto-speed-mark-averages-150667-mph-in-daytona-beach.html | MATTHEWS TOPS AUTO SPEED MARK; Averages 150.667 M.P.H. in Daytona Beach Qualifying -- 250 Cars in Field | | By Frank M. Blunkspecial To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mrs-kate-enyart-married.html | Mrs. Kate Enyart Married! | True | SWClal to The New York Tlmei. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/reds-in-indonesia-denounce-sukarno.html | REDS IN INDONESIA DENOUNCE SUKARNO | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/accord-is-reached-in-anaconda-strike.html | ACCORD IS REACHED IN ANACONDA STRIKE | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/action-by-maryland-asked.html | Action by Maryland Asked | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/new-talk-set-today-in-shipyard-strike.html | NEW TALK SET TODAY IN SHIPYARD STRIKE | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/53-policemen-injured.html | 53 Policemen Injured | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/new-planet-discovered-soviet-scientists-state.html | New Planet Discovered, Soviet Scientists State | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/yaoita-wins-decision-japanese-defeats-vitchichai-in-thailand.html | YAOITA WINS DECISION; Japanese Defeats Vitchichai in Thailand Flyweight Bout | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/l-von-zweygberg-dies-finnishborn-cellist-was-85-had-taught-at.html | L. VON ZWEYGBERG DIES; Finnish-Born 'Cellist was 85 -- Had Taught at Indiana | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/bowie-opens-meeting-today-with-glass-shelter-for-fans.html | Bowie Opens Meeting Today With Glass Shelter for Fans | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/dulles-to-testify-senate-calls-him-in-inquiry-on-security-policy.html | DULLES TO TESTIFY; Senate Calls Him in Inquiry on Security Policy. | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/miss-mary-oudens-engaged-to-syrgeon.html | Miss Mary Oudens Engaged to Syrgeon | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/safety-council-issues-warning-on-tv-dangers.html | Safety Council Issues Warning On TV Dangers | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/management-forums-slated.html | Management Forums Slated | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/production-of-radio-sets-in-59-reached-highest-level-since-48.html | Production of Radio Sets in '59 Reached Highest Level Since '48 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/ledgements-colt-wins-by-3-lengths-daring-heart-beats-favored-our.html | LEDGEMONT'S COLT WINS BY 3 LENGTHS; Daring Heart Beats Favored Our Hope in Fastest 7 Furlongs of Meeting | | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/nixon-cat-is-found-spotted-by-newsboy-at-home-of-a-customer-in.html | NIXON CAT IS FOUND; Spotted by Newsboy at Home of a Customer in Capital | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/3-film-producers-sign-preminger-cooper-douglas-in-pacts-with.html | 3 FILM PRODUCERS SIGN; Preminger, Cooper, Douglas in Pacts With Writers | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/miriam-fishman-is-wed.html | Miriam Fishman Is Wed | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/clothier-elevates-aide.html | Clothier Elevates Aide | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/paper-shifts-editors-wesley-first-is-promoted-by-worldtelegram-and.html | PAPER SHIFTS EDITORS; Wesley First Is Promoted by World-Telegram and Sun | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/african-mine-toll-is-reduced.html | African Mine Toll Is Reduced | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/washington-still-hopeful.html | Washington Still Hopeful | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/add-payola-on-form-3-and-computetax-on.html | Add Payola on Form 3 And ComputeTax on... | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/roller-hockey-contests-set.html | Roller Hockey Contests Set | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/herbert-h-oberlies.html | HERBERT H. OBERLIES | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/royalglobe-group.html | ROYAL-GLOBE GROUP | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/french-reforms-cheer-algerians-rebels-in-tunis-buoyed-by-civil-and.html | FRENCH REFORMS CHEER ALGERIANS; Rebels in Tunis Buoyed by Civil and Army Clean-Up FRENCH REFORMS CHEER ALGERIANS | | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/bonn-to-restrict-defense-data.html | Bonn to Restrict Defense Data | True | | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/rich-pace-draws-33-two-fillies-among-nominees-for-messenger-may-14.html | RICH PACE DRAWS 33; Two Fillies Among Nominees for Messenger May 14 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/labor-demands-blue-cross-data-state-insurance-chief-urged-to-delay.html | LABOR DEMANDS BLUE CROSS DATA; State Insurance Chief Urged to Delay Rate-Rise Move Pending Report on Study | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/food-news-bright-note-of-pimentos.html | Food News: Bright Note of Pimentos | True | By Craig Claiborne | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/vice-president-picked-by-american-airlines.html | Vice President Picked By American Airlines | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/double-jeopardy.html | Double Jeopardy | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/zuni-indians-get-aid-president-donates-feed-grain-because-of.html | ZUNI INDIANS GET AID; President Donates Feed Grain Because of Drought | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/universality-of-un.html | Universality of U.N. | True | A. CHAKRAWARTI. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/gubner-of-clinton-captures-shotput.html | GUBNER OF CLINTON CAPTURES SHOT-PUT | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/xray-treatment-of-heart-tested-surgon-here-encouraged-by-new.html | X-RAY TREATMENT OF HEART TESTED; Surgeon Here 'Encouraged' by New Cobalt Therapy for Coronary Disease | True | By John A. Osmundsen | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/atomic-production-regrouped-by-ge.html | ATOMIC PRODUCTION REGROUPED BY G.E. | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/a-giddy-day-brings-hail-rain-thunder-and-a-record-634-giddy-day.html | A Giddy Day Brings Hail, Rain, Thunder And a Record 63.4; GIDDY DAY BRINGS HAIL, FOG AND SUN | True | By George Barrett | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/interchemical-corp.html | INTERCHEMICAL CORP. | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/major-crime-rose-48-here-in-1959-juvenile-rate-down-police-report.html | MAJOR CRIME ROSE 48% HERE IN 1959; Juvenile Rate Down, Police Report, but Felonies in Age Group Climbed MAJOR CRIME ROSE 4.8% HERE IN 1959 | True | By Guy Passant | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/us-court-blocks-wiretap-use-here-us-court-blocks-use-of-wiretaps.html | U.S. Court Blocks Wiretap Use Here; U.S. COURT BLOCKS USE OF WIRETAPS | True | By Edward Ranzal | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/bruins-beat-wings-32-armstrong-gets-deciding-goal-with-71-seconds.html | BRUINS BEAT WINGS, 3-2; Armstrong Gets Deciding Goal With 71 Seconds to Play | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/hot-rod-club-squelched-on-road-samaritan-plan-young-men-told-they.html | Hot Rod Club Squelched on Road Samaritan Plan; Young Men Told They Can't Cruise About Offering Aid.' You'd Probably Get Sued,' Parks Official Advises | True | By Richard Eder | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/callers-urge-paar-to-remain.html | Callers Urge Paar to Remain | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/oil-man-elevated.html | Oil Man Elevated | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/argentine-port-lockout-on.html | Argentine Port Lockout On | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/blood-gifts-slated-today.html | Blood Gifts Slated Today | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/big-queens-terminal-is-leased-by-trucker.html | Big Queens Terminal Is Leased By Trucker | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/earthlings-advised-on-moon-gardens-of-fine-vegetables.html | Earthlings Advised On Moon Gardens' Of Fine Vegetables | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/kay-j-maddock-ernest-auerbach-engaged-to-wed-uuuuuu__-i-graduate.html | Kay J. Maddock, Ernest Auerbach Engaged to Wed .u.u.uuuu__i; Graduate Students at George Washington to Marry on June 11 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/debtor-in-possession-meeting-slated-for-creditors-of-barclay-home.html | DEBTOR IN POSSESSION; Meeting Slated for Creditors of Barclay Home Products | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/school-girls-help-city-in-child-care-private-class-students-give.html | SCHOOL GIRLS HELP CITY IN CHILD CARE; Private Class Students Give Time to Nursery Unit at Welfare Shelter | True | By McCandlish Phillips | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/steel-production-in-january-at-peak-of-12043000-tons.html | Steel Production In January at Peak Of 12,043,000 Tons | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/clurman-to-stage-play-by-anouilh-jeannette-to-be-directors-first.html | CLURMAN TO STAGE PLAY BY ANOUILH; Jeannette' to Be Director's First Off-Broadway Show -- Musical Is Closing | True | By Sam Zolotow | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/pearson-defeats-burr-in-racquets-1952-champion-takes-first-match-in.html | PEARSON DEFEATS BURR IN RACQUETS; 1952 Champion Takes First Match in U.S. Title Event -- Pugh and Abells Win | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/dr-henry-w-dubose.html | DR. HENRY W. DUBOSE | True | | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/trade-center-to-be-surveyed-port-authority-study-may-take-more-than.html | TRADE CENTER TO BE SURVEYED; Port Authority Study May Take More Than Year -- Cost Not Yet Estimated | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/sbeverley-hill-married-i-to-richard-a-windatt.html | SBeverley Hill Married I To Richard A. Windatt | True | Special to The New York TltatJ. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/khrushchev-hails-india-neutrality-in-delhi-parliament-speech-he.html | KHRUSHCHEV HAILS INDIA NEUTRALITY; In Delhi Parliament Speech, He Delivers Impassioned Defense of Red System INDIA IS PRAISED BY KHRUSHCHEV | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/japanese-are-making-atomic-research-unit.html | Japanese Are Making Atomic Research Unit | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/seixas-gets-davis-cup-post.html | Seixas Gets Davis Cup Post | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/steel-shares-up-on-london-board-other-industrials-are-also-active.html | STEEL SHARES UP ON LONDON BOARD; Other Industrials Are Also Active -- British Loans and Oils Weaken | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/queen-mother-injures-leg.html | Queen Mother Injures Leg | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/groups-here-to-mark-lincoln-birthday-today.html | Groups Here to Mark Lincoln Birthday Today | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/psc-concerned-over-rate-rises-it-cites-inflationary-origins-in.html | P.SC. CONCERNED OVER RATE RISES; It Cites Inflationary Origins in Increases in Charges for Gas and Electricity | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/97-million-project-will-allow-increase-in-takeoffs-over-bay.html | 9.7 Million Project Will Allow Increase in Take-Offs Over Bay -- Authority Names Kellogg Vice Chairman | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/obituary-1-no-title.html | Obituary -- 1 -- No Title | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/9-die-in-plane-crash-crew-of-navy-patrol-craft-killed-in-puget.html | 9 DIE IN PLANE CRASH; Crew of Navy Patrol Craft Killed in Puget Sound | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/british-output-at-peak-january-output-of-steel-at-peak.html | British Output at Peak; JANUARY OUTPUT OF STEEL AT PEAK | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mimi-arnold-advances-gains-bombay-semifinals-with-twoset-victory.html | MIMI ARNOLD ADVANCES; Gains Bombay Semi-Finals With Two-Set Victory | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/laziest-briton-in-jail-again.html | Laziest' Briton in Jail Again | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/phyukinney.html | PhyuKinney | True | Sp1/2elal to The N1/2w York Tltwi. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/krajewski-acquitted-election-loser-cleared-of-perjury-accusation.html | KRAJEWSKI ACQUITTED; Election Loser Cleared of Perjury Accusation | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/for-rural-libraries.html | For Rural Libraries | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/arabs-report-unity-on-checking-israel.html | ARABS REPORT UNITY ON CHECKING ISRAEL | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/lincoln-called-man-of-science-new-available-data-depict-him-as.html | LINCOLN CALLED MAN OF SCIENCE; New Available Data Depict Him as Ordnance Expert and War Strategist | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/murder-jury-goes-to-sea-in-radio-operators-trial.html | Murder Jury Goes to Sea in Radio Operator's Trial | True | By John H. Fentonspecial to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/nathan-wolgin.html | NATHAN WOLGIN | True | SD1/21al to The N1/2w York Tltnei. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/niagara-picks-sports-aide.html | Niagara Picks Sports Aide | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/ruling-hits-texas-color-line.html | Ruling Hits Texas Color Line | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/oil-man-buys-home-in-texas.html | Oil Man Buys Home in Texas | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/inspecting-firemen-avert-gas-disaster.html | INSPECTING FIREMEN AVERT GAS DISASTER | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/management-citation-won.html | Management Citation Won | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/chrysler-corp-reduces-deficit-loss-in-1959-5431024-against-33824565.html | CHRYSLER CORP. REDUCES DEFICIT; Loss in 1959 \$5,431,024, Against \$33,824,565 -- Sales Increase 22% TWO STRIKES ARE CITED Company Lists Changes It Expects Will Strengthen Competitive Position | True | | 1988-01-11 | RE0000368481 | RE0000368481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/senator-gore-casts-no-vote-on-polls.html | SENATOR GORE CASTS 'NO' VOTE ON POLLS | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/january-jobs-set-a-peak-for-month-but-total-of-64020000-was-lower.html | JANUARY JOBS SET A PEAK FOR MONTH; But Total of 64,020,000 Was Lower Than December's -- 4.1 Million Unemployed | True | By Joseph A. Loftusspecial To The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/store-sales-rose-3-in-the-nation-volume-in-the-metropolitan-area.html | STORE SALES ROSE 3% IN THE NATION; Volume in the Metropolitan Area Last Week Was 8% Above Year-Ago Level | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/business-course-offered.html | Business Course Offered | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/northern-nigerias-chief-warns-missionaries-to-avoid-politics.html | Northern Nigeria's Chief Warns Missionaries to Avoid Politics; Sardauna of Sokoto Stresses Need for Unity -- Reveals Plans for Trip to U.S. | True | By Homer Bigartspecial To The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/president-to-go-to-farm.html | President to Go to Farm | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/foes-of-jet-airport-press-plan-to-buy-swamp-as-refuge-special-to.html | Foes of Jet Airport Press Plan to Buy Swamp as Refuge; Special to The New York Times. | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/market-touches-low-since-april-average-drops-419-points-on-thin.html | MARKET TOUCHES LOW SINCE APRIL; Average Drops 4.19 Points on Thin Volume --- Values Off Nearly 2 Billion 5 NEW HIGHS, 46 LOWS Nafi, Most Heavily Traded, Climbs 3/4 -- Air Carriers Breast Downtrend MARKET TOUCHES LOW SINCE APRIL | True | By Burton Crane | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/soviet-held-likely-to-renew-cuban-tie.html | SOVIET HELD LIKELY TO RENEW CUBAN TIE | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/even-with-a-program-an-obscure-difference.html | Even With a Program -- An Obscure Difference | True | By Arthur Krock | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/hamrich-leads-in-panama.html | Hamrich Leads in Panama | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/hard-rain-and-sudden-thaw-help-deer-but-bode-ill-for-adirondacks.html | Hard Rain and Sudden Thaw Help Deer but Bode Ill for Adirondacks' Trout | True | By John W. Randolph | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/faa-bars-action-says-it-has-no-jurisdiction-over-bias-at-airports.html | F.A.A. BARS ACTION; Says It Has No Jurisdiction Over Bias at Airports | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/missile-in-curved-flight.html | Missile in Curved Flight | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/british-thor-base-shows-its-power-missile-site-jointly-manned-with.html | BRITISH THOR BASE SHOWS ITS POWER; Missile Site Jointly Manned With U.S. Force Displays Its Readiness for Firing | True | WALTER H. WAGGONERSpecial to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/lefkowitz-appoints-aide.html | Lefkowitz Appoints Aide | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/cyprus-constitution-drafted.html | Cyprus Constitution Drafted | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/leslie-c-cross.html | LESLIE C. CROSS | True | SpKttl to The New York Tlmts. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/un-continues-burma-project.html | U.N. Continues Burma Project | True | Special to The New York Times. | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/hoover-medals-put-on-exhibition-here.html | HOOVER MEDALS PUT ON EXHIBITION HERE | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/late-rally-lifts-prices-of-grains-wheat-leads-largest-rise-of-week.html | LATE RALLY LIFTS PRICES OF GRAINS; Wheat Leads Largest Rise of Week -- Soybeans Show Gains of 3/8 to 3/4 Cent | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-12 | 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/gustave-greene-dead-exvice-president-of-millinery-concern-here-was.html | GUSTAVE GREENE DEAD; Ex-Vice President of Millinery Concern Here Was 65 | True | | 1988-01-11 | RE0000368481 | RE0000368481 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/college-editors-elected.html | College Editors Elected | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/music-to-the-rescue-jennie-tourel-saves-philharmonics-day.html | Music: To the Rescue; Jennie Tourel Saves Philharmonic's Day | True | By John Briggs | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/mrs-chauncey-clark.html | MRS. CHAUNCEY CLARK | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/7-jailed-in-blast-of-10-paper-trucks.html | 7 JAILED IN BLAST OF 10 PAPER TRUCKS | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/425-in-movie-ignore-fire.html | 425 in Movie Ignore Fire | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/theatre-wing-will-be-assisted-by-fete-april-24-annual-perry-awards.html | Theatre Wing Will Be Assisted By Fete April 24; Annual Perry Awards Dinner Dance to Be Held at the Astor | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/commodity-trade-is-cut-by-holiday-but-potato-futures-fall-3-to-15.html | COMMODITY TRADE IS CUT BY HOLIDAY; But Potato Futures Fall 3 to 15 Points -- Several Markets Closed | True | | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/loughlin-victor-in-school-track-team-wins-despite-absence-of-coach.html | LOUGHLIN VICTOR IN SCHOOL TRACK; Team Wins Despite Absence of Coach -- Christopher Takes 100-Yard Dash | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/investment-seminar-set.html | Investment Seminar Set | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/miss-prentices-138-ahead-by-2-strokes.html | MISS PRENTICE'S 138 AHEAD BY 2 STROKES | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/international-law-invoked.html | International Law Invoked | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/israelis-and-syrians-clash-in-new-area-two-israeli-soldiers-are.html | Israelis and Syrians Clash in New Area; Two Israeli Soldiers Are Killed In Border Clash With Syrians | True | By Lawrence Fellows.special To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/poland-honors-4-us-scholars.html | Poland Honors 4 U.S. Scholars | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/vossler-and-dudas-in-tie.html | Vossler and Dudas in Tie | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/plastic-bags-bad-for-fur.html | Plastic Bags Bad for Fur | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/thiokol-projects-in-dispute.html | Thiokol Projects in Dispute | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/france-explodes-her-first-abomb-in-a-sahara-test-successful-shot.html | FRANCE EXPLODES HER FIRST A-BOMB IN A SAHARA TEST; Successful Shot Puts Paris With U.S., Soviet and Britain as Nuclear Power DE GAULLE HAILS FEAT Plutonium Device Is Used -- Weather Reported Clear and Blast Area Safe First French A-Bomb Set Off; Test in Sahara Called Success | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/recordings-verify-presidents-words.html | RECORDINGS VERIFY PRESIDENT'S WORDS | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/thrift-unit-elects-chief.html | Thrift Unit Elects Chief | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/symington-scored-on-missile-record.html | SYMINGTON SCORED ON MISSILE RECORD | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/state-inquiry-reorganizing-research-into-city-affairs-pleydell-an.html | State Inquiry Reorganizing Research Into City Affairs; Pleydell, an Expert in Management, Hired to Direct Work STATE INQUIRERS HIRE RESEARCHER | True | By Will Lissner | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/student-oath-scored-but-st-louis-university-says-it-will-not.html | STUDENT OATH SCORED; But St. Louis University Says It Will Not Withdraw | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/sidelights-clover-crops-up-on-turnpikes.html | Sidelights; Clover Crops Up on Turnpikes | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/contract-bridge-leading-ones-opponent-wrong-it-develops-is-a.html | Contract Bridge; Leading One's Opponent Wrong, It Develops Is a Legitimate Road to Success | True | By Albert H. Morehead | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/uconn-five-tops-maine-black-bears-beaten-91-to-79-after-winning-14.html | UCONN FIVE TOPS MAINE; Black Bears Beaten, 91 to 79, After Winning 14 in Row | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/lackawanna-asks-increase-in-fares-on-jersey-lines-special-to-the.html | Lackawanna Asks Increase in Fares On Jersey Lines; Special to The New York Times. | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/220100-buys-liberty-ship.html | $220,100 Buys Liberty Ship | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/century-chemical-elects.html | Century Chemical Elects | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/negroes-protest-spreads-in-south-reaches-to-south-carolina-stores.html | NEGROES' PROTEST SPREADS IN SOUTH; Reaches to South Carolina Stores Amid Violence -- 41 Arrested in Raleigh NEGROES' PROTEST SPREADS IN SOUTH | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/eisenhower-asks-additives-report-orders-federal-scientists-to-give.html | EISENHOWER ASKS ADDITIVES REPORT; Orders Federal Scientists to Give Him 'All the Facts' on Use of Food Agents LEGISLATION POSSIBLE New Law Goes Into Effect on March 6 -- President Sets No Time Limit | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/state-chamber-opposes-tax-cut-at-hearing-it-hits-plan-to-apply.html | STATE CHAMBER OPPOSES TAX CUT; At Hearing It Hits Plan to Apply Predicted Budget Surplus to Schools | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/fairchild-engine.html | FAIRCHILD ENGINE | True | | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/bob-birk-retains-skijump-crown-16yearold-leaps-61-59-feet-to-win.html | BOB BIRK RETAINS SKI-JUMP CROWN; 16-Year-Old Leaps 61, 59 Feet to Win Junior Title -- Berghorn Is Second | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/the-storm-illuminated-by-the-lightning.html | The Storm Illuminated by the Lightning | True | By C.l. Sulzberger | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/near-march-dips-on-cotton-board-contract-declines-5-points-other.html | NEAR MARCH DIPS ON COTTON BOARD; Contract Declines 5 Points -- Other Months Move 5 Higher to 13 Lower | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/stokowski-back-at-his-old-stand-conducts-philadelphia-orchestra.html | Stokowski Back at His Old Stand; Conducts Philadelphia Orchestra After a 19-Year Absence 2,900 Give Ovation at Academy of Music Concert | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/columbia-deans-day-today.html | Columbia Dean's Day Today | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/sec-extends-ban-on-havana-concern.html | S.E.C. EXTENDS BAN ON HAVANA CONCERN | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/gudeonuflink.html | GudeonufIink | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/knowland-backs-nixon-pledges-complete-support-praises-johnsons.html | KNOWLAND BACKS NIXON; Pledges 'Complete Support' -- Praises Johnson's Ability | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/washington-portrait-is-gift.html | Washington Portrait Is Gift | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/parley-on-kenya-in-decisive-stage-macleod-offers-final-views-on.html | PARLEY ON KENYA IN DECISIVE STAGE; Macleod Offers Final Views on Advancing the Colony Toward Independence | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/news-of-food-the-goodly-avocado-reasonable-prices-are-now-being.html | News of Food: The Goodly Avocado; Reasonable Prices Are Now Being Asked for the Buttery Fruit Food's Natural Oil Is Responsible for Nourishment | True | By Nan Ickeringill | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/1960-threatens-to-be-worst-year-ever-for-deerkilling-by-packs-of.html | 1960 Threatens to Be Worst Year Ever for Deer-Killing by Packs of Dogs | True | By John W. Randolph | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/steel-scrap-declines-50c-dip-brings-the-drop-for-week-to-150-a-ton.html | STEEL SCRAP DECLINES; 50c Dip Brings the Drop for Week to $1.50 a Ton | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/crusaders-win-no-15.html | Crusaders Win No. 15 | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/johansson-to-entertain-un-palestine-troops.html | Johansson to Entertain U.N. Palestine Troops | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/british-take-center-london-group-gets-title-to-yonkers-shopping.html | BRITISH TAKE CENTER; London Group Gets Title to Yonkers Shopping Area | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/britain-and-germany.html | Britain and Germany | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/issues-in-london-extend-advance-good-companys-economic-reports.html | ISSUES IN LONDON EXTEND ADVANCE; Good Company's Economic Reports Counter Gloom Over Rail Strike | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/named-by-coast-guard.html | Named by Coast Guard | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/president-hails-scouts-on-50th-anniversary.html | President Hails Scouts on 50th Anniversary | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/john-l-lewis-is-80-many-congratulates-him-hopes-for-miners-return.html | JOHN L. LEWIS IS 80; Many Congratulates Him -- Hopes for Miners' Return | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/gettysburg-routs-wagner.html | Gettysburg Routs Wagner | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/anita-e-luise-merle-battiste-to-be-married-bryn-mawr-alumna-and.html | Anita E. Luise, Merle Battiste To Be Married; Bryn Mawr Alumna and Chemist Engagdu Nuptials in March | True | SMcItl to Hit New York Time* | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/rail-panel-is-created-presidents-step-bars-strike-on-santa-fe-for.html | RAIL PANEL IS CREATED; President's Step Bars Strike on Santa Fe for 60 Days | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/hampdensydney-head-quits.html | Hampden-Sydney Head Quits | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/parley-on-antisemitism-set.html | Parley on Anti-Semitism Set | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/trujillo-backed-progress-of-dominican-republican-under-his-regime.html | Trujillo Backed; Progress of Dominican Republican Under His Regime Cited | True | CLINTON A. PHILLIPS, Lieut. Col., U.S.M.C., Retired. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/after-dinner-dance-is-attended-by-300.html | After Dinner Dance Is Attended by 300 | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/a-cultural-agency-urged-for-jersey-to-rival-new-york.html | A Cultural Agency Urged for Jersey To Rival New York | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/31-chance-first-in-5horse-field-new-policy-defeats-noble-noor.html | 3-1 CHANCE FIRST IN 5-HORSE FIELD; New Policy Defeats Noble Noor -- Longden Grounded With a Fractured Ankle | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/khrushchev-watches-cobras.html | Khrushchev Watches Cobras | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/mrs-jacob-katz.html | MRS. JACOB KATZ | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/a-soviet-novel-ends-after-5year-delay.html | A SOVIET NOVEL ENDS AFTER 5-YEAR DELAY | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/soviet-charges-west-plots-to-resume-nuclear-tests-russian-accuses.html | Soviet Charges West Plots To Resume Nuclear Tests; RUSSIAN ACCUSES WEST ON TESTING | True | By A.m. Rosenthalspecial to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/mikoyan-offers-planes-to-cuba-says-soviet-is-willing-to-sell.html | MIKOYAN OFFERS PLANES TO CUBA; Says Soviet Is Willing to Sell Military Aircraft -- Castro Sees Early Moscow Tie MIKOYAN OFFERS PLANES TO CUBA | True | BY R. Hart Phillipsspecial to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/hialeah-2-double-returns-nearrecord-3062-35-winning-tickets-include.html | Hialeah $2 Double Returns Near-Record $3,062; 35 Winning Tickets Include $10 One -- 9 in Test Today | True | By Joseph C. Nicholsspecial to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/wall-collapses-at-empty-school-bricks-and-mortar-fall-into.html | WALL COLLAPSES AT EMPTY SCHOOL; Bricks and Mortar Fall Into Classroom in Century-Old P.S. 14 on East Side | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/griffith-victor-in-first-main-bout-with-split-decision-over-ortega.html | Griffith Victor in First Main Bout With Split Decision Over Ortega; Young West Sider Shows Too Much Speed for More Experienced Rival and Lands With Rights to Jaw | True | By Deane McGowen | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/infant-dies-in-fire-mother-arrested.html | INFANT DIES IN FIRE; MOTHER ARRESTED | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/british-rail-strike-called-off-as-union-wins-5-pay-rise.html | British Rail Strike Called Off as Union Wins 5% Pay Rise | True | By Thomas P. Ronanspecial to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/mimi-arnold-tennis-victor.html | Mimi Arnold Tennis Victor | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/largest-tanker-ends-her-first-year-of-steaming-united-buys-20-jets.html | Largest Tanker Ends Her First Year of Steaming -- United Buys 20-Jets | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/snark-in-test-flight-guided-missile-seeks-target-5000-miles-from.html | SNARK IN TEST FLIGHT; Guided Missile Seeks Target 5,000 Miles From Canaveral | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/cincinnati-beats-st-louis-60-to-57-robertson-tallies-9-points-in.html | CINCINNATI BEATS ST. LOUIS, 60 TO 57; Robertson Tallies 9 Points in Row in Final Minutes to Decide Contest | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/spacesaving-gadgets-ease-apartment-living.html | Space-Saving Gadgets Ease Apartment Living | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/third-hitler-officer-arrested.html | Third Hitler Officer Arrested | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/miami-mayor-says-police-are-bribed.html | MIAMI MAYOR SAYS POLICE ARE BRIBED | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/calcutta-redeveloping-its-port-to-halt-silting-of-main-channel.html | Calcutta Redeveloping Its Port To Halt Silting of Main Channel | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/fairleigh-dickinson-victor.html | Fairleigh Dickinson Victor | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/34000000-visit-monument.html | 34,000,000 Visit Monument | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/mrs-e-huguenin-ellis.html | MRS. E. HUGUENIN ELLIS | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/dutch-to-return-land-to-give-back-to-west-germany-areas-seized.html | DUTCH TO RETURN LAND; To Give Back to West Germany Areas Seized After War | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/soviet-has-new-atomic-reactor.html | Soviet Has New Atomic Reactor | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/bleak-traffic-outlook.html | Bleak Traffic Outlook | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/fame-came-late-jack-harold-paar.html | Fame Came Late; Jack Harold Paar | True | | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/a-r-stavenitz-dead-i-associate-professor-of-art-at-city-college-was.html | A. R. STAVENITZ DEAD I; Associate Professor of Art at City College Was 59 | True | Sptdal to The New York Times. I | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/fluoridation-questioned-caution-believed-necessary-in-view-of-doubt.html | Fluoridation Questioned; Caution Believed Necessary in View of Doubt Regarding Safety | True | A. ALLEN LONDON, D.D.S. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/lieut-joel-a-robinson.html | LIEUT. JOEL A. ROBINSON | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/bell-system-institutes-awards-for-architects.html | Bell System Institutes Awards for Architects | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/insurer-reducing-flight-premiums-continental-casualty-move-expected.html | INSURER REDUCING FLIGHT PREMIUMS; Continental Casualty Move Expected to Start Trend to Higher Volume INSURER REDUCING FLIGHT PREMIUMS | True | By James J. Nagle | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/tempest-in-a-tv-tube-laffaire-paar-however-theatrical-appears-to.html | Tempest in a TV Tube; L'Affaire Paar, However Theatrical, Appears to Unveil Network Taboos | True | By Jack Gould | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/asian-press-to-be-aided.html | Asian Press to Be Aided | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/nehru-finds-no-basis-for-talk-with-peiping.html | Nehru Finds No Basis For Talk With Peiping | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/mrs-moffitt-is-bride-of-dr-henry-altman.html | Mrs. Moffitt Is Bride Of Dr. Henry Altman | True | Special to The New York Tlnws. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/atkins-wins-easily-in-racquets-singles.html | ATKINS WINS EASILY IN RACQUETS SINGLES | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/ouster-is-put-off-at-marine-school-us-shipping-officials-to-delay.html | OUSTER IS PUT OFF AT MARINE SCHOOL; U.S. Shipping Officials to Delay Over Kings Point Librarian's Dismissal | True | By George Horne | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/milkman-is-held-in-burglaries-police-say-he-spared-patrons.html | Milkman Is Held in Burglaries; Police Say He Spared Patrons | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/upset-claimed-in-record-sales-columbia-and-victor-dispute-volume.html | Upset Claimed in Record Sales; Columbia and Victor Dispute Volume Leadership 2 RECORD MAKERS IN SALES DISPUTE | True | By Alfred B. Zipser | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/montgomery-ward-sets-sales-record.html | MONTGOMERY WARD SETS SALES RECORD | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/seized-in-bombing-exmental-patient-is-linked-to-blast-at-synagogue.html | SEIZED IN BOMBING; Ex-Mental Patient Is Linked to Blast at Synagogue | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/nyac-10485-victor-whites-23-points-set-pace-against-ithaca-quintet.html | N.Y.A.C. 104-85 VICTOR; White's 23 Points Set Pace Against Ithaca Quintet | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/for-families.html | For Families | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/planes-to-be-converted.html | Planes to Be Converted | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/motorola-proposes-to-pay-100-stock-and-raise-dividend-companies.html | Motorola Proposes To Pay 100% Stock And Raise Dividend; COMPANIES TAKE DIVIDEND ACTION | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/backing-car-kills-2-injures-5-as-it-hits-crowd-at-corner-in-st.html | BACKING CAR KILLS 2; Injures 5 as It Hits Crowd at Corner in St. Cloud, Minn. | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/gulf-fishing-boats-battered-by-storm.html | GULF FISHING BOATS BATTERED BY STORM | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/2-fires-at-roosevelt-hotel.html | 2 Fires at Roosevelt Hotel | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/lincoln-is-termed-foe-of-coexistence.html | LINCOLN IS TERMED FOE OF COEXISTENCE | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/tabori-triumphs-with-a-4117-mile-bragg-moran-bowens-and.html | TABORI TRIUMPHS WITH A 4:11.7 MILE; Bragg, Moran, Bowens and Breckenridge Also First in Philadelphia Track | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/rightist-leader-seized-in-france-dorgeres-chief-of-peasant-movement.html | RIGHTIST LEADER SEIZED IN FRANCE; Dorgères, Chief of Peasant Movement, Is Held After the Rioting in Amiens | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/art-saved-from-reds-in-china-to-be-shown.html | Art Saved From Reds In China to Be Shown | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/richard-ampeir-44-press-aide-of-governor-rockefeller-dead.html | Richard Ampeir, 44, Press Aide Of Governor Rockefeller, Dead; _____ . 1/2 Reporter on New York Times From 1953 to 1958Had Served The United Press | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/husband-lost-21-years-alive.html | Husband Lost 21 Years Alive | True | | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/parcel-off-park-sold-and-resold-west-107th-st-building-in-deal.html | PARCEL OFF PARK SOLD AND RESOLD; West 107th St. Building in Deal -- Operator Disposes of 133d St. Property | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/cover-baked-eggs.html | Cover Baked Eggs | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/market-scores-a-fair-advance-volume-reaches-low-since-oct-15.html | MARKET SCORES A FAIR ADVANCE; Volume Reaches Low Since Oct. 15 -- Average Shows a Rise of 2.69 Points MOTORS ARE STRONGEST NAFI Corp. Up 5 1/2 on 29 3/8 on 228,600 Shares -- Fruehauf Adds 7/8 MARKET SCORES A FAIR ADVANCE | True | By Burton Crane | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/savings-bond-trading-holders-exchange-41-million-in-series-e-for-h.html | SAVINGS BOND TRADING; Holders Exchange 41 Million in Series E for H Class | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/parents-called-on-li-rumble-prosecutor-summons-elders-from-beds-20.html | PARENTS CALLED ON L.I. 'RUMBLE'; Prosecutor Summons Elders From Beds -- 20 Youths From 9 Areas Held Special to The New York Times. | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/george-valyo-to-wed-miss-ursula-weglein.html | George Valyo to Wed Miss Ursula Weglein | True | SDedsl to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/governor-calls-city-tax-protest-utterly-unfair-rebutting-mayor-he.html | GOVERNOR CALLS CITY TAX PROTEST 'UTTERLY UNFAIR'; Rebutting Mayor, He Denies Charge of Shortchanging far Political Purposes SAS HE SEES DECEIT Budget Defended as Giving Fair Share for School and Welfare Costs GOVERNOR REBUTS CITY TAX PROTEST | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/50-us-companies-seek-arab-trade-mission-in-cairo-reports-150.html | 50 U.S. COMPANIES SEEK ARAB TRADE; Mission in Cairo Reports 150 Egyptians Show Interest in Investment Links | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/charles-sullivan-jr-marries-mrs-euler.html | Charles Sullivan Jr. Marries Mrs. Euler | True | Soedal to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/theatre-uncle-vanya-local-troupe-works-in-original-russian.html | Theatre; 'Uncle Vanya'; Local Troupe Works in Original Russian | True | By the Odore Shabad | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/pittsburgh-bus-fare-now-27c.html | Pittsburgh Bus Fare Now 27c | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/airline-sues-two-unions.html | Airline Sues Two Unions | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/li-riders-bow-148-johnson-leads-westchester-squadron-a-on-top-145.html | L.I. RIDERS BOW, 14-8; Johnson Leads Westchester -- Squadron A on Top, 14-5 | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/life-insurer-posts-record.html | Life Insurer Posts Record | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/british-ford-plant-set.html | British Ford Plant Set | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/cypriotes-reported-easing-base-terms.html | CYPRIOTES REPORTED EASING BASE TERMS | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/khrushchev-says-capitalism-limps-soviet-economy-is-thriving-he.html | KHRUSHCHEV SAYS CAPITALISM LIMPS; Soviet Economy Is Thriving, He Tells Indians -- Holds Long Parley With Nehru KHRUSHCHEV SAYS CAPITALISM LIMPS | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/eisenhowers-at-farm-president-arrives-for-quiet-weekend-with.html | EISENHOWERS AT FARM; President Arrives for Quiet Week-End With Friends | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/gardners-team-wins-semifinal-he-and-miss-tieman-score-in-title.html | GARDNER'S TEAM WINS SEMI-FINAL; He and Miss Tieman Score in Title Golf in Florida -- Hyndman Duo Advances | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/river-power-progress-cited.html | River Power Progress Cited | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/wnyc-music-fete-opens-at-concert-annual-american-program-21st-in.html | WNYC MUSIC FETE OPENS AT CONCERT; Annual American Program, 21st in Series, Begins at Town Hall With 5 Works | True | ERIC SALZMAN. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/puget-sound-pulp.html | PUGET SOUND PULP | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/caravelles-purchased.html | Caravelles Purchased | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/bank-opens-bahamas-office.html | Bank Opens Bahamas Office | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/morton-suggests-strongest-ticket-its-nixon-and-rockefeller-but-he.html | MORTON SUGGESTS STRONGEST TICKET; It's Nixon and Rockefeller -- but He Declines to Oppose Lodge as Running Mate | True | By Sam Pope Brewer | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/calendar-heavy-for-new-issues-310000000-in-equity-and-fixed.html | CALENDAR HEAVY FOR NEW ISSUES; $310,000,000 in Equity and Fixed Interest Securities Slated Next Week | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/washington-unruffled-like-most-of-the-south-it-shuns-lincolns.html | WASHINGTON UNRUFFLED; Like Most of the South, It Shuns Lincoln's Birthday | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/van-rie-accused-of-deceiving-girl-state-says-radio-operator-posed.html | VAN RIE ACCUSED OF DECEIVING GIRL; State Says Radio Operator Posed as Bachelor to Carry on Shipboard Romance | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/libel-suit-dismissed-judge-rules-exus-official-had-immunity-in-case.html | LIBEL SUIT DISMISSED; Judge Rules Ex-U.S. Official Had Immunity in Case | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/patience-on-latins-is-backed-by-dillon.html | PATIENCE ON LATINS IS BACKED BY DILLON | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/mrs-willis-g-boyce.html | MRS. WILLIS G. BOYCE | True | special to The New York Tunti. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/zionist-youths-meet-125-delegates-at-conference-of-national-young.html | ZIONIST YOUTHS MEET; 125 Delegates at Conference of National Young Judaea | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/congo-nationalist-warns-associates-to-unite-on-goals.html | Congo Nationalist Warns Associates To Unite on Goals | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/faiths-observing-racial-amity-day-churches-and-synagogues-over.html | FAITHS OBSERVING RACIAL AMITY DAY; Churches and Synagogues Over Nation Reminded of Cause by Leaders | True | By George Dugan | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/harvard-beats-yale.html | Harvard Beats Yale | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/film-crew-in-crash-4-of-5-in-plane-saved-after-it-goes-down-off.html | FILM CREW IN CRASH; 4 of 5 in Plane Saved After It Goes Down Off Jamaica | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/us-gear-flown-to-argentina-for-use-in-hunt-for-submarine.html | U.S. Gear Flown to Argentina For Use in Hunt for Submarine | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/tire-prices-raised-us-rubber-follows-action-by-goodyear-company.html | TIRE PRICES RAISED; U.S. Rubber Follows Action by Goodyear Company | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/caudle-connelly-make-new-appeal.html | CAUDLE, CONNELLY MAKE NEW APPEAL | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/foreign-supplies-widen-beachhead-buying-agents-show-a-new-tendency.html | FOREIGN SUPPLIES WIDEN BEACHHEAD; Buying Agents Show a New Tendency to Look Abroad FOREIGN SUPPLIES WIDEN BEACHHEAD | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/city-opera-troupe-offers-susannah.html | CITY OPERA TROUPE OFFERS 'SUSANNAH' | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/farwood-realty-was-seller.html | Farwood Realty Was Seller | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/shellfish-patrol-is-active-off-li-small-state-force-tries-to-curb.html | SHELLFISH PATROL IS ACTIVE OFF L.I.; Small State Force Tries to Curb Bootleggers of Sea Life, but it's Difficult | True | By John C. Devlinspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/sovietchinese-amity-hailed.html | Soviet-Chinese Amity Hailed | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/health-pamphlet.html | Health Pamphlet | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/nixon-extolled-at-lincoln-fete-riesner-of-republican-club-speaks-at.html | NIXON EXTOLLED AT LINCOLN FETE; Riesner of Republican Club Speaks at Statue Here -- Other Ceremonies Held | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/aramburu-in-caracas.html | Aramburu in Caracas | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/braves-sign-bruton.html | Braves Sign Bruton | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/dawkins-has-2d-blue-broken-jaw.html | Dawkins Has 2d Blue, Broken Jaw | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/germans-protest-to-olympic-group.html | GERMANS PROTEST TO OLYMPIC GROUP | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/mediators-in-talks-on-shipyard-strike.html | MEDIATORS IN TALKS ON SHIPYARD STRIKE | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/chessman-offers-a-new-argument.html | CHESSMAN OFFERS A NEW ARGUMENT | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/planned-output-of-autos-cut-10-schedules-during-february-are.html | PLANNED OUTPUT OF AUTOS CUT 10%; Schedules During February Are Reduced Because of High Dealer Stocks INVENTORIES MOUNTING Ward's Calculates Them at 44 Days' Supplies After Increase in January PLANNED OUTPUT OF AUTOS CUT 10% | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/panatlantic-rates-are-backed-by-icc.html | PAN-ATLANTIC RATES ARE BACKED BY I.C.C. | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/europes-6-cite-inflation-fears-wageprice-spiral-called-bigger-peril.html | EUROPE'S 6 CITE INFLATION FEARS; Wage-Price Spiral Called Bigger Peril Than Slump EUROPE'S 6 CITE INFLATION FEARS | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/cash-registers-ring-festively-lincolns-birthday-brings-crowds-to.html | CASH REGISTERS RING FESTIVELY; Lincoln's Birthday Brings Crowds to Stores, With Weather Just Right CASH REGISTERS RING FESTIVELY | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/inland-credit-plans-offering.html | Inland Credit Plans Offering | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/the-french-farmer.html | The French Farmer | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/oil-lawyers-deny-price-violations-call-on-judge-to-acquit-all.html | OIL LAWYERS DENY PRICE VIOLATIONS; Call on Judge to Acquit All Companies -- U.S. Holds Trust Law Was Broken | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/crane-hits-bridge-on-arthur-kill.html | Crane Hits Bridge on Arthur Kill | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/greecesoviet-trade-rises.html | Greece-Soviet Trade Rises | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/rents-in-ratinfested-houses.html | Rents in Rat-Infested Houses | True | MORRIS KOSSOW. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/sherwood-watt-is-bride.html | Sherwood Watt Is Bride | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/president-backed-on-us-security-flamming-tells-gop-fate-in-brooklyn.html | PRESIDENT BACKED ON U.S. SECURITY; Flamming Tells G.O.P. Fate in Brooklyn That Defense Is Put Above Budget | True | By Michael Clark | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/private-fleets-note-a-bad-year-score-of-american-ships-laid-up-in.html | PRIVATE FLEETS NOTE A BAD YEAR; Score of American Ships Laid Up in '59 -- Foreign Competition Is Cited | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/arrest-explained-by-french.html | Arrest Explained by French | True | By Henry Tannerspecial to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/stepinac-funeral-moved-to-zagreb-titos-government-reverses-stand.html | STEPINAC FUNERAL MOVED TO ZAGREB; Tito's Government Reverses Stand and Authorizes Burial at Cathedral | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/snow-blocks-british-roads.html | Snow Blocks British Roads | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/thomas-w-dunham-jr.html | THOMAS W. DUNHAM JR. | True | Special to The New York Tun1/2. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/rights-in-indias-constitution.html | Rights in India's Constitution | True | M.C. JUGRAN, Public Relations Attache, Information Service of India. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/nbc-holds-paar-to-rest-of-contract-nbc-tells-paar-contract-holds.html | N.B.C. Holds Paar To Rest of Contract; N.B.C. TELLS PAAR CONTRACT HOLDS | True | By Richard F. Shepard | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/andersons-ring-debut-delayed-by-hand-injury.html | Anderson's Ring Debut Delayed by Hand Injury | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/middlebury-six-wins-114.html | Middlebury Six Wins, 11-4 | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/aflcio-widens-fight-on-feuding-on-meany-plea-it-assigns-second.html | A.F.L.-C.I.O. WIDENS FIGHT ON FEUDING; On Meany Plea, It Assigns Second Committee to Act on Internuion Clashes | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/lutherans-raise-conversion-ratio-united-church-study-shows-fourfold.html | LUTHERANS RAISE CONVERSION RATIO; United Church Study Shows Fourfold Gain in Six-Year Catholic Interchange | True | By John Wicklein | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/ruth-osgood-married-to-r-ridgely-lytle-3d.html | Ruth Osgood Married ' To R. Ridgely Lytle 3d | True | SMdal to Tht New York Times. __ | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/2-injured-in-plane-crash.html | 2 Injured in Plane Crash | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/graham-has-rally-for-nigeria-pagans.html | GRAHAM HAS RALLY FOR NIGERIA PAGANS | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/us-students-find-mayan-ruins.html | U.S. Students Find Mayan Ruins | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/st-peters-wins-from-liu-8762-smith-paces-attack-with-30-points-holy.html | ST. PETER'S WINS FROM L.I.U., 87-62; Smith Paces Attack With 30 Points -- Holy Cross Tops Seton Hall, 92 to 78 | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/jersey-plant-gets-us-work.html | Jersey Plant Gets U.S. Work | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/hopes-voiced-in-washington.html | Hopes Voiced in Washington | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/2-oregon-milers-play-tag-in-drill-burleson-and-reeve-work-out-for.html | 2 Oregon Milers Play Tag in Drill; Burleson and Reeve Work Out For Race in Garden Tonight | True | By John Corry | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/host-says-elsenhower-faces-hard-soviet-trip.html | Host Says Eisenhower Faces Hard Soviet Trip | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/eleanor-dorse-is-bride.html | Eleanor Dorse/ Is Bride | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/129-french-slain-rebels-say.html | 129 French Slain, Rebels Say | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/labor-and-industry-each-plan-funds-for-costly-strikes-labor.html | Labor and Industry Each Plan Funds For Costly Strikes; LABOR, INDUSTRY PLAN WAR CHESTS | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/york-city-soccer-victor.html | York City Soccer Victor | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/remington-arms-raises-earnings-1959-profits-102-a-share-against-84.html | REMINGTON ARMS RAISES EARNINGS; 1959 Profits $1.02 a Share, Against 84 Cents -- Other Company Reports | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/john-j-murphy-i.html | JOHN J; MURPHY I | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/unionist-wont-resign-hotel-chief-76-says-doctor-told-him-to-taper.html | UNIONIST WON'T RESIGN; Hotel Chief, 76, Says Doctor Told Him to 'Taper Off' | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/apartment-house-in-fort-lee-sold-20unit-garden-dwelling-is-taken-by.html | APARTMENT HOUSE IN FORT LEE SOLD; 20-Unit Garden Dwelling Is Taken by a Syndicate -- Other Activity in State | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/i-dennis-a-riordan.html | I DENNIS A. RIORDAN | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/walter-u-wines-is-dead-at-83-consultant-in-newspaper-design.html | Walter u. Wines Is Dead at 83; Consultant in Newspaper Design | True | 1 o Special (o The New York Ttme1/2 I | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/art-paris-interpretation-nonobjectivism-of-bissiere-istrati.html | Art: Paris Interpretation; Non-Objectivism of Bissiere, Istrati, Fautrier and da Silva Exhibited | True | By Stuart Preston | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/cairo-reports-clash.html | Cairo Reports Clash | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/phelps-dofdge-hit-anew-railmen-walk-out-in-arizona-at-recently.html | PHELPS DOfDGE HIT ANEW; Railmen Walk Out in Arizona at Recently Struck Plants | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/the-fairness-of-state-aid.html | The Fairness of State Aid | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/new-gas-stations-are-prefabricated.html | NEW 'GAS' STATIONS ARE PREFABRICATED | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/miss-marie-r-russo.html | MISS MARIE R. RUSSO | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/big-red-wins-72-to-61.html | Big Red Wins, 72 to 61 | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/germans-protest-rate-rise.html | Germans Protest Rate Rise | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/funds-rise-voted-in-resource-field-but-house-unit-apologizes-for.html | FUNDS RISE VOTED IN RESOURCE FIELD; But House Unit Apologizes for Limiting the Increase to Only 7 Per Cent | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/frank-j-davis-.html | FRANK J. DAVIS | | SDMfal to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/realty-group-issues-grants.html | Realty Group Issues Grants | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/kennedy-derides-nixons-campaign-predicts-people-will-reject-vice.html | KENNEDY DERIDES NIXON'S CAMPAIGN; Predicts People Will Reject Vice President if He Runs in Eisenhower Tradition | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/bid-made-for-insurers-stock.html | Bid Made for Insurer's Stock | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/german-director-discusses-actors-prof-will-schmidt-believes.html | GERMAN DIRECTOR DISCUSSES ACTORS; Prof. Will Schmidt Believes American Performer is Afraid to Be Unnatural | True | By Louis Calta | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/stolerumiller.html | StoleruMiller | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/2500-negro-baptists-meet.html | 2,500 Negro Baptists Meet | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/robert-f-downing.html | ROBERT F. DOWNING | True | Special to The Ywk Time*. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/everlasting-valve-elects.html | Everlasting Valve Elects | True | | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/johnsons-record-assailed-by-gop-texan-accused-of-shifting-stand-on.html | JOHNSON'S RECORD ASSAILED BY G.O.P.; Texan Accused of Shifting Stand on Rights to Gain Support in the North | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/may-stars-for-mcc-english-cricket-ace-gets-124-against-jamaica.html | MAY STARS FOR M.C.C.; English Cricket Ace Gets 124 Against Jamaica | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/kansas-city-dedication-synagogue-to-hold-ceremony-for-new-sanctuary.html | KANSAS CITY DEDICATION; Synagogue to Hold Ceremony for New Sanctuary | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/argentina-presses-hunt-us-gear-is-flown-to-argentina-to-help-in.html | Argentina Presses Hunt; U.S. Gear Is Flown to Argentina To Help in Search for Submarine | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/anne-l-cover-teacher-plans-nuptials-in-june-smith-alumna-fiancee-of.html | Anne L. Cover, Teacher, Plans Nuptials in June; Smith Alumna Fiancee of James Briggs Jr., a Research Aide | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/kansas-city-hotel-destroyed-in-fire.html | KANSAS CITY HOTEL DESTROYED IN FIRE | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/bobby-clark-dies-star-of-broadway-musicals-had-been-partner-of-paul.html | BOBBY CLARK DIES; Star of Broadway Musicals Had Been Partner of Paul McCullough for 36 Years 60 YEARS IN THEATRE Once Called 'Funniest Clown in the World'Appeared . in Circuses, Vaudeville | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/nicolai-gedda-sings-with-russian-group.html | NICOLAI GEDDA SINGS WITH RUSSIAN GROUP | True | J.B. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/publicity-law-opposed-bar-unit-criticizes-proposal-on-welfare.html | PUBLICITY LAW OPPOSED; Bar Unit Criticizes Proposal on Welfare Records | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/kefauver-cites-automation.html | Kefauver Cites Automation | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/college-dean-a-suicide.html | College Dean a Suicide | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/mystery-satellite-denied-by-mikoyan.html | MYSTERY SATELLITE DENIED BY MIKOYAN | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/yonhidenburg-german-general-son-of-expresident-diesu-his.html | YONHIDENBURG, GERMAN GENERAL; Son of Ex-President Diesu His Endorsement Aided Hitler's Rise to Power | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/margaret-harshaw-sings-in-dutchman.html | MARGARET HARSHAW SINGS IN 'DUTCHMAN' | True | ERIC SALZMAN. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/prentice-strong-sr.html | PRENTICE STRONG SR. | True | I Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/expert-sees-curb-on-space-travels-wams-hazards-of-radiation-will.html | EXPERT SEES CURB ON SPACE TRAVELS; Warns Hazards of Radiation Will at First Limit Man to Low-Level Orbits 2 DANGERS ARE LISTED Newell Cites Van Allen Belt and Outbursts of Protons During Solar Flares | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/gonzales-beats-rosewall.html | Gonzales Beats Rosewall | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/a-downed-seaplane-taxis-toward-port.html | A DOWNED SEAPLANE TAXIS TOWARD PORT | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/irene-persky-betrothed.html | Irene Persky Betrothed | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/mrs-bottger-victor-and-mrs-stauffer-take-squash-racquets-title.html | MRS. BOTTGER VICTOR; and Mrs. Stauffer Take Squash Racquets Title | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/high-courtgets-blue-law-appeal-two-guys-store-calls-for-voiding-of.html | HIGH COURTGETS BLUE-LAW APPEAL; Two Guys' Store Calls for Voiding of Sunday Sales Curb in Pennsylvania | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/austrian-party-shifts-leaders-raab-gives-way-to-younger-men-in.html | AUSTRIAN PARTY SHIFTS LEADERS; Raab Gives Way to Younger Men in People's Group in Drive on Socialists | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/jack-smith-clips-auto-mark-146-mph-average-posted-in-pontiac-smith.html | Jack Smith Clips Auto Mark; 146 M.P.H. AVERAGE POSTED IN PONTIAC Smith Sets Stock-Car Mark for 100-Mile Race in Victory at Daytona Speedway | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/text-of-rockefellers-budget-rebuttal.html | Text of Rockefeller's Budget Rebuttal | True | Special to ThE New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/11-polio-cases-in-week-in-us.html | 11 Polio Cases in Week in U.S. | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/narcotics-roundup-arrests-21-in-bronx.html | NARCOTICS ROUND-UP ARRESTS 21 IN BRONX | True | | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/detroit-steel-planning-to-absorb-portsmouth-corp-in-stock-deal.html | Detroit Steel Planning to Absorb Portsmouth Corp. in Stock Deal; Cyrus Eaton Will Return to Operating End by Taking Concern's Top Post COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/cornelius-kluepfel.html | CORNELIUS KLUEPFEl/ | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/transport-briefs.html | Transport Briefs | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/fifty-years-of-service.html | Fifty Years of Service | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/journalism-fund-lists-years-gains.html | JOURNALISM FUND LISTS YEAR'S GAINS | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/abbott-laboratories-companies-issue-earnings-figures.html | ABBOTT LABORATORIES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/notre-dame-graduates-may-hear-eisenhower.html | Notre Dame Graduates May Hear Eisenhower | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/1000-fine-jails-realty-operator-but-housing-law-violator-a-lawyer.html | $1,000 FINE JAILS REALTY OPERATOR; But Housing Law Violator, a Lawyer, May Pay It to Regain Freedom | True | By Edith Evans Asbuby | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/marisa-pavan-has-son.html | Marisa Pavan Has Son | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/educating-the-educators-wide-study-likely-of-administrators-call.html | Educating the Educators; Wide Study Likely of Administrators' Call for Reforms in Teachers' Training | True | By Fred M. Hechinger | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/piano-debut-is-made-by-armenta-adams.html | PIANO DEBUT IS MADE BY ARMENTA ADAMS | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/russian-sees-gng-on-idaho-worker.html | RUSSIAN SEES 'GAG' ON IDAHO WORKER | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/linfield-beats-bangor-20.html | Linfield Beats Bangor, 2-0 | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/washington-apprehensive.html | Washington Apprehensive | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/big-bens-silence-resounds.html | Big Ben's Silence Resounds | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/hope-seen-in-capital-on-butcher-strike.html | HOPE SEEN IN CAPITAL ON BUTCHER STRIKE | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/new-mortgage-bill.html | New Mortgage Bill | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/two-overtimes-needed.html | Two Overtimes Needed | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/darks-143-paces-ballplayers-golf-hearn-next-at-147.html | Dark's 143 Paces Ballplayers' Golf; Hearn Next at 147 | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/vfalter-mschwarz-retired-lawyer-73.html | VEALTER M.SCHWARZ, RETIRED LAWYER, 73 | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/whitt-gains-lead-on-phoenix-links-coast-pro-gets-64-for-134-and.html | WHITT GAINS LEAD ON PHOENIX LINKS; Coast Pro Gets 64 for 134 and Heads Fleck, Ford, L. Hebert by 2 Shots | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/maurice-brawt77-ofprintingconcern.html | MAURICE BRAWT, 77, OFPRINTINGCONCERN | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/high-jump-mark-falls-ross-clears-6-feet-6-14-inches-in-jersey.html | HIGH JUMP MARK FALLS; Ross Clears 6 Feet 6 1/4 Inches in Jersey Schoolboy Meet | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/gypsy-arrested-in-1956-swindle-allegedly-took-curse-off-elderly.html | GYPSY ARRESTED IN 1956 SWINDLE; Allegedly Took 'Curse' Off Elderly Woman's Aid the Money, Too | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/trainer-is-reinstated-florida-turf-board-restores-solimena-to-good.html | TRAINER IS REINSTATED; Florida Turf Board Restores Solimena to Good Standing | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/tax-on-bequest-upheld-court-rules-award-to-nun-is-not-a-religious.html | TAX ON BEQUEST UPHELD; Court Rules Award to Nun Is Not a Religious Donation | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/party-at-met-to-salute-singer-for-her-halfcentury-in-chorus.html | Party at 'Met' to Salute Singer For Her Half-Century in Chorus | True | By Ira Henry Freeman | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/france-rebuffs-outer-7-group-refuses-to-let-free-trade-association.html | FRANCE REBUFFS 'OUTER 7' GROUP; Refuses to Let Free Trade Association Establish Its Secretariat in Paris | True | By Benjamin Wellesspecial To The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/four-olympic-shields-are-stolen.html | Four Olympic Shields Are Stolen | True | | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/algerian-appeal-for-peace-talks-seen-next-week-nationalists-willing.html | ALGERIAN APPEAL FOR PEACE TALKS SEEN NEXT WEEK; Nationalists Willing to Limit Parley to Technical Issues and to Alter Delegation Algerian Rebels Reported Ready To Ask Peace Talks Next Week | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/jefferson-court-plot-postseason-junior-high-invitation-event.html | Jefferson Court Plot; Post-Season Junior High Invitation Event Devised to End a Brooklyn Monopoly | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/primary-prices-steady-in-week-index-at-1192-of-194749-level-meat.html | PRIMARY PRICES STEADY IN WEEK; Index at 119.2% of 1947-49 Level -- Meat Costs Rise, Steel Scrap Is Off | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/walter-williams.html | WALTER WILLIAMS | True | Sp1/2i*J to The New York Times.. _ | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/two-million-left-by-woman.html | Two Million Left by Woman | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/knight-wilson-take-final.html | Knight-Wilson Take Final | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/volume-declines-on-the-big-board-onethird-of-dealings-is-in.html | VOLUME DECLINES ON THE BIG BOARD; One-Third of Dealings Is in Convertibles -- C.M.A.C. Issue Heavily Traded | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/dartmouth-wins-110-routs-cornell-six-to-regain-ivy-league-solo-lead.html | DARTMOUTH WINS, 11-0; Routs Cornell Six to Regain Ivy League Sole Lead | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/claus-wins-25000-prize.html | Claus Wins $25,000 Prize | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/tv-review-ralph-meekers-seen-as-john-dillinger.html | TV Review; Ralph Meeker's Seen as John Dillinger | True | RICHARD F. SHEPARD. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/greeting-card-code-trade-group-maps-a-drive-against-pornography.html | GREETING CARD CODE; Trade Group Maps a Drive Against Pornography | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/ohio-commuter-held-as-burglar-suspect-in-eastside-thefts-and.html | OHIO 'COMMUTER' HELD AS BURGLAR; Suspect in East-Side Thefts and Companion Flew Here Each Week, Police Say | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/2-killed-in-li-crash-car-hits-tree-in-west-islip-2-others.html | 2 KILLED IN L.I. CRASH; Car Hits Tree in West Islip -- 2 Others Critically Hurt | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/western-air-lines.html | WESTERN AIR LINES | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/trujillo-reports-plot-is-smashed.html | TRUJILLO REPORTS PLOT IS SMASHED | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/makris-temple-coach-signed-to-guide-football-team-that-has-lost-21.html | MAKRIS TEMPLE COACH; Signed to Guide Football Team That Has Lost 21 in Row | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/six-swim-marks-set-zinkand-and-pagano-break-catholic-schools.html | SIX SWIM MARKS SET; Zinkand and Pagano Break Catholic Schools Records | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/study-group-set-in-javelin-case-commission-will-go-abroad-to.html | STUDY GROUP SET IN JAVELIN CASE; Commission Will Go Abroad to Receive Evidence in Stock Fraud Charges | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/aid-to-3d-league-by-city-is-noted-weiss-terms-yanks-patsies-in.html | AID TO 3D LEAGUE BY CITY IS NOTED; Weiss Terms Yanks 'Patsies' in Charging That Moses Blocks Parking Plan | True | By Howard M. Tuckner | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/paris-and-rabat-claim-us-bases-morocco-disputes-frances-right-to.html | PARIS AND RABAT CLAIM U.S. BASES; Morocco Disputes France's Right to Sites That Will Be Abandoned by '63 | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/rio-defense-chief-opens-vote-drive-marshal-lott-resigns-war.html | RIO DEFENSE CHIEF OPENS VOTE DRIVE; Marshal Lott Resigns War Ministry and Quits Army to Seek Brazil's Presidency | True | By Tad Szdlcspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/dorgeres-veteran-agitator.html | Dorgeres Veteran Agitator | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/penn-five-downs-columbia-6953-mlkvy-leads-quakers-with-22-points-as.html | PENN FIVE DOWNS COLUMBIA, 69-53; Mlkvy Leads Quakers With 22 Points as Zone Defense Thwarts Lion Team | True | By Lincoln A. Werden | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/patented-plastic-mat-serves-ski-fans-on-snowless-slopes-wide.html | Patented Plastic Mat Serves Ski Fans on Snowless Slopes; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/old-wheat-rises-on-export-spurt-other-grains-and-soybeans-close.html | OLD WHEAT RISES ON EXPORT SPURT; Other Grains and Soybeans Close Narrowly Mixed With Corn Weakest | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/knick-five-to-play-hawks-here-today.html | KNICK FIVE TO PLAY HAWKS HERE TODAY | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/ez-mills-promotes-officer-to-president.html | E-Z Mills Promotes Officer to President | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/yes-you-will-81-scores-at-bowie-registers-by-2-lengths-over-charlie.html | YES YOU WILL, 8-1, SCORES AT BOWIE; Registers by 2 Lengths Over Charlie Boy Before 15,182 as 40-Day Meet Opens | True | By William B. Conklinspecial To The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/us-film-shorts-set-for-festival-40-entries-to-be-shown-in-west.html | U.S. FILM SHORTS SET FOR FESTIVAL; 40 Entries to Be Shown in West Germany -- Vitalite Acquires Soviet Movie | True | By Howard Thompson | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/union-bagcamp-paper-names-unit-president.html | Union Bag-Camp Paper Names Unit President | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/cattle-set-record-101520000-head-on-farms-is-5-above-1959-level.html | CATTLE SET RECORD; 101,520,000 Head on Farms Is 5% Above 1959 Level | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/boston-college-victor-72.html | Boston College Victor, 7-2 | True | Special to The New York Times. | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/consulting-engineers-name-a-new-president.html | Consulting Engineers Name a New President | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/e-r-sawtelle-jr-weds.html | E. R. Sawtelle Jr. Weds | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-13 | 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/show-on-friday-to-aid-urban-league-program.html | Show on Friday to Aid Urban League Program | True | | 1988-01-11 | RE0000368483 | RE0000368483 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-rescuers-the-old-pony-by-dorothea-clewes-illustrated-by-sofia.html | The Rescuers; THE OLD PONY. By Dorothea Clewes. Illustrated by Sofia. 96 pp. New York: Coward-McCann. $2.50. | True | MARGARET MACBEAN. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/disksanniversary-schumann-chopin-sesquicentennial-is-being-observed.html | DISKS;ANNIVERSARY; Schumann, Chopin Sesquicentennial Is Being Observed by Music World | True | By Harold C. Schonberg | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-television-mailbag-actors.html | THE TELEVISION MAILBAG: ACTORS | True | WALTER MATTHAU. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/barbara-milea-married.html | Barbara Milea Married | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/atkins-and-pugh-win-in-racquets-champion-trounces-pell-to-reach.html | ATKINS AND PUGH WIN IN RACQUETS; Champion Trounces Pell to Reach Final in National Singles at Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/don-quixote.html | Don Quixote | True | WILBUR DIAS. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mothers-relax-children-know-how-high-is-up.html | Mothers, Relax Children Know How High Is Up | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ideas-of-wright-influence-plans-large-windows-and-variety-of-woods.html | IDEAS OF WRIGHT INFLUENCE PLANS; Large Windows and Variety of Woods Mark Design -- Site Overlooks a Lake Y-DESIGN SHOWS IDEAS OF WRIGHT | True | By Thomas W. Ennis | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/walshs-2-goals-gain-21-victory-leicester-tops-tottenham-first.html | WALSH'S 2 GOALS GAIN 2-1 VICTORY; Leicester Tops Tottenham, First Division Leader -- Snow Disrupts Games | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/nyu-five-topples-villanova-62-to-50-nyu-five-beats-villanova-6250.html | N.Y.U. Five Topples Villanova, 62 to 50; N.Y.U. FIVE BEATS VILLANOVA, 62-50 | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/weather-damage-rivals-fire-loss-wind-and-rain-in-city-take-toll-in.html | WEATHER DAMAGE RIVALS FIRE LOSS; Wind and Rain in City Take Toll in Insurance Claims and Outlays for Repair SKYSCRAPERS BUFFETED Curtain Walls Sometimes Leak -- Seeping Besets Older Structures WEATHER DAMAGE RIVALS FIRE LOSS | True | By Edmond J. Bartnett | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/arabisraeli-border-clashes-are-seen-stopping-short-of-war-uar.html | Arab-Israeli Border Clashes Are Seen Stopping Short of War; U.A.R. PREOCCUPIED | True | By Jay Walzspecial To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ranch-colonials-added-to-display-homes-in-commack-colony-priced-at.html | RANCH COLONIALS ADDED TO DISPLAY; Homes in Commack Colony Priced at $15,990 -- Other L.I. Models Shown | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/son-to-mrs-greenebaum.html | Son to Mrs. Greenebaum | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-practical-purpose-was-to-woo-the-muse-toward-nashville-the.html | The Practical Purpose Was to Woo the Muse Toward Nashville; THE FUGITIVE GROUP: A Literary History. By Louise Cowan. Illustrated. 277 pp. Baton Rouge: Louisiana State University Press. $5. | | By Frank H. Lyell | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/-frank-a-moloney.html | | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mary-baker-fiancee-of-james-rentschler.html | Mary Baker Fiancee Of James Rentschler | True | BIMdil to The New York TImn. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/peoples-choice.html | PEOPLE'S CHOICE | True | PALMER MARTIN, | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/arpin-of-france-wins-slalom.html | Arpin of France Wins Slalom | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/missiles.html | Missiles | True | ALLAN BRICK. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/industry-chiefs-hail-oil-decision-some-voice-indignation-over-the-html | INDUSTRY CHIEFS HAIL OIL DECISION; Some Voice Indignation Over the Bringing of What They Term Baseless Charge | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hollywood-amour-stardoms-aura-evident-on-set-where-marilyn-monroe.html | HOLLYWOOD AMOUR; Stardom's Aura Evident on Set Where Marilyn Monroe Is Making 'Love' | True | By Murray Schumach | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ruth-graessle-a-fiancee.html | Ruth Graessle a Fiancee | True | Special to The New Yort Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/twotiming-in-vietnam-the-compassionate-tiger-by-hunton-downs-319-pp.html | Two-Timing in Vietnam; THE COMPASSIONATE TIGER. By Hunton Downs. 319 pp. New York: G.P. Putnam's Sons. $3.95. | True | By Rex Lardner | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/s-barnes-dog-tops-field-of-984-sealyham-wins-at-hartford-case.html | S. BARNES' DOG TOPS FIELD OF 984; Sealyham Wins at Hartford — Case Dachshund and Burke Boxer in Final | True | By John Rendelspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/rickover-urges-cut-in-pentagon-asks-senators-to-help-clear-staff.html | RICKOVER URGES CUT IN PENTAGON; Asks Senators to Help Clear Staff 'Jungle' and Speed Atom Submarine Work | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/scientific-adviser-disputes-president-on-race-for-space.html | Scientific Adviser Disputes President On Race for Space | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mr-nixon.html | MR. NIXON | True | LELAND HAYWARD. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mikoyans-cuban-coup.html | Mikoyan's Cuban Coup | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/may-was-queen-victorias-choice-the-shy-princess-who-became-queen.html | MAY WAS QUEEN VICTORIA'S CHOICE; The Shy Princess Who Became Queen Mary Embodied Royalty in a Revolutionary Age QUEEN MARY, 1867-1953. By James Pope-Hennessy. Illustrated. 654 pp. New York: Alfred A. Knopf. $10. May' Was Queen Victoria's Choice | True | By Peter Quennell | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/news-of-television-and-radio-como-show-may-visit-london-in-april.html | NEWS OF TELEVISION AND RADIO; Como Show May Visit London in April -- Other Items | True | By Val Adams | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/italian-guardians-to-gain.html | Italian Guardians to Gain | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/edward-w-david.html | EDWARD W. DAVID | True | Special In The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/canned-appreciation.html | CANNED APPRECIATION | True | Mrs. GINEVRA DUNES. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/whats-bad.html | WHAT'S BAD? | True | WOODY GELMAN, | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/utility-outlays-set-a-new-mark-expansion-of-capacity-also-at-record.html | UTILITY OUTLAYS SET A NEW MARK; Expansion of Capacity Also at Record Level in 1959 -- New Financing Off | True | By Gene Smith | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wheat-case-history-of-the-farm-problem.html | WHEAT: CASE HISTORY OF THE FARM PROBLEM | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/misuse-of-human-resources-seen.html | Misuse of Human Resources Seen | True | CLINTON ROSSITER. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/karen-peterson-is-married-here-to-john-howard-57-debutante-bride-of.html | Karen Peterson Is Married Here To John Howard, ' 57 Debutante Bride of a Yale Graduate in St. James Church | | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/teacher-dearth-cited-professor-lists-instructors-in-jewish.html | TEACHER DEARTH CITED; Professor Lists Instructors in Jewish Education | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wind-and-rain-whip-course.html | Wind and Rain Whip Course | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/emil-sebetic-marries-miss-joanne-e-deasy.html | Emil Sebetic Marries Miss Joanne E. Deasy | True | oHdU to Tht New York TImM. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/connecticut-gop-shifting-leaders-4-members-of-ruling-body-resign-3.html | CONNECTICUT G.O.P. SHIFTING LEADERS; 4 Members of Ruling Body Resign -- 3 Had Backed Zeller in Battle of '58 | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/seaboard-airline-cites-big-rise-in-atlantic-freight-run-in-59.html | Seaboard Airline Cites Big Rise In Atlantic Freight Run in '59 | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/french-gmeral-now-revealed-as-chief-mechanic-of-abomb.html | French General Now Revealed As 'Chief Mechanic' of A-Bomb | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/kennedy-appeals-for-support-here-scores-president-in-talk-at-state.html | KENNEDY APPEALS FOR SUPPORT HERE; Scores President in Talk at State Democratic Dinner KENNEDY APPEALS FOR SUPPORT HERE | True | By Leo Egan | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-news-of-the-week-in-review-frances-bomb.html | THE NEWS OF THE WEEK IN REVIEW; France's Bomb | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/margaret-lewis-will-be-married-to-rnharbert-daughter-of-a-nato-aide.html | Margaret Lewis Will Be Married To R.A.Harbert; Daughter of a NATO Aide to Be Bride of Oxford Graduate | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/toledo-port-asks-bids-calls-for-proposals-march-28-on-grainstorage.html | TOLEDO PORT ASKS BIDS; Calls for Proposals March 28 on Grain-Storage Project | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/3-concerts-slated-at-library-branch.html | 3 CONCERTS SLATED AT LIBRARY BRANCH | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/natchez-pilgrimage-accents-the-south-of-old.html | NATCHEZ PILGRIMAGE ACCENTS THE SOUTH OF OLD | True | By Don Seiwell | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mlkvy-scores-30-points.html | Mlkvy Scores 30 Points | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/airliner-safe-in-skid-all-38-aboard-are-unhurt-in-washington.html | AIRLINER SAFE IN SKID; All 38 Aboard Are Unhurt in Washington Airport Mishap | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mary-b-wolfe-james-decker-2d-married-in-south-holy-innocents-church.html | Mary B. Wolfe, James Decker 2d Married in South; Holy Innocents Church in Henderson, N. C., Is Scene of Wedding | True | Iptctdt to m1/2 New York TImM. I | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/worldwide-story-juvenile-delinquency-in-europe-asia-and-africa.html | World-Wide Story -- Juvenile Delinquency; In Europe, Asia and Africa, nations seek solutions to the problem of youthful crime. Juvenile Delinquency | True | By Gertaude Samuels | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/motoring-to-soviet-union.html | Motoring to Soviet Union | True | PAUL RENARD. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/children-learn-more.html | CHILDREN LEARN MORE | True | RICHARD E. NOYES. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dell-defeats-seixas-substitute-entry-in-buffalo-tennis-scores-upset.html | DELL DEFEATS SEIXAS; Substitute Entry in Buffalo Tennis Scores Upset | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/cartoon-display-set-columbia-to-show-200-works-of-editorial-page.html | CARTOON DISPLAY SET; Columbia to Show 200 Works of Editorial Page Artists | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/firemen-search-the-met.html | Firemen Search the 'Met' | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/myra-hess-gives-carnegie-recital-pianist-in-her-last-program-at.html | MYRA HESS GIVES CARNEGIE RECITAL; Pianist, in Her Last Program at Hall Before It Is Torn Down, Plays Beethoven | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/stress-on-russia-by-us-criticized-report-to-senate-unit-says-rest.html | STRESS ON RUSSIA BY U.S. CRITICIZED; Report to Senate Unit Says Rest of World Should Get More Attention STRESS ON SOVIET BY U.S. CRITICIZED | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ncaa-champions-bow-54-12-to-41-12-penn-state-gymnasts-lose-army.html | N.C.A.A CHAMPIONS BOW, 54 1/2 TO 41 1/2; Penn State Gymnasts Lose -- Army Tops Chicago in Basketball, 59 to 48 | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/maryland-college-fete.html | Maryland College Fete | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/brown-trackmen-beat-lions-5950-bruins-sinisi-upset-in-dash-and.html | BROWN TRACKMEN BEAT LIONS, 59-50; Bruins' Sinisi Upset in Dash and Hurdles -- Army Tops Columbia Swim Team | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-popa-is-foils-victor.html | Miss Popa Is Foils Victor | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/georgetown-game-ends-in-fist-fight.html | GEORGETOWN GAME ENDS IN FIST FIGHT | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/manhattan-tops-canisius-72-to-70-rallies-in-closing-minutes-to-win.html | MANHATTAN TOPS CANISIUS, 72 TO 70; Rallies in Closing Minutes to Win -- St. Bonaventure Downs Duquesne, 83-75 | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/lithuanian-fete-set-here.html | Lithuanian Fete Set Here | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/skiers-skaters-are-in-spotlight-winter-olympics-program-can-be.html | SKIERS, SKATERS ARE IN SPOTLIGHT; Winter Olympics Program Can Be Boiled Down to Variations of 2 Sports | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/423d-flood-victim-found.html | 423d Flood Victim Found | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/us-embassy-helps-foil-plot-on-cambodia-prince.html | U.S. Embassy Helps Foil Plot on Cambodia-prince | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pressure-releases-door-latch.html | Pressure Releases Door Latch | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bitter-poker-game-is-played-over-the-market-for-tire-yarn-contest.html | Bitter 'Poker Game' Is Played Over the Market for Tire Yarn; CONTEST BITTER OVER TIRE FIBER | True | By Peter B. Bart | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/st-louis.html | St. Louis | True | Special To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-alberta-jane-booth-to-be-wed-june-11.html | i'Alberta Jane Booth To Be Wed June 11 | True | Special To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hiss-leaves-job-for-better-one-declines-to-disclose-new-post-made.html | HISS LEAVES JOB FOR 'BETTER' ONE; Declines to Disclose New Post -- Made $20,000 a Year in Comb Business | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/chessman-appeal-rejected-by-black.html | CHESSMAN APPEAL REJECTED BY BLACK | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/sahara-blast-on-recording.html | Sahara Blast on Recording | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/trustees-are-hoping-to-move-collection-closer-to-the-sea.html | Trustees Are Hoping to Move Collection Closer to the Sea | True | By John P. Callahan | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/roelof-klein-i.html | ROELOF KLEIN I | True | Special To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-roster-of-romantic-plants-for-the-home-gardener-every-day-can-be.html | A ROSTER OF ROMANTIC PLANTS; For the Home Gardener Every Day Can Be Valentine's Day | True | RUTH ALDA ROSS. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/democrats-assailed-mueller-says-inflation-was-condoned-by-them.html | DEMOCRATS ASSAILED; Mueller Says Inflation Was 'Condoned' by Them | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/advantages-of-records.html | ADVANTAGES OF RECORDS | True | BURTON RAFFEL | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-new-transmission-for-small-cars.html | A NEW TRANSMISSION FOR SMALL CARS | True | JOSEPH C. INGRAHAM. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/africas-peril.html | AFRICA'S PERIL | True | A.O. LOVEY. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/on-whom-to-concentrate.html | ON WHOM TO CONCENTRATE? | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/swissair-bolsters-cargo-staff.html | Swissair Bolsters Cargo Staff | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/vital-questions-raised-in-defense-debate-partisan-statements-can.html | VITAL QUESTIONS RAISED IN DEFENSE DEBATE; Partisan Statements Can Mislead The World on Actual Strength | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/49ers-sign-5th-draft-choice.html | 49ers Sign 5th Draft Choice | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/lindbergh.html | Lindbergh | True | SAMUEL T. WILLIAMSON. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/lakers-set-back-pistons.html | Lakers Set Back Pistons | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/crusader-in-white-ring-the-night-bell-the-autobiography-of-a.html | Crusader In White; RING THE NIGHT BELL: The Autobiography of a Surgeon. By Paul B. Magnuson. Edited by Finley Peter Dunne Jr. 376 pp. Bottom Little, Brown & Co. $5. | True | By Frank G. Slaughter | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/new-homes-indicate-jersey-city-revival-jersey-city-to-get-17homc.html | New Homes Indicate Jersey City Revival; JERSEY CITY TO GET 176-HOME COLONY Success of Scattered Units Leads to 176-Home Jersey City Colony ............ ...............0.0.0.0.-.-.0.-.0.0.0.-.-.- s.-.-.-trjI^XVr*^.-*^-.-\-.'.-.'S\-.W^^ | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/los-angeles-plans-to-expand-its-port.html | LOS ANGELES PLANS TO EXPAND ITS PORT | True | Special To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/snow-patrols-ease-autoists-perils.html | SNOW PATROLS EASE AUTOISTS' PERILS | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/rebuffed-in-nashville.html | Rebuffed in Nashville | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/judith-rvaughn-is-future-bride-of-navy-veteran-engaged-to-thomas-g.html | Judith RVaughn Is Future Bride Of Navy Veteran; Engaged to Thomas G. MoreheaduNuptials in San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/taxiing-seaplane-is-safe.html | Taxiing Seaplane Is Safe | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pointers-on-selecting-floor-tiles.html | POINTERS ON SELECTING FLOOR TILES | True | By Bernard Gladstone | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dolores-palmer-wed-.html | Dolores Palmer Wed : | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/child-to-mrs-packard-jr.html | Child to Mrs. Packard Jr. | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/yale-gets-notes-of-william-clark-explorers-67-documents-are-blotted.html | YALE GETS NOTES OF WILLIAM CLARK; Explorer's 67 Documents Are Blotted and Blurred -- Shed Light on Trip | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dance-inventory-some-repertory-aspects-of-the-recent-season-of-the.htm | DANCE: INVENTORY; Some Repertory Aspects of the Recent Season of the New York City Ballet | True | By John Martin | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/new-carmen-and-a-fine-one.html | NEW 'CARMEN,' AND A FINE ONE | True | By John Briggs | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/brazil-is-pushing-barter-with-reds-will-get-650-east-german.html | BRAZIL IS PUSHING BARTER WITH REDS; Will Get 650 East German Road-Building Machines in New Pact for Coffee | True | By Tad Szulcspecial to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pace-of-desegregation-is-slowest-since-1954.html | Pace of Desegregation Is Slowest Since 1954 | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/theme-of-i960s-more-research-new-processes-and-items-expected-to.html | THEME OF 1960'S: MORE RESEARCH; New Processes and Items Expected to Play Big Role in U.S. Way of Life HUGE RISE IS FORESEEN Fiscal Year's Spending, Now 12 Billion, Predicted at 27 Billion for 1970 THEME OF 1960'S: MORE RESEARCH | True | By Richard Rutter | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/law-gets-rise-out-of-bakers.html | Law Gets Rise Out of Bakers | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/slayer-of-2-dies-killed-parents-with-poison-in-champagne-cocktails.html | SLAYER OF 2 DIES; Killed Parents With Poison in Champagne Cocktails | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/carole-rybeck-betrothed.html | Carole Rybeck Betrothed | True | SP<clal to The New York Tlmn. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-gail-lois-miller-wed-to-philip-m-finn.html | Miss Gail Lois Miller Wed to Philip M. Finn | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gardens-to-see-famous-plantings-near-charleston-sc-open-this-month.html | GARDENS TO SEE; Famous Plantings Near Charleston, S.C. Open This Month for Spring Bloom | True | By Julia S. Frampton | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pulpit-problems.html | PULPIT PROBLEMS | True | THOMAS G. MORGANSEN. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/schoeppner-holt-box-draw.html | Schoeppner, Holt Box Draw | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/horse-players-seek-payoff-at-library-study-form-charts-on-file-in.html | Horse Players Seek Pay-Off at Library; Study Form Charts on File in Quest of Winning Systems HORSE PLAYERS GO TO FILES FOB GOLD | True | By Howard M. Tuckner | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/fete-to-aid-medical-unit.html | Fete to Aid Medical Unit | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/latins-back-us-in-policy-on-bank-delegates-at-interamerican-parley.html | LATINS BACK U.S. IN POLICY ON BANK; Delegates at Inter-American Parley Report Accord on Conservative Lending | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/4-favorites-gain-in-squash-racquets.html | 4 FAVORITES GAIN IN SQUASH RACQUETS | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/caligula-defined-about-caligula-footnotes-on-the-albert-camus-play.html | CALIGULA' DEFINED; ABOUT 'CALIGULA' Footnotes on the Albert Camus Play Dealing With Rome's Mad Emperor | True | By Justin O'Brien | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/rpi-six-in-front-43-mcgill-bows-despite-top-job-by-herron-in-goal.html | R.P.I. SIX IN FRONT, 4-3; McGill Bows Despite Top Job by Herron in Goal | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/francis-e-drake-engineer-94-dies-_____-world-war-i-officer.html | FRANCIS E. DRAKE, ENGINEER, 94, DIES ___ _____'; World War I Officer Aided French-U. S. Relationsu Headed European Firms | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/life-at-an-indian-mission-had-its-moments-the-call-to-murralla-by.html | Life at an Indian Mission Had Its Moments; THE CALL TO MURRALLA. By George McMurry. 358 pp. New York: Harper & Bros. $4.50. | True | By Santha Rama Rau | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/adelphi-defeats-rider.html | Adelphi Defeats Rider | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-w-wolf-jr-marries-mrs-audrey-fleming.html | A. W. Wolf Jr. Marries Mrs. Audrey Fleming | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/imary-hughes-fiancee-j-of-peter-smith-oneill-.html | iMary Hughes Fiancee j Of Peter Smith O'Neill ] | True | Special to The New York Times. j | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pediatry-pioneer-still-on-job-at-90-dr-haas-whose-discoveries-saved.html | PEDIATRY PIONEER STILL ON JOB AT 90; Dr. Haas, Whose Discoveries Saved Many Infants, Is in Office 4 Days a Week | True | By Paul Hofmann | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/delta-jet-claims-record.html | Delta Jet Claims Record | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/field-trip-abroad-easter-vacation-offers-opportunity-for-families.html | FIELD TRIP ABROAD; Easter Vacation Offers Opportunity For Families to Tour Europe | True | By Herbert Rosenthal | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/betancourt-ends-a-year-in-office-venezuelan-chief-announces-oil.html | BETANCOURT ENDS A YEAR IN OFFICE; Venezuelan Chief Announces Oil Workers' Settlement -- Gives Economic Aims | True | Special to The New York Times | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-new-sugar-daddy-from-moscow.html | The New Sugar Daddy From Moscow | True | By James Resign | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/rail-plan-stymied-state-orders-two-gamers-in-maine-to-continue.html | RAIL PLAN STYMIED; State Orders Two Gamers in Maine To Continue Passenger Service | True | By Ward Allan Howe | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/jet-age-diplomacy.html | Jet Age Diplomacy | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gail-b-robertson-engaged-to-marry.html | Gail 'B. Robertson Engaged to Marry | True | SPKlt1 to The New York T1mn. I | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/knicks-hit-peak-in-122104-upset-of-hawk-quintet-8279-at-garden-see.html | KNICKS HIT PEAK IN 122-104 UPSET OF HAWK QUINTET; 8,279 at Garden See Guerin Lead Cellar Club to Rout of Western Leaders KNICK FIVE UPSETS HAWKS, 122 TO 104 | True | By Louis Effrat | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/eisenhower-sees-grandson-as-star-roots-mildly-as-david-11-is-high.html | EISENHOWER SEES GRANDSON AS STAR; Roots Mildly as David, 11, Is High Basketball Scorer for Losers at Gettysburg | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/lawrence-betters-world-2mile-mark-lawrence-clips-mark-for-2-miles.html | Lawrence Betters World 2-Mile Mark; LAWRENCE CLIPS MARK FOR 2 MILES | True | By United Press International. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/300-students-get-advice-on-careers.html | 300 STUDENTS GET ADVICE ON CAREERS | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/big-african-area-beset-by-drought-southwest-africas-cattle-are.html | BIG AFRICAN AREA BESET BY DROUGHT; South-West Africa's Cattle Are Dying by Thousands -- Capital Prays for Rain | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/emily-schecter-affianced.html | Emily Schecter Affianced | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/6-mariners-train-for-nuclear-ship-experts-spend-4-days-here-as-part.html | 6 MARINERS TRAIN FOR NUCLEAR SHIP; Experts Spend 4 Days Here as Part of Crash Program for Duty on Savannah | True | By George Horne | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/favorite-scores-over-19to1-shot-tenacious-at-even-money-beats-sun.html | FAVORITE SCORES OVER 19-TO-1 SHOT; Tenacious, at Even Money, Beats Sun Better, Outsider in LeComte Field of 6 | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/sky-blast-in-1864-is-linked-to-moon-glasslike-particles-found-on.html | SKY BLAST IN 1864 IS LINKED TO MOON; Glass-Like Particles Found on Earth Are From Lunar Crust, Scientist Holds | True | By Walter Sullivan | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dr-lydia-ballingei-wed-to-s-e-c-aide.html | Dr. Lydia Ballingei Wed to S. E. C. Aide | True | oMill to Tfal Hew Turk TWO. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dartmouths-six-tops-harvard-51-indians-score-three-goals-in-second.html | DARTMOUTH'S SIX TOPS HARVARD, 5-1; Indians Score Three Goals in Second Period -- Yale Beats Princeton, 2-1 | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/new-wall-coating-erases-punctures.html | NEW WALL COATING ERASES PUNCTURES | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/damage-to-luggage.html | DAMAGE TO LUGGAGE | True | MARY E. WORD. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/actress-answers-charge-by-laurence-olivier.html | Actress Answers Charge By Laurence Olivier | True | NANCY COLEMAN. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/audrey-paleologue-wed.html | Audrey Paleologue Wed | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/for-spaceshy-cooks.html | For Space-Shy Cooks | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/catholic-big-sisters-plan-luncheon-and-bridge-party.html | Catholic Big Sisters Plan Luncheon and Bridge Party | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/joanne-m-tidd-a-fiancee.html | Joanne M. Tidd a Fiancee | True | Spedai to The New York Tunes | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/electronic-device-will-replace-stop-watches-in-olympic-games.html | Electronic Device Will Replace Stop Watches in Olympic Games | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/caldwell-club-plans-fete.html | Caldwell Club Plans Fete | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-patricia-a-lynch-fiancee-of-lieutenant.html | Miss Patricia A. Lynch Fiancee of Lieutenant | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/suzanne-weatherley-wed.html | Suzanne Weatherley Wed | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/in-the-final-reckoning-imperialism-didnt-pay-the-end-of-empire-by.html | In the Final Reckoning Imperialism Didn't Pay; THE END OF EMPIRE. By John Strachy. 351 pp. New Yert: Random House. $5. | True | By Seymour E. Harris | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/stocks-drop-again-despite-general-optimism-about-economic-outlook.html | Stocks Drop Again, Despite General Optimism About Economic Outlook | True | By John G. Forrest | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/concert-is-given-by-and-for-youth-cellist-15-and-violinist-14-play.html | CONCERT IS GIVEN BY AND FOR YOUTH; ' Cellist, 15, and Violinist, 14, Play With Philharmonic -- Across, 9, Narrates | True | ERIC SALZMAN. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/argentina-hunts-a-2d-submarine-believed-to-be-trapped-in-gulf.html | Argentina Hunts a 2d Submarine Believed to Be Trapped in Gulf | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/allstar-show-to-aid-hartmanhomecrest.html | All-Star Show to Aid Hartman-Homecrest | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/fete-march-18-will-aid-retarded-infants-fund.html | Fete March 18 Will Aid Retarded Infants Fund | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/us-and-soviet-regret-french-atomic-explosion-aides-in-capital.html | U.S. and Soviet Regret French Atomic Explosion; AIDES IN CAPITAL RESIGNED TO TEST Noncommittal Declaration by State Department Masks Concern Over the Future | True | By E.w. Kenworthyspecial To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/business-index-takes-sharp-drop.html | Business Index Takes Sharp Drop | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/in-and-out-the-piano-with-cage.html | IN AND OUT THE PIANO WITH CAGE | True | By Eric Salzman | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/readers-weigh-impact-of-current-features.html | Readers Weigh Impact Of Current Features | True | JOHN R. GAIDZIS | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-jane-a-clark-and-a-soldier-to-be-married-daughter-of-state-bank-i.html | I Jane A. Clark And a Soldier To Be Married; Daughter of State Bank i Head Is Betrothed to Pfc. Robert Seeley | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/text-of-rebuttal-by-wagner-and-gerosa-to-senates-investigation-of.html | Text of Rebuttal by Wagner and Gerosa to Senate's Investigation of City Affairs | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/audrey-n-watkins-becomes-affianced.html | Audrey N. Watkins Becomes Affianced | True | *o**! to Th1/2 Knr York num. I | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/modern-painting-to-be-auctioned-parkebernet-sets-sale-of-american.html | MODERN PAINTING TO BE AUCTIONED; Parke-Bernet Sets Sale of American and French Art of Furniture | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/is-the-eagle-unamerican-lazy-cowardly-rapacious-it-is-hardly-a-fit.html | Is the Eagle Un-American?; Lazy, cowardly, rapacious, it is hardly a fit national emblem. Here is the case for a different symbol of America. Is the Eagle Un-American? | True | By Richard B. Morris | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/camera-notes-ibm-gallery-to-exhibit-press-photography.html | CAMERA NOTES; IBM Gallery to Exhibit Press Photography | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/comments-on-khrushchevs-asian-visit____.html | COMMENTS ON KHRUSHCHEV'S ASIAN VISIT____ | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-moorhead-is-future-bride-wedding-june-11-sarahlawrencestudent.html | Miss Moorhead Is Future Bride; Wedding June 11; SarahLawrenceStudent Fiancee of Stewart Turner Smythe | True | Sptc11l to The New York Tlmti. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/off-broadway.html | OFF BROADWAY | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-wasteful-spending-of-life-itself-the-grass-by-claude-simon.html | A Wasteful Spending of Life Itself; THE GRASS. By Claude Simon. Translated by Richard Howard from the French, "L'Herbe." 216 pp. New York: George Braziller. $3.75. Wasteful Spending | True | By Henri Peyre | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/nicaragua-to-end-rift-with-cuba-somoza-will-name-envoy-to-havana.html | NICARAGUA TO END RIFT WITH CUBA; Somoza Will Name Envoy to Havana -- Criticizes New 3-Nation Trade Pact | True | By Paul P. Kennedyspecial To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-mrs-james-fuhrmann.html | I MRS. JAMES FUHRMANN | True | Special (o The Ne-v York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/smithsonian-photo-gallery-to-be-expanded.html | SMITHSONIAN PHOTO GALLERY TO BE EXPANDED | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/-greenwillow-march-17-will-benefit-museum.html | ' Greenwillow' March 17 Will Benefit Museum | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-look-at-the-encouraging-results-of-some-consumer-selfindulgence.html | A Look at the Encouraging Results Of Some Consumer Self-Indulgence | True | By Herbert Koshetz | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/motoring-to-the-west-down-new-mexico-way.html | MOTORING TO THE WEST, DOWN NEW MEXICO WAY | True | By W. Thetford le Viness | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/japan-to-condemn-test-formal-protest-to-france-is-expected-in-2-or.html | JAPAN TO CONDEMN TEST; Formal Protest to France Is Expected in 2 or 3 Days | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-complex-chopin-is-celebrated-in-his-native-poland-and-around.html | The Complex Chopin Is Celebrated; In his native Poland -- and around the world -- 150th-birthday greetings are extended to the 'romantic who hated romanticism.' The Complex Chopin Is Celebrated | True | By Harold C. Schonberg | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/letters-about-air-fares-traveler-suggests-way-to-use-obsolete.html | LETTERS: ABOUT AIR FARES; Traveler Suggests Way To Use 'Obsolete' Propeller Craft | True | Mrs. HARRY MATZEN. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/michigan-presses-charter-revision-groups-circulate-petitions-for.html | MICHIGAN PRESSES CHARTER REVISION; Groups Circulate Petitions for Vote on Amendment to the Constitution | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wagner-and-gerosa-deny-states-charges-of-laxity-they-term-inquiry.html | Wagner and Gerosa Deny State's Charges of Laxity; They Term Inquiry Report Misleading and Full of 'Pie-in-the-Sky' Figures -- Mayor Presses Fight for Aid WAGNER, GEROSA DENY CITY IS LAX | True | By Paul Crowell | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/4and3-triumph-is-scored-in-rain-hyndman-pair-takes-mixed-foursomes.html | 4-AND-3 TRIUMPH IS SCORED IN RAIN; Hyndman Pair Takes Mixed Foursomes -- 2 Tied for St. Petersburg Lead | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/india-acts-to-end-student-unrest-program-of-discipline-plus-service.html | INDIA ACTS TO END STUDENT UNREST; Program of Discipline Plus Service for High School Graduates Proposed | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-monitor-and-the-man-yankee-from-sweden-the-dream-and-the.html | The Monitor And the Man; YANKEE FROM SWEDEN: The Dream and the Reality in the Days of John Ericsson, By Ruth White. Illustrated. 299 pp. New York: Henry Holt & Co. $4.50. The Monitor | True | By James Dugan | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gonzales-defeats-segvra-by-86-108.html | GONZALES DEFEATS SEGVRA BY 8-6, 10-8 | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/strikers-still-in-mll-137-in-england-spend-thi-night-2000-feet-down.html | STRIKERS STILL IN MII; 137 in England Spend Thi Night 2,000 Feet Down | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/editor-condemns-rule-by-secrecy-wiggins-tells-school-aides.html | EDITOR CONDEMNS RULE BY SECRECY; Wiggins Tells School Aides Clampdowns on News Imperil Democracy | True | By Fred M. Hechingerspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-susan-vick-engaged-to-wed-peter-m-magie-graduate-of-wellesley.html | Miss Susan Vick Engaged to Wed Peter M. Magie; Graduate of Wellesley Is Future Bride of a Harvard Alumnus | True | SP12lal to The New York Tlnui. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/new-ships-diesel-engine-called-largest-built-in-britain-port.html | New Ship's Diesel Engine Called Largest Built in Britain -- Port Officials Named | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dr-albert-fitch-dies-founder-of-the-pennsylvania-state-optometry.html | DR. ALBERT FITCH DIES; Founder of the Pennsylvania State Optometry College | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/guiana-seeks-loan-british-colony-sening-3-aides-to-us-this-week.html | GUIANA SEEKS LOAN; British Colony Sening 3 Aides to U.S. This Week | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/loi-outpoints-visintin.html | Loi Outpoints Visintin | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-joan-harris-teacher-engaged.html | Miss Joan Harris, Teacher, Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/countdown-for-the-minds-of-men-the-march-wind-explorations-behind.html | Countdown for the Minds of Men; THE MARCH WIND: Explorations Behind the Icon Curtain. By Desmond Donnelly. Illustrated. 256 pp. New York: G.P. Putnam's Sons. $3.95 The Minds of Men | True | By Harrison E. Salisbury | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/rovers-blank-ramblers.html | Rovers Blank Ramblers | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/5-indicted-in-blasts-of-papers-trucks.html | 5 INDICTED IN BLASTS OF PAPERS' TRUCKS | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/princeton-beats-columbia-8472-brangan-paces-tiger-five-with-26point.html | PRINCETON BEATS COLUMBIA, 84-72; Brangan Paces Tiger Five With 26-Point Output PRINCETON BEATS COLUMBIA, 84-72 | True | By Lincoln A. Werden | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/as-the-defense-debate-intensifies.html | AS THE DEFENSE DEBATE INTENSIFIES | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/jane-pelletier-fiancee-of-clifford-vermilya.html | Jane Pelletier Fiancee Of Clifford Vermilya | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/susan-cluthe-affianced.html | Susan Cluthe Affianced | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/barbara-h-flashman-to-be-wed-in-august.html | Barbara H. Flashman To Be Wed in August | True | SPKM to The New York Ttaiti I | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/de-gaulle-faces-an-anguished-army-his-conflict-with-it-spotlights.html | De Gaulle Faces An Anguished Army; His conflict with it spotlights the drama of a force still in search of its true role. ACTORS IN THE ARMY DRAMA De Gaulle and the Army | True | By David Schoenbrun | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hungary-attacks-housing-scarcity-but-real-relief-seems-some-years.html | HUNGARY ATTACKS HOUSING SCARCITY; But Real Relief Seems Some Years Away Despite Red Regime's Measures | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/samuel-s-brauer.html | SAMUEL S. BRAUER | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/james-p-gordon-physicist-fiance-of-miss-waldner-jbell-laboratories.html | James P. Gordon, Physicist, Fiance Of Miss Waldner; JBell Laboratories Aides BetrotheduNuptials Planned in Spring | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/super-tanker-launched-mrs-meyner-sponsors-titan-at-camden-shipyard.html | SUPER TANKER LAUNCHED; Mrs. Meyner Sponsors Titan at Camden Shipyard | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mayor-of-san-juan-arrives-for-visit.html | MAYOR OF SAN JUAN ARRIVES FOR VISIT | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/khrushchev-trip-has-wide-aims-world-links-sought-for-soviet-cause.html | KHRUSHCHEV TRIP HAS WIDE AIMS; World Links Sought For Soviet Cause | True | By William J. Jordanspecial To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-mary-conway-engaged-to-marry.html | Miss Mary Conway Engaged to Marry | True | Spedal to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/russia-and-arms-a-dark-case-history-for-more-than-fifteen-months-at.html | Russia and Arms: A Dark Case History; For more than fifteen months, at Geneva, East and West have sought agreement on halting nuclear tests. Here an observer examines those talks, and the prospects. Russia and Arms | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-may-h-vail-i.html | MISS MAY H. VAIL I | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/england-takes-rugby-lead.html | England Takes Rugby Lead | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/war-criminal-parole-studied.html | War Criminal Parole Studied | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/damaged-school-is-closed-by-city-ps-14-where-wall-fell-to-undergo.html | DAMAGED SCHOOL IS CLOSED BY CITY; P.S. 14, Where Wall Fell, to Undergo Inspection -- Pupils Transferred | True | By Gene Currivan | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/city-buyers-spur-farm-land-boom-realty-men-find-demand-for-rural.html | CITY BUYERS SPUR FARM LAND BOOM; Realty Men Find Demand for Rural Properties Is Keeping Values High | True | By Glenn Fowler | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/educator-scores-teacher-training-teachers-college-president-calls.html | EDUCATOR SCORES TEACHER TRAINING; Teachers College President Calls for Clearly Defined Leadership Standards | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/road-plan.html | ROAD PLAN | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/sir-robert-hutchison-88-dies-british-medical-leader-author.html | Sir Robert Hutchison, 88, Dies; British Medical Leader, Author | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hbomb-may-be-built.html | H-Bomb May Be Built | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mckillip-brothers-1-2-in-aau-bobsledding.html | McKillip Brothers, 2 In A.A.U. Bobsledding | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-nation.html | THE NATION | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hunter-bows-6856.html | Hunter Bows, 68-56 | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/debate-stirred-by-export-trend-insurance-of-credits-and-promotion.html | DEBATE STIRRED BY EXPORT TREND; Insurance of Credits and Promotion Abroad Are Held Key to Rise for U.S. DEBATE STIRRED BY EXPORT TREND | True | By Brendan M. Jones | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bankers-score-curbs-on-role-in-the-investing-of-trust-funds.html | Bankers Score Curbs on Role In the Investing of Trust Funds; TRUSTEES MOVES TERMED HOBBLED | True | By Albert L. Kraus | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Gorham Davis | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hope-in-rheumatic-fever-encouraging-results-in-research-noted-work.html | Hope in Rheumatic Fever; Encouraging Results in Research Noted -- Work at Irvington House Evaluated | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/walter-matthews-safety-engineer-68.html | WALTER MATTHEWS, SAFETY ENGINEER, 68 | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gaitskell-urges-a-mixed-economy-defying-his-critics-in-party.html | GAITSKELL URGES A MIXED ECONOMY; Defying His Critics in Party, Laborite Backs Moderation of Nationalization Aim | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/new-transportation-course.html | New Transportation Course | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-reed-stevens-engaged-to-marry.html | Miss Reed Stevens Engaged to Marry | True | Eoeclnl to The New York Time*. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/cab-names-safety-chief.html | C.A.B. Names Safety Chief | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/teamsters-first-to-get-rail-pact-hoffa-hails-express-agency-pay.html | TEAMSTERS FIRST TO GET RAIL PACT; Hoffa Hails Express Agency Pay Rises as 'Break' Rest of Unions Can't Match | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-boys-world-that-is-anything-but-cool.html | A BOY'S WORLD THAT IS ANYTHING BUT 'COOL' | True | By John S. Badosta | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/southern-democrats-face-a-bleak-future-they-see-little-charge-to.html | SOUTHERN DEMOCRATS FACE A BLEAK FUTURE; They See Little Charge to Block Civil Rights or to Exert Strength at Convention JOHNSON SHIFTS HIS ROLE | True | By Arthur Krock | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-plight-of-humptydumpty.html | THE PLIGHT OF HUMPTY-DUMPTY | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hitting-the-blacklist-policy-of-banning-labeled-writers-frankly.html | HITTING THE BLACKLIST; Policy of Banning 'Labeled' Writers Frankly Defied by Film Producers | True | By Bosley Crowther | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hoover-finds-us-in-marxist-maze-such-thinking-he-says-is-at-all.html | HOOVER FINDS U.S. IN MARXIST MAZE; Such Thinking, He Says, Is at All Levels and 'Frozen' Into Eisenhower Regime | True | By John Wicklein | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/oil-curbs-raise-price-questions-antitrust-trial-in-tulsa.html | OIL CURBS RAISE PRICE QUESTIONS; Antitrust Trial in Tulsa Illustrates the Impact of Government Controls OIL CURBS RAISE PRICE QUESTIONS | True | By J.h. Carmical | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/where-the-west-is-still-untamed-big-bend-national-park-on-rio.html | WHERE THE WEST IS STILL UNTAMED; Big Bend National Park on Rio Grande Is for the Hardy Vacationist | True | By Henry N. Ferguson | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/nostalgic-memories-our-last-family-countess-and-related-stories-by.html | Nostalgic Memories; OUR LAST FAMILY COUNTESS AND RELATED STORIES. By Antonio Barolini. 201 pp. New York: Harper & Bros. $3.75. of Italy | True | By Martin Levin | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/fairfield-beats-ccny.html | Fairfield Beats C.C.N.Y. | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-miinmflg-france-joins-the-nuclear-club-ol2miuiiiims-o-o-bs.html | i , m'iinMflg FRANCE JOINS THE NUCLEAR CLUB ol 2MIUiIIIMS| ?!*.-o o . BS | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/education-in-review-high-school-history-textbooks-play-it-safe-by.html | EDUCATION IN REVIEW; High School History Textbooks Play It Safe by Avoiding the Tough Issues | True | By Fred M. Hechinger | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/elliott-second-in-880-yard-ra-blue-is-first-by-3-yards-1492-but-star.html | ELLIOTT SECOND IN 880-YARD RA; Blue Is First by 3 Yards 1:49.2 but Star Miler Says He's Satisfied | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/second-head-grafted-on-dog.html | Second Head Grafted on Dog | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/explosive-humor.html | Explosive Humor | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/an-african-leader.html | An African Leader | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/air-raid-sirens-in-city-in-test-on-wednesday.html | Air Raid Sirens in City In Test on Wednesday | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hate-group-denied-charter-by-state.html | HATE GROUP DENIED CHARTER BY STATE | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/treasure-hunt-anniversary-is-excuse-to-explore-scarlatti.html | TREASURE HUNT; Anniversary Is Excuse To Explore Scarlatti | True | By Howard Taubman | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/id-go-crazy.html | I'D GO CRAZY* | True | PEGGY PRYOR. | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/state-labor-acts-to-get-out-vote-large-november-turnout-is-asked-to.html | STATE LABOR ACTS TO GET OUT VOTE; Large November Turnout Is Asked to Insure an End to Laws That Curb Unions | True | By Stanley Levey | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/joan-stevens-is-married-to-robert-bingham-3d.html | Joan Stevens Is Married To Robert Bingham 3d | True | Special to Th1/2 New York TlmM. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-hendersbn-plainfield-bride-is-attended-by-8-wed-in.html | Miss Hendersbn Plainfield Bride; Is Attended by 8; Wed in Presbyterian Ceremony to Edward Knight Whitmore Jr. | True | Spwlil to Th1/2 New York Tlm1/2l. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/soviet-envoy-sees-de-gaulle.html | Soviet Envoy Sees de Gaulle | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/world-trade-classes-to-start.html | World Trade Classes to Start | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-world.html | THE WORLD | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/race-relations-day.html | Race Relations Day | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/misslamacchia-plans-wedding-to-law-student-daughter-of-connecticut.html | MissLaMacchia Plans Wedding To Law Student; Daughter of Connecticut Judge Is Fiancee of Lenard D. Blackman | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/europeans-in-algeria-dazed-by-crackdown-bitterness-toward-de-gaulle.html | EUROPEANS IN ALGERIA DAZED BY CRACKDOWN; Bitterness Toward De Gaulle Rises As Insurgents Are Punished for Roles in Revolt EXTREMISTS NOT SUBDUED | True | By Henry Tanner | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mr-redbird.html | Mr. Redbird | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/kennedys-stock-rises-in-michigan-but-democrats-seem-more-concerned.html | KENNEDY'S STOCK RISES IN MICHIGAN; But Democrats Seem More Concerned Over Liberal Platform for Party | True | Bv DAMON STETSONSpecial to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/burleson-second-jones-scores-double-in-sprint-hurdles-in-new-york.html | BURLESON SECOND; Jones Scores Double in Sprint, Hurdles in New York A.C. Meet BEATTY CAPTURES 4:05.4 MILE HERE | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/kurt-weill-work-heard-at-center.html | KURT WEILL WORK HEARD AT CENTER | True | J.B. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miami-in-ncaa-tourney.html | Miami in N.C.A.A. Tourney | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/personality-professor-of-advanced-profits-a-giant-corporation.html | Personality: Professor of Advanced Profits; A Giant Corporation Taught New Ways by Dr. Prutton | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/new-york.html | NEW YORK | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bill-giving-state-control-of-some-waters-could-be-a-boon-to-trout.html | Bill Giving State Control of Some Waters Could Be a Boon to Trout Fishermen | True | By John W. Randolph | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/schoolcraft.html | Schoolcraft | True | JOHN SCHOOLCRAFT. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/deborah-hospital-unit-plans-a-theatre-party.html | Deborah Hospital Unit Plans a Theatre Party | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/painters-who-feed-on-the-past-often-miss-its-source-of-nourishment.html | Painters Who Feed on the Past Often Miss Its Source of Nourishment | True | By John Canaday | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wisconsin-battle-is-growing-rough-a-crucial-phase-of-primary-facing.html | WISCONSIN BATTLE IS GROWING ROUGH; A Crucial Phase of Primary Facing Humphrey and Kennedy This Week | True | By Austin C. Wehrweinspecial To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/donahues-shot-decides.html | Donahue's Shot Decides | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/has-democracy-failed.html | HAS DEMOCRACY FAILED? | True | GEORGE A. TEST. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/san-carlos-halts-miner.html | San Carlos Halts Miner | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/carol-heiss-praises-skating-foes-us-competitor-is-sorry-ina-bauer.html | Carol Heiss Praises Skating Foes; U.S. Competitor Is Sorry Ina Bauer Is Not in Field Sjoukje Dijkstra of the Netherlands Is Rated Highly | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/clarence-h-hensel.html | CLARENCE H. HENSEL | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/burma.html | BURMA | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/brown-blanks-cornell.html | Brown Blanks Cornell | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/father-lafarge-marks-80th-year-mass-offered-by-interracial-leader.html | FATHER LAFARGE MARKS 80TH YEAR; Mass Offered by Interracial Leader -- Archbishop Bids Negroes Be Welcomed | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/vossler-first-in-panama.html | Vossler First in Panama | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/favreleuba-watch-elects.html | Favre-Leuba Watch Elects | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/things-that-had-to-be-said-by-someone-who-knew-collected-essays.html | Things That Had to Be Said by Someone Who Knew; COLLECTED ESSAYS. By Allen Tate. 573 pp. Denver: Alan Swallow. $6. Things Said | True | By Carlos Baker | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/something-went-wrong-free-fall-by-william-golding-253-pp-new-york.html | Something Went Wrong; FREE FALL. By William Golding. 253 pp. New York: Harcourt, Suet & Co. $3.95. | True | By Aileen Pippett | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/site-planner-sees-lotzoning-giving-way-to-home-clusters-cluster.html | Site Planner Sees Lot-Zoning Giving Way to Home 'Clusters'; CLUSTER' ZONING SEEN BY PLANNER | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pan-american-gets-first-of-dc8c-jets.html | PAN AMERICAN GETS FIRST OF DC-8C JETS | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/jerry-leboyer-fiance-of-davidine-j-krasney.html | Jerry LeBoyer Fiance Of Davidine J. Krasney | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/piccolo-teatro.html | Piccolo Teatro' | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/two-professors-favor-english-as-she-is-spoke.html | Two Professors Favor English as She Is Spoke | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/shaping-mind-and-spirit-education-and-moral-wisdom-by-george-n.html | Shaping Mind and Spirit; EDUCATION AND MORAL WISDOM. By George N. Shutter. 146 pp. New York: Harper & Bros. $3.50. | True | By Francis H. Horn | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/meyner-worried-about-track-tax-fears-competition-from-other-states.html | MEYNER WORRIED ABOUT TRACK TAX; Fears Competition From Other States Will Cut $25,000,000 Revenue | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-elizabeth-hake-engaged.html | I Elizabeth Hake Engaged | True | ! special In The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/paul-a-volcker-70-exaide-of-teaneck-i-__.html | PAUL A. VOLCKER, 70, EX-AIDE OF TEANECK i . _._ | True | Special to The r>cw York Times ' | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/technique-in-books-manuals-for-cameras-among-new-volumes.html | TECHNIQUE IN BOOKS; Manuals for Cameras Among New Volumes | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/patricia-palmer-to-wed.html | Patricia Palmer to Wed | True | special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/drturtz-is-dead-eye-specialist-68-exhead-of-ophthalmology-at-flower.html | DR.TURTZ IS DEAD; EYE SPECIALIST, 68; Ex-Head of Ophthalmology at Flower and Fifth Ave. Also Taught Subject | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/authors-query-99478132.html | Author's Query | True | WARREN ARMSTRONG | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/st-johns-downs-fordham-by-8364-kovac-and-jackson-score-total-of-47.html | ST. JOHN'S DOWNS FORDHAM BY 83-64; Kovac and Jackson Score Total of 47 Points for Redmen at Armory ST. JOHN'S DOWNS FORDHAM BY 83-64 | True | By William J. Briordy | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/first-signs-of-life-the-story-of-early-man-human-evolution-to-the.html | First Signs of Life; THE STORY OF EARLY MAN: Human Evolution to the End of the Stone Age. By H.E.L. Mellersh. Illustrated by Sally Mellersh. 257 pp. New York: The Viking Press. $4.50. | True | By Ashley Montagu | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/world-bank-gets-its-funds-abroad-bulk-of-loan-money-flowing-from.html | WORLD BANK GETS ITS FUNDS ABROAD; Bulk of Loan Money Flowing From Overseas -- Biggest Creditor Is Germany U.S. ROLE STILL MAJOR But Much of This Nation's Capital Subscription Serves as Guarantee WORLD BANK GETS ITS FUNDS ABROAD | True | By Paul Heffernan | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/brundage-urges-use-of-one-flag-says-only-olympic-banner-not-nations.html | BRUNDAGE URGES USE OF ONE FLAG; Says Only Olympic Banner, Not Nations' Standards, Should Wave at Games | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/michigan-tech-triumphs-94.html | Michigan Tech Triumphs, 9-4 | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/charter-flights.html | CHARTER FLIGHTS | True | U.B. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/britain-swept-by-blizzards.html | Britain Swept by Blizzards | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/along-camera-row.html | ALONG CAMERA ROW | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/novel-use-of-cable-marks-utica-arena-arena-roof-held-by-ring-of.html | Novel Use of Cable Marks Utica Arena; ARENA ROOF HELD BY RING OF CABLES | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/governor-offers-selfhelp-plans-for-school-funds-would-let-local.html | GOVERNOR OFFERS 'SELF-HELP' PLANS FOR SCHOOL FUNDS; Would Let Local Districts Federate and Impose a Nonproperty Levy PHONE TAX ENVISIONED 4-Point Program of Direct State Aid Would Furnish $25,000,000 Additional ROCKEFELLER BARES 'SELF-HELP' PLANS | True | By Laymond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-miss-marianne-frank-betrothad-to-teacher.html | I Miss Marianne Frank Betrothed to Teacher | True | special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/georgia-replaces-light-that-trapped-tourists.html | Georgia Replaces Light That Trapped Tourists | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-prophet-in-tune-with-his-times-the-unfinished-country-a-book-of-a.html | A Prophet in Tune With His Times; THE UNFINISHED COUNTRY. A Book of American Symbols. By Max Lerner. 733 pp. New York: Simon and Schuster. $7.50. | True | By Gerald W. Johnson | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/letters-from-nbc-president-to-paar.html | Letters From N.B.C. President to Paar | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bruins-set-back-canadiens-7-to-6-fivegoal-outburst-in-first.html | BRUINS SET BACK CANADIENS, 7 TO 6; Five-Goal Outburst in First Period Defeats Montreal -- Horvath Scores Twice | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/penelope-lewis-engaged-to-wed-lyle-e-gleason-1958-lake-erie-college.html | Penelope Lewis Engaged to Wed Lyle E. Gleason; 1958 Lake Erie College Alumna Is Betrothed to Senior at Fenn | True | Special to The New York Tim1/2S. I | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/independents-aid-kennedy.html | Independents Aid Kennedy | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/cuban-deals-size-surprising-to-us-soviet-to-pay-for-most-of-its.html | CUBAN DEAL'S SIZE SURPRISING TO U.S.; Soviet to Pay for Most of Its Sugar Imports Under Barter Arrangement | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ivy-leaders-win-at-hanover-7957-fast-break-helps-dartmouth-score.html | IVY LEADERS WIN AT HANOVER, 79-57; Fast Break Helps Dartmouth Score -- Harvard Is 82-81 Victor -- Penn Beaten | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-cars-in-our-past.html | The Cars in Our Past | True | By Ken W. Purdy. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/food-concern-gives-million-to-harv.html | FOOD CONCERN GIVES MILLION TO HARV ARD | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/khrushchev-tour.html | Khrushchev Tour | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gailb-fainnan-engaged-to-wed-kevit-r-cook-55-debutante-bennett.html | GailB. Fainnan Engaged to Wed Kevit R. Cook; ' 55 Debutante, Bennett Alumna, Betrothed to Graduate of Brown | True | Special to Tht New York Tlmf. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/jennie-goldstein.html | JENNIE GOLDSTEIN | True | JOSEPH BERUH. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/lukabourg-set-as-congo-capital-first-free-legislature-will-meet.html | LULUABOURG SET AS CONGO CAPITAL; First Free Legislature Will Meet There June 30 -- Rights Bill Offered | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/joseph-h-sproul-jr-fiance-of-miss-linda-blair-connell.html | Joseph H. Sproul Jr. Fiance Of Miss Linda Blair Connell | True | Sjeeh! toTiip Nmv Ynrk T.ini. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/missheffernan-bride-in-pelham-of-j-p-murphy-st-catharines-catholic.html | MissHeffernan Bride in Pelham Of J. P. Murphy; St. Catharine's Catholic Church Is Scene of Their Marriage | True | Special to The New York Tlm1/2. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/beds-line-halls-in-jam-at-3-elizabeth-hospitals.html | Beds Line Halls in Jam At 3 Elizabeth Hospitals | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/judith-briggs-wellesley-1958-is-future-bride-boston-library-aide.html | Judith Briggs, Wellesley 1958, Is Future Bride; Boston Library Aide Engaged to Richard Thomas Watson | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/use-schools-better.html | USE SCHOOLS BETTER' | True | WILBUR R. SCHUTZE. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/george-a-doty-is-future-bride-of-a-lieutenant-st-lawrence-alumna-is.html | George A. Doty Is Future Bride Of a Lieutenant; St. Lawrence Alumna Is Engaged to William H. Ryland of the Navy | True | I Special to The New York Tlm1/2. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/boy-hangs-himself-in-accident.html | Boy Hangs Himself in Accident | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/soviet-and-china-celebrate-unity-speeches-in-moscow-and-peiping.html | SOVIET AND CHINA CELEBRATE 'UNITY'; Speeches In Moscow and Peiping Hail 10th Year of 'Unbreakable' Alliance | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/yale-in-second-place.html | Yale in Second Place | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dark-paces-golfers-cards-82-for-225-to-l-baseball-players-tourney.html | DARK PACES GOLFERS; Cards 82 for 225 to L Baseball Players' Tourney | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mayor-finds-labor-in-woeful-plight.html | MAYOR FINDS LABOR IN WOEFUL PLIGHT | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/science-exhibit-for-li-display-of-missiles-and-planes-planned-for.html | SCIENCE EXHIBIT FOR L.I.; Display of Missiles and Planes Planned for Mineola Fair | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/debates-without-decisions-no-real-progress-seen-in-television-since.html | DEBATES WITHOUT DECISIONS; No Real Progress Seen In Television Since Quiz Scandals | True | By Jack Gould | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/taking-a-long-look-back-chinese-art-and-culture-by-rent-grousset.html | Taking a Long Look Back; CHINESE ART AND CULTURE. By Rent Grousset. Translated by Haakon Chevalier from the French, "La Chine et Son Art." 18 plates in color, 64 in black and white. 331 pp. New York: The Orion Press. $6.95. | True | By Chiang Yee | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/khrushchev-off-to-central-india-leaves-capital-after-5hour-talk.html | KHRUSHCHEV OFF TO CENTRAL INDIA; Leaves Capital After 5-Hour Talk With Nehru -- Has Busy Day on Farm | True | By Paul Grimes Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/banana-bonanza.html | Banana Bonanza | True | By Craio Claiborne | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/outdoor-exposition-to-open-in-coliseum-saturday-for-9day-run.html | Outdoor Exposition to Open in Coliseum Saturday for 9-Day Run | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/irma-j-steinberg-wed-j-to-lieut-s-k-raker.html | Irma J. Steinberg Wed j To Lieut. S. K. Raker | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/navy-sinks-pitt-7458.html | Navy Sinks Pitt, 74-58 | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/celebrities-art-to-help-festival-stage-music-literary-folk-will-aid.html | CELEBRITIES ART TO HELP FESTIVAL; Stage, Music, Literary Folk Will Aid Spoleto Event -- Barbara Sculpture Due | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/thomas-e-nott-4th-to-marry-miss-anne-colahan-phillips.html | Thomas E. Nott 4th to Marry Miss Anne Colahan Phillips | True | Sptc-laltoTheNe* YortTlmM. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dgroosisdead-designer-of-jeep-his-willys-model-was-used-after-armed.html | D.G.ROOSISDEAD; DESIGNER OF JEEP; His Willys Model Was Used After Armed Forces Had Rejected a Dozen Others | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wide-bus-tieup-ending-six-states-to-get-service-after-18month.html | WIDE BUS TIE-UP ENDING; Six States to Get Service After 18-Month Strike | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/american-shakespeare-festival-completes-plans-items.html | American Shakespeare Festival Completes Plans -- Items | True | By Lewis Funke | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-nancy-brown-wed.html | Miss Nancy Brown Wed | True | Special to Tnt Lew York TlmH. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/joanvanderpool-engaged-to-wed-oliver-ggayley-58-wellesley-alumna.html | JoanVanderpool Engaged to Wed Oliver G.Gayley; ' 58 Wellesley Alumna and Harvard Business Graduate Affianced | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wells-college-trustee-named.html | Wells College Trustee Named | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-diana-smith-to-be-wed-in-july.html | Miss Diana Smith To Be Wed in July | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/south-africa-executes-13.html | South Africa Executes 13 | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/world-of-music-opera-truce-in-italy-after-a-threeday-strike.html | WORLD OF MUSIC: OPERA TRUCE IN ITALY; After a Three-Day Strike Intendants Are Pacified Pending New Law | True | By Ross Parmenter | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-joyce-birnbaum.html | MISS JOYCE BIRNBAUM | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/austrian-soccer-team-tied.html | Austrian Soccer Team Tied | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/aid-for-refugees.html | AID FOR REFUGEES | True | EDWARD B. MARKS, Executive Director. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/humor-a-la-russe.html | HUMOR A LA RUSSE | True | CYNTHIA V. INGRAHAM. (Mrs. Clark S.) | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/british-disclose-plan-for-kenya-65member-council-asked-as-a.html | BRITISH DISCLOSE PLAN FOR KENYA; 65-Member Council Asked as a Solution to Dispute on Colony's Self-Rule | True | By Walter II Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/style-show-to-aid-hospital-in-bronx.html | Style Show to Aid Hospital in Bronx | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/actress-found-hanged-death-listed-as-a-suicide-she-appeared-with.html | ACTRESS FOUND HANGED; Death Listed as a Suicide -- She Appeared With Drew | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/firing-is-climax-of-8year-effort-work-began-while-de-gaulle-was-in.html | FIRING IS CLIMAX OF 8-YEAR EFFORT; Work Began While de Gaulle Was in 'Exile' -- Key Men in It Abroad During War | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/jacqueline-warner-to-be-june-bride.html | Jacqueline Warner To Be June Bride | True | I I Sppclal to The Now York TImei. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/paris-hopes-us-will-ease-laws-pride-in-atom-blast-tinged-with.html | PARIS HOPES U.S. WILL EASE LAWS; Pride in Atom Blast Tinged With Resentment Over American Secrecy | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/columbia-expects-abundance-of-jobs.html | COLUMBIA EXPECTS ABUNDANCE OF JOBS | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/lectures-and-a-show.html | LECTURES AND A SHOW | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/maurice-f-slater-weds-heidi-meter.html | Maurice F. Slater Weds Heidi Meter | True | **1/21/21 to Kl*r Tort TImw.. I | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/eleanor-di-palma-wed.html | Eleanor Di Palma Wed | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/india-eisenhower-and-khrushchev.html | INDIA: EISENHOWER AND KHRUSHCHEV | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/french-add-new-note-to-atom-test-talks-us-proposal-now-before.html | FRENCH ADD NEW NOTE TO ATOM TEST TALKS; U.S. Proposal Now Before Russians Would Ban Detectable Tests Only | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pennsylvania-invites-de-gaulle.html | Pennsylvania Invites de Gaulle | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/feelings-of-hosts-are-assessed-india.html | Feelings of Hosts Are Assessed; INDIA | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/jill-kamerer-married.html | Jill Kamerer Married | True | spcdl to Tho New York TImei. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/painless-surgery-doctors-in-large-cast-rehearsing-for-fridays.html | PAINLESS SURGERY, ' Doctors' in Large Cast Rehearsing For Friday's Telecast of 'Citadel' | True | By John P. Shanley | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/moroccans-angered.html | Moroccans Angered | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-dione-lilly-will-be-married-to-s-p-bowers-exstudent-at-finch.html | Miss Dione Lilly Will Be Married To S. P. Bowers; Ex-Student at Finch Is Engaged to Aide of Ad Agency Here | True | 1/2P1/2!i5!toTh1/2N1/2wYorkTIm1/2t. I | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/philadelphian-to-head-labor-israel-committee.html | Philadelphian to Head Labor Israel Committee | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/israeli-front-is-quiet-uneasy-calm-follows-clash-over-a-brush-fire.html | ISRAELI FRONT IS QUIET; Uneasy Calm Follows Clash Over a Brush Fire | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/interpreting-america-value-in-continuing-information-services-in.html | Interpreting America; Value in Continuing Information Services in Britain Stressed | True | ASA BRIGGS, J. M. CAMERON, F.S. DAINTON, J.F.C. HARRISON, A. NORMAN JEFFARES, D. W. JEFFERSON, MICHAEL MILLGATE, S.G. RAYBOUND. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/surgery-board-certifies-n.html | Surgery Board Certifies N | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mathematics-querydue-21000-women-in-jersey-to-be-told-of-job.html | MATHEMATICS QUERYDUE; 21,000 Women in Jersey to Be Told Of Job Opportunities | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mail-pouch-a-new-view-of-an-old-friend.html | MAIL POUCH: A NEW VIEW OF AN OLD FRIEND | True | JOSEPH L. BOGARD. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-nancy-reid-becomes-a-bride-in-west-hartford-mount-holyoke.html | Miss Nancy Reid Becomes a Bride In West Hartford; Mount Holyoke Alumna Married to Thomas Albert Faulhaber | True | Special to The N1/2w York Ttml/2. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/columbia-alumni-told-of-us-grants.html | COLUMBIA ALUMNI TOLD OF U.S. GRANTS | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/youth-unit-fights-stigma-of-crime-east-harlem-group-finds-members.html | YOUTH UNIT FIGHTS STIGMA OF 'CRIME'; East Harlem Group Finds Members Handicapped in Jobs by Minor Records | True | By Will Lissner | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hewlett-on-top-5642-mcsweeney-scores-20-points-against-malverne.html | HEWLETT ON TOP, 56-42; McSweeney Scores 20 Points Against Malverne Quintet | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/british-and-west-germans-voice-criticisms-of-french-atom-test.html | British and West Germans Voice Criticisms of French Atom Test | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-general-in-command-lincoln-and-the-civil-war-a-profile-and-a.html | The General In Command; LINCOLN AND THE CIVIL WAR; A Profile and a History. Edited by Courtlandt Candy. 416 pp. New York: George Braziller. $5. | True | By Herbert Mitgang | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/american-fetish-the-college-degree-increasingly-the-ba-is-seen-as-a.html | American Fetish -- The College Degree; Increasingly, the B.A. is seen as a B.S -- having a definite monetary or 'status' value. What effect is such a view of this and other degrees having on education? The College Degree | True | By David Boroff | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/better-harvests-dormant-tree-pruning-spurs-fruit-bounty.html | BETTER HARVESTS; Dormant Tree Pruning Spurs Fruit Bounty | True | By George F. Runge Jr. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/winnig-minority.html | WINNIG MINORITY | True | ALEXANDER BRAILOW. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/in-one-act.html | IN ONE ACT | True | A.H. SOMMER. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/home-guard.html | HOME GUARD | True | SAMUEL G. GILBURT. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/squaw-valley-schedule.html | Squaw Valley Schedule | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/venezuela-expels-newsman.html | Venezuela Expels Newsman | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/piracy.html | Piracy | True | SAMUEL M. GERBER. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bowie-snowfall-cancels-4-races-meets-2dday-card-is-cut-after-5.html | BOWIE SNOWFALL CANCELS 4 RACES; Meet's 2d-Day Card Is Cut After 5 Events Are Run -- 16,289 Brave Weather BOWIE SNOWFALL CANCELS 4 RACES | True | By William R. Conklinspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/un-lures-many-from-retirement-hundreds-accept-overseas-posts-to.html | U.N. LURES MANY FROM RETIREMENT; Hundreds Accept Overseas Posts to Give Technical and Administrative Aid | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/34944-australia-pace-captured-by-caduceus.html | $34,944 Australia Pace Captured by Caduceus | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gunter-paces-seton-hall.html | Gunter Paces Seton Hall | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/thunder-in-the-sahara.html | Thunder in the Sahara | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ideal-weather-conditions-mark-olympic-ski-drills-olympic-preview-at.html | Ideal Weather Conditions Mark Olympic Ski Drills; OLYMPIC PREVIEW ATTRACTS CROWD Skiers Practice for Winter Games Opening Thursday -- Parking a Problem Skiers Get a Bird's-Eye View of Olympic Layout at Squaw Valley | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/prado-leaves-for-europe.html | Prado Leaves for Europe | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/california-rugby-victor.html | California Rugby Victor | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/de-gaulles-record-it-is-cited-as-proof-of-his-faith-in-democratic.html | De Gaulle's Record; It Is Cited as Proof of His Faith in Democratic Institutions | True | BENJAMIN ROBERT PAYN. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/step-by-step.html | STEP BY STEP' | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/parachutes-for-airplanes.html | Parachutes for Airplanes | True | MORRIS K. KUNINS. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/skate-hits-pier-at-base.html | Skate Hits Pier at Base | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/43-craft-named-for-ocean-race-newportbermuda-entry-list-open-until.html | 43 CRAFT NAMED FOR OCEAN RACE; Newport-Bermuda Entry List Open Until May 18 -- Many Newcomers to Sail | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/africans-at-un-voice-request.html | Africans at U.N. Voice Request | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/classicism-challenges-romanticism-contemporary-painters-sculptors.html | Classicism Challenges Romanticism -- Contemporary Painters, Sculptors | True | By Stuart Preston | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/luxury-ueber-alles-the-final-fall-by-gerd-gaiser-translated-by.html | Luxury Ueber Alles; THE FINAL FALL By Gerd Gaiser. Translated by Marguerite Waldman from the German, "Schlußball." 255 pp. New York: Pantheon Books. $3.95. | True | By Frederic Morton | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/upsala-victor-9285.html | Upsala Victor, 92-85 | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wagner-renews-attack-on-budget-eschewing-a-personal-row-with.html | WAGNER RENEWS ATTACK ON BUDGET; Eschewing a Personal Row With Governor, Mayor Fears Discrimination | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pakistanis-to-vote-on-status-of-ayub.html | PAKISTANS TO VOTE ON STATUS OF AYUB | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/helen-wilmerding-wed-in-princeton-57-debutante-bride-of-peter-w.html | Helen Wilmerding Wed in Princeton; ' 57 Debutante Bride . of Peter W. Heap, Oxford Alumnus | True | Special fo The Ntw York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/about-the-pseudoonly-child.html | About the 'Pseudo-Only' Child | True | By Dorothy Barclay | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/biophysicists-meet-next-week.html | Biophysicists Meet Next Week | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/yeshiva-tops-kings-point.html | Yeshiva Tops Kings Point | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/carol-e-kelton-wellesley-1960-is-future-bride-betrothed-to-michael.html | Carol E. Kelton, Wellesley 1960, Is Future Bride; Betrothed to Michael T. Ryland, Graduate of Syracuse, Ex-Marine | True | Special to THe New York Tirmw. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/patrons-listed-for-global-gala-set-on-march-15-international.html | Patrons Listed For Global Gala Set on March 15; International Education Institute to Gain by Sheraton-East Fete | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bridge-another-bidding-factor-rank-of-your-long-suit-often-worth-a.html | BRIDGE: ANOTHER BIDDING FACTOR; Rank of Your Long Suit Often Worth A Full Trick | True | By Albert H. Morehead | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mrs-dodge-has-raised-funds-for-y-44-years-trustee-of-womans-unit.html | Mrs. Dodge Has Raised Funds for 'Y' 44 Years; Trustee of Woman's Unit Collects Up to $50,000 Annually | True | By Lillian Bellison | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/toscanoudi-maria.html | ToscanouDi Maria | True | Epf,6U,l to Tilt New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wedding-is-held-for-miss-bryant-and-clergy-man-bride-attended-by-5.html | Wedding Is Held For Miss Bryant And Clergyman; Bride Attended by 5 at Marriage to Rev. John Durham Wing Jr. | True | SKClal to The New York Tllmn. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/regatta-country-lake-resorts-of-florida-prepare-for-spring-boating.html | REGATTA COUNTRY; Lake Resorts of Florida Prepare For Spring Boating Events | True | By C.e. Wright | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/progress-coming-to-north-borneo-big-economic-and-political-advances.html | PROGRESS COMING TO NORTH BORNEO; Big Economic and Political Advances Set for Backward British Island Territory | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/infants-get-new-polio-vaccine.html | Infants Get New Polio Vaccine | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/reorders-strong-for-spring-lines-buyers-report-demand-for-formal.html | REORDERS STRONG FOR SPRING LINES; Buyers Report Demand for Formal and Dress Items -- Summer Books Open | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/strike-toll-big-at-chrysler.html | Strike Toll Big At Chrysler | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ursula-gahan-robert-k-boyle-plan-marriage-newton-alumna-is-the.html | Ursula Gahan, Robert K. Boyle Plan Marriage; Newton Alumna Is the Fiancee of 1954 Yale Graduate, Ex-Officer | True | Swclal to The New York TllmM. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hospital-law-sought-union-circulating-petitions-for-forced.html | HOSPITAL LAW SOUGHT; Union Circulating Petitions for Forced Recognition | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/added-attraction-tarpon-springs-zoo-and-art-exhibit-are-among-its.html | ADDED ATTRACTION; Tarpon Springs' Zoo and Art Exhibit Are Among Its Tourist Lures | True | C.E.W. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/theatre-party-to-aid-council-in-westchester-social-agencies-group.html | Theatre Party To Aid Council In Westchester; Social Agencies Group Will Benefit March 7 at 'Greenwillow' | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/struggle-for-a-continent-indian-wars-and-warriors-east-indian-wars.html | Struggle for a Continent; INDIAN WARS AND WARRIORS (EAST); INDIAN WARS AND WARRIORS (WEST). By Paul I. Wellman. Illustrated by Lorence Bjorklund. 2 vols. 184 pp. and 182 pp. Boston: Houghton Mifflin Company. $1.95 each. THE FIRST BOOK OF THE INDIAN WARS. By Richard B. Morris. Illustrated by Leonard Everett Fisher. Maps by Mildred Waltrip. 83 pp. New York: Franklin Watts. $1.95. | True | E.L.B. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/secretaries-give-tips-on-building-800-women-across-country.html | SECRETARIES GIVE TIPS ON BUILDING; 800 Women Across Country Questioned in Study for Grand Central City SECRETARIES GIVE TIPS ON BUILDING | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/r-k-jamentz-weds-miss-grace-beshar.html | R. K. Jamentz Weds Miss Grace Beshar | True | special to The New York Tllmn. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/nurse-unit-plans-dance-on-feb-25-at-the-park-lane-annual-dinner.html | Nurse Unit Plans Dance on Feb. 25 At the Park Lane; Annual Dinner Event Will Further Work of Visiting Service | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/nyu-swimmers-win-5738.html | N.Y.U. Swimmers Win, 57-38 | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/view-from-a-local-vantage-point-jazz-mens-record-hitler-biography.html | VIEW FROM A LOCAL VANTAGE POINT; ' Jazz' Men's Record -- Hitler Biography -- Other Items | True | By A.h. Weiler | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-rathemacher-wed.html | Miss Rathemacher Wed | True | Special to Tin Htw York Time*. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/at-castle-corfe-the-story-of-elswyth-by-eileen-meyler-illustratted.html | At Castle Corfe; THE STORY OF ELSWYTH. By Eileen Meyler. Illustrated by Monica Walter. 136 pp. New York: Roy Publishers. $3. | True | MARY LOUISE HECTOR. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/khrushchev-declines-comment.html | Khrushchev Declines Comment | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/nbc-apologizes-on-not-telling-paar-apology-to-paar-offered-by-nbc.html | N.B.C. Apologizes On Not Telling Paar; APOLOGY TO PAAR OFFERED BY N.B.C. | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mrs-herbert-l-coffin.html | MRS. HERBERT L. COFFIN | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/tunisians-shocked-and-hurt.html | Tunisians 'Shocked and Hurt' | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/palm-beach-benefit-to-aid-cancer-fund.html | Palm Beach Benefit To Aid Cancer Fund | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/economy-homes-rising-in-jersey-2-colonies-near-lakewood-keep-price.html | ECONOMY HOMES RISING IN JERSEY; 2 Colonies Near Lakewood Keep Price Under $10,000 by Eliminating Luxuries ECONOMY HOMES RISING IN JERSEY | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/cathedral-rising-on-site-of-prison-irish-bishop-touring-us-says.html | CATHEDRAL RISING ON SITE OF PRISON; Irish Bishop, Touring U.S., Says Freedom Ended the Need for Galway Jail | True | By George Dugan | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-judith-anderson-fiancee-of-b-p-borden.html | Miss Judith Anderson Fiancee of B. P. Borden | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/womens-unit-listed-for-fete-for-boy-scouts-golden-jubilee-gala-to.html | Women's Unit Listed for Fete For Boy Scouts; Golden Jubilee Gala to Be Held in Ballroom of Astor March 18 | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/food-for-thought.html | FOOD FOR THOUGHT? | True | EDWIN H. SAUER. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/education-news-survey-finds-industry-critical-of-its-college.html | EDUCATION NEWS; Survey Finds Industry Critical Of Its College Recruiting | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/rally-backs-strikers-wilson-workers-got-food-at-albert-lea-meeting.html | RALLY BACKS STRIKERS; Wilson Workers Got Food at Albert Lea Meeting | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wagner-defeats-juniata-by-7760-seahawks-gain-8th-triumph-without-a.html | WAGNER DEFEATS JUNIATA BY 77-60; Seahawks Gain 8th Triumph Without a Loss in Middle Atlantic Basketball | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/to-see-and-do-adventures-in-making-the-romance-of-crafts-around-the.html | To See and Do; ADVENTURES IN MAKING: The Romance of Crafts Around the World. By Seen Manley. Illustrated with photographs. 180 pp. New York: The Vanguard Press. $4.95. | True | ELLEN LEWIS BUELL. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/chiles-un-aide-robbed-by-3-here-thieves-force-ambassador-to-say.html | CHILE'S U.N. AIDE ROBBED BY 3 HERE; Thieves Force Ambassador to Say 'Heil Hitler' -- $176 in Cash Taken | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/private-guidebook.html | PRIVATE GUIDEBOOK | True | MILDRED C. BREED. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/spanish-jews-honored-hispanic-and-jewish-group-to-conduct-campaign.html | SPANISH JEWS HONORED; Hispanic and Jewish Group to Conduct Campaign | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/adventure-at-museum-lecturers-will-discuss-life-among-stoneage.html | ADVENTURE AT MUSEUM; Lecturers Will Discuss Life Among Stone-Age People | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/fringe-tourist-benefits-along-the-gulf-coast.html | FRINGE TOURIST BENEFITS ALONG THE GULF COAST | True | By Henry N. Ferguson | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-photo-show-fourteenth-annual-event-at-coliseum-opens-thursday.html | THE PHOTO SHOW; Fourteenth Annual Event at Coliseum Opens Thursday for Five-Day Run | True | By Jacob Deschin | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/louis-burnham-44-editor-on-weekly-i.html | LOUIS BURNHAM, 44, EDITOR ON WEEKLY i | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-mary-m-wimberly-prospective-bride.html | I Mary M. Wimberly Prospective Bride | True | Spcdal to The New York Time*. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/johnson-is-booed-at-party-parley-brown-apologizes-for-coast-units.html | JOHNSON IS BOOED AT PARTY PARLEY; Brown Apologizes for Coast Unit's Conduct at Mention of Tean and Nixon | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/4-roads-postpone-new-pact-on-rates.html | 4 ROADS POSTPONE NEW PACT ON RATES | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/governor-seeks-a-national-role-starts-series-of-speeches-tonight-on.html | GOVERNOR SEEKS A NATIONAL ROLE; Starts Series of Speeches Tonight on U.S. Issues to Influence Platform | True | By Clayton Knowles | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/portrait-of-an-era-reworked-liszt-sonata-evokes-the-past.html | PORTRAIT OF AN ERA; Reworked Liszt Sonata Evokes the Past | True | By Tibor Serly | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/notre-dame-lists-gifts-university-reports-a-total-of-3375792-in.html | NOTRE DAME LISTS GIFTS; University Reports a Total of $3,375,792 in 1959 | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/yale-track-team-routs-dartmouth-elis-take-10-of-13-events-for-8425.html | YALE TRACK TEAM ROUTS DARTMOUTH; Elis Take 10 of 13 Events for 84-25 Victory -- Big Green Freshmen Win | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/aline-j-herbert-is-future-bride-of-john-guigon-54-debutante-engaged.html | Aline J. Herbert Is Future Bride Of John Guigon; ' 54 Debutante Engaged to a Lawyer Hereu Nuptials in May | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/coop-suites-planned-20story-building-to-rise-on-fifth-avenue.html | CO-OP SUITES PLANNED; 20-Story Building to Rise on Fifth Avenue | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/barbara-tobin-is-future-bride-of-harvey-reid-alumna-of-vassar-will.html | Barbara Tobin Is Future Bride Of Harvey Reid; Alumna of Vassar Will Be Wed to Former Air Force Officer | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-varner-wins-threegamefinal-stays-unbeaten-for-season-by.html | MISS VARNER WINS THREE-GAMEFINAL; Stays Unbeaten for Season by Halting Mrs. Simonin in Squash Racquets | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mona-r-levin-fiancee-of-james-robert-kunen.html | Mona R. Levin Fiancee Of James Robert Kunen | True | Special to The New York TImI/2i. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bonn-avoids-risk-of-labor-strife-expected-showdown-about-increased.html | BONN AVOIDS RISK OF LABOR STRIFE; Expected Showdown About Increased Wage Demands Has Not Materialized | True | By Arthur J. Olsenspecial To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bait-for-tourists-what-may-be-first-kingfish-tourney-starts-in.html | BAIT FOR TOURISTS; What May Be First Kingfish Tourney Starts in Florida Tomorrow | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/economists-appraise-slowdown-of-boom-government-experts-see-slower.html | ECONOMISTS APPRAISE SLOWDOWN OF BOOM; Government Experts See Slower Pace as Beneficial to Nation | True | By Edwin L. Dale, Jr.special To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-festival-season-new-port-richey-adds-indian-theme-to-floridas.html | THE FESTIVAL SEASON; New Port Richey Adds Indian Theme To Florida's Spring Celebration | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/young-atlanta-negroes-charge-inquities-exist-in-many-fields.html | Young Atlanta Negroes Charge Inequities Exist in Many Fields | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/as-others-saw-them.html | As Others Saw Them | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/painting-with-camera.html | Painting With Camera | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/donna-long-betrothed.html | Donna Long Betrothed | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/winter-is-the-time-to-warm-up-to-catskills.html | WINTER IS THE TIME TO WARM UP TO CATSKILLS | True | By Wilbert Newgolo | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/carriers-labor-plan-joint-plea-will-testify-at-hearings-of-senate.html | CARRIERS, LABOR PLAN JOINT PLEA; Will Testify at Hearings of Senate Unit on Rates Charged by Railroads | True | By Edwabd A. Morrow | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/stepinac-buried-in-his-cathedral-3000-at-rites-cardinal-koenig-of.html | STEPINAC BURIED IN HIS CATHEDRAL; 3,000 at Rites — Cardinal Koenig of Vienna Injured on Way to Funeral | True | By Paul Underwoodspecial To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/tree-nursery-to-close-tva-muscle-shoals-project-grew-soil-bank.html | TREE NURSERY TO CLOSE; T.V.A. Muscle Shoals Project Grew Soil Bank Seedlings | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-uuuuuuuuuuuuuuuuuuu-dorothy-palmer-wed-to-albert-crockett-2d.html | I uuuuuuuuuuuuuuuuuu Dorothy Palmer Wed To Albert Crockett 2d | True | Special to Tbi New York Ttou*. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/cab-regulations.html | C.A.B. REGULATIONS | True | F. HERGERT. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/help-for-the-troubled-lost-children-of-paris-by-gilbert-cesbron.html | Help for the Troubled; LOST CHILDREN OF PARIS. By Gilbert Cesbron. Translated by Michael Bullock from the French, "Chiens Perdus Sans Collier." 274 pp. New York: Abelard-Schuman. $4. | True | By Lucy Freeman | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/funds-for-infirm-sought.html | Funds for Infirm Sought | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/joan-brenning-bride-of-donald-philip-domj.html | Joan Brenning Bride Of Donald Philip Domj | True | Special In The New York Times. ! | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/homespun-america-illustrated-norman-rockwell-my-adventures-as-an.html | Homespun America, Illustrated; NORMAN ROCKWELL My Adventures as an Illustrator. By Norman Rockwell. As told to Thomas Rockwell. Preface by Ben Hibbs. Illustrated. 436 pp. pp. New York: Doubleday & Co. $4.95. Homespun America | True | By Samuel T. Williamson | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/deadly-game-crime-play-made-from-duerrenmatt-novel.html | DEADLY GAME; Crime Play Made from Duerrenmatt Novel | True | By Brooks Atkinson | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/force-in-mideast-is-costly-to-un-deficit-nearing-19-millions-as-red.html | FORCE IN MIDEAST IS COSTLY TO U.N.; Deficit Nearing 19 Millions as Red, Arab and Other Nations Reject Bills | True | By Lindesay Parrottspecial To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/soviet-cites-its-regret-at-blast-and-sees-security-endangered.html | Soviet Cites Its 'Regret' at Blast And Sees 'Security' Endangered | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-urge-to-act-an-incurable-fever-a-star-who-said-recently-he.html | The Urge to Act -- An Incurable Fever; A star who said recently he didn't enjoy acting any more, and might quit, reflects on the problems and pleasures of his trade and confesses: he could never give it up. The Urge to Act | True | By John Gielgud | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/house-bill-would-bar-post-office-stop-watch.html | House Bill Would Bar Post Office Stop Watch | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/child-to-mrs-ackerman.html | Child to Mrs. Ackerman | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/afghanistan.html | AFGHANISTAN | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/french-free-rightist-farmer-leader-and-6-hurt-in-riots-are-out-of.html | FRENCH FREE RIGHTIST; Farmer Leader and 6 Hurt in Riots Are Out of Custody | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/browndoyle.html | BrownoDoyle | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/castellammare.html | Castellammare | True | GIOVANNI SCHIAVO. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/robert-sinenberg.html | ROBERT SINENBERG | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/son-to-the-stan-sauerhafts.html | Son to the Stan Sauerhafts | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/difference-of-tone-noted.html | Difference of Tone Noted | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pope-names-nuncio-to-bonn.html | Pope Names Nuncio to Bonn | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/floridas-version-of-the-primitive-tropics.html | FLORIDA'S VERSION OF THE PRIMITIVE TROPICS | True | By William P. Luce | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/3-american-marks-set-in-swim-meet.html | 3 AMERICAN MARKS SET IN SWIM MEET | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/harriette-kanter-prospective-bride.html | Harriette Kanter Prospective Bride | True | Sprtill to Tht New York Tim.. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/carol-geisenheimers-troth.html | Carol Geisenheimer's Troth | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/elizabeth-rietz-engaged-to-wed-a-law-graduate-fiancee-of-lawrence-j.html | Elizabeth Rietz Engaged to Wed A Law Graduate; Fiancee of Lawrence J. La Brie of Army, a Michigan Alumnus | True | Special to The New York Timwf. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/science-notes-new-transmitter-would-send-satellite-photos-to-earth.html | SCIENCE NOTES; New Transmitter Would Send Satellite Photos to Earth | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/kentucky-tops-notre-dame.html | Kentucky Tops Notre Dame | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/cause-of-african-illness-found.html | Cause of African Illness Found | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hospital-to-hold-fete-naval-facility-in-st-albans-to-celebrate-its.html | HOSPITAL TO HOLD FETE; Naval Facility in St. Albans to Celebrate Its 17th Year | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/carnegie-endowments-50th-birthday-togos-olympic-tributes.html | Carnegie Endowment's 50th Birthday -- Togo's Olympic Tributes | True | By Kent B. Stiles | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/road-signs.html | ROAD SIGNS | True | RAYMOND T. WAY. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/modern-ideas-in-a-dutch-museum.html | MODERN IDEAS IN A DUTCH MUSEUM | True | By Dore Ashton | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/human-background-of-the-civil-rights-issue-as-congress-again.html | Human Background of the Civil Rights Issue; As Congress again considers civil rights, a reporter presents a balance sheet on the progress the Negro has made -- and the road still to be traveled. Human Background of the Civil Rights Issue | True | By Anthony Lewis | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/first-landing-2d-to-bagdad-in-test-choice-loses-by-2-lengths-in.html | FIRST LANDING 2D TO BAGDAD IN TEST; Choice Loses by 2 Lengths in $57,500 Coast Race FIRST LANDING 2D TO BAGDAD IN TEST | True | By United Press International. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/britains-embattled-movie-fronts.html | BRITAIN'S EMBATTLED MOVIE FRONTS | True | By Stephen Watts | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/amerigo-defeats-rafty-by-length-on-hialeah-grass-12-favorite-fights.html | AMERIGO DEFEATS RAFTY BY LENGTH ON HIALEAH GRASS; 1-2 Favorite Fights Off a Late Bid by Long Shot in $91,950 Turf Cup NORTH POLE II IS THIRD 26,715 See Tudor Era Run Fourth in Field of Nine After Setting Pace Early AMERIGO DEFEATS RAFTY BY LENGTH | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/marion-t-odonohue-to-marry-in-summer.html | Marion T. O'Donohue To Marry in Summer | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/warriors-against-war-champions-of-peace-winners-of-the-nobel-peace.html | Warriors Against War; CHAMPIONS OF PEACE: Winners of the Nobel Peace Prize. By Edith Patterson Meyer. Illustrated by Eric von Schmidt. 216 pp. Boston: Little, Brown & Co. $3.50. | True | GEORGE A. WOODS. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/currency-fears-stir-gold-rush-talk-of-devaluation-brings.html | CURRENCY FEARS STIR 'GOLD RUSH'; Talk of Devaluation Brings Speculation in Futures and Delivery Claims CURRENCY FEARS STIR 'GOLD RUSH' | True | By Burtox Crane | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/john-m-keefe-fiance-of-barbara-s-keogh.html | IJohn M. Keefe Fiance Of Barbara S. Keogh | True | I ... - - ! Special to The Xcv.- York Tlmci. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ussoviet-ties-urged-in-temple-negro-educator-would-back-good-and.html | U.S.-SOVIET TIES URGED IN TEMPLE; Negro Educator Would Back Good and Thwart Evil — Other Sabbath Sermons | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/from-vision-came-vigor-john-jay-chapman-an-american-mind-by-richard.html | From Vision Came Vigor; JOHN JAY CHAPMAN — AN AMERICAN MIND. By Richard B. Hovey. 391 pp. New York: Columbia University Press. $6.50. | True | By Melvin H. Bernstein | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bomb-peril-rises-as-airline-issue-us-agencies-lead-search-for.html | BOMB PERIL RISES AS AIRLINE ISSUE; U.S. Agencies Lead Search for Safeguards Against Passenger Sabotage | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/authors-query-99478155.html | Author's Query | True | ROGER PROUTY, | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/tv-college-courses-studied.html | TV College Courses Studied | True | LEONARD BUDER. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/legislating-safety-on-the-highways-highway-safety-laws.html | LEGISLATING SAFETY ON THE HIGHWAYS; HIGHWAY SAFETY LAWS | True | By Bernard Stengren | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/albany-bill-to-ask-state-arts-council.html | ALBANY BILL TO ASK STATE ARTS COUNCIL | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-chas.html | THE CHAS? | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/advertising-selling-sales-to-the-salesmen-media-seek-ways-to.html | Advertising; Selling Sales to the Salesmen; Media Seek Ways to Dramatize Facts Behind Figures Big Magazine Backs Costly Study With Lively Campaign | True | By Robert Alden | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/new-xray-treatment-to-reduce-heart-disease-damage-is-under-study.html | New X-Ray Treatment to Reduce Heart Disease Damage Is Under Study | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/alerts-us-to-defense.html | ALERTS US TO DEFENSE? | True | RABBI SAMUEL UMEN, Temple Adath Yeshurin. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/rooms-with-a-view.html | ROOMS WITH A VIEW | True | SAEED JAFFREY. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/sandra-clarke-1959-debutante-engaged-to-wed-future-bride-of-philipp.html | Sandra Clarke, 1959 Debutante, Engaged to Wed; Future Bride of Philipp Walter Jr., Columbia Student, Bank Aide | True | Sp1/2clal to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/french-bomb-in-making-since-52-possession-enhances-nations-grandeur.html | FRENCH BOMB IN MAKING SINCE '52; Possession Enhances Nation's 'Grandeur' | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/paris-bomb-felt-by-geneva-parley-4th-power-joins-nuclear-club-and.html | PARIS BOMB FELT BY GENEVA PARLEY; 4th Power Joins 'Nuclear Club' and May Ask Role in the Test-Ban Talks | True | By A.m. Rosenthalspecial To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/white-group-acts-in-store-dispute-urges-boycott-in-rock-hill-sc-if.html | WHITE GROUP ACTS IN STORE DISPUTE; Urges Boycott in Rock Hill, S.C., if Lunch Counters Are Not Open and Segregated | True | By Claude Sittonspecial To The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/largest-blimp-destroyed.html | Largest Blimp Destroyed | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mary-k-abbott-vassar-alumna-is-future-bride-engaged-to-samuel-g.html | Mary K. Abbott, Vassar Alumna, Is Future Bride; Engaged to Samuel G. Slaughter 3d, Harvard Business Student | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/barbara-mcguires-troth.html | Barbara McGuire's Troth | True | SDecIal to The New York Tlmes. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/chassard-duo-gains-in-squash-racquets.html | CHASSARD DUO GAINS IN SQUASH RACQUETS | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/equality-is-goal-of-race-congress-group-pickets-store-here-to-back.html | EQUALITY IS GOAL OF RACE CONGRESS; Group Pickets Store Here to Back Moves in South Over Lunch Counters | True | By Bernard Stengren | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/some-scenes-of-the-artist-the-world-of-james-mcneill-whistler-by.html | Some Scenes Of the Artist; THE WORLD OF JAMES McNEILL WHISTLER. By Horace Gregory. Illustrated. 253 pp. New York: Thomas Nelson & Sons. $5. | True | By Anne Fremantle | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/soviet-gives-cuba-100-million-credit-on-sale-of-sugar-mikoyan-and.html | SOVIET GIVES CUBA 100 MILLION CREDIT ON SALE OF SUGAR; Mikoyan and Castro Agree on Five-Year Dollar Trade -- Plane Accord Denied SOVIET GIVES CUBA 100 MILLION CREDIT | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/rites-held-for-amper-governor-attends-service-for-his-press.html | RITES HELD FOR AMPER; Governor Attends Service for His Press Secretary | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/soviet-shift-disclosed-party-chiefs-are-replaced-in-siberian-coal.html | SOVIET SHIFT DISCLOSED; Party Chiefs Are Replaced In Siberian Coal Center | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/home-for-one-in-a-2-12.html | Home for One in a '2 1/2' | True | By Cynthia Kellogg | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-appliance-question-a-study-of-why-some-new-homes-offer.html | The Appliance Question; A Study of Why Some New Homes Offer Work-Saving Devices and Some Don't HOME APPLIANCES A COST QUESTION | True | By Walter H. Stern | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/susan-h-young-will-be-married-to-david-smith-students-at-endicott.html | Susan H. Young Will Be Married To David Smith; Students at Endicott Junior College and Antioch Engaged | True | Special to The New York Times ! | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/paul-c-debry.html | PAUL C. DEBRY | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/patrons-listed-for-fete-to-aid-free-milk-fund-performance-of-aida-a.html | Patrons Listed For Fete to Aid Free Milk Fund; Performance of 'Aida' at 'Met' Thursday Will Be a Benefit | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/japanese-skier-is-injured.html | Japanese Skier Is Injured | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/carolyn-warmer-engaged-to-wed-robert-d-lord-i-i-_-j-daughter-of.html | Carolyn Warmer Engaged to Wed Robert D. Lord i; I ...... - _ j Daughter of Boston U.i Official Is Fiancee of a Psychology Student | True | special to The New York TITOM. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/israel-is-wary.html | ISRAEL IS WARY | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/child-to-mrs-devendorf.html | Child to Mrs. Devendorf | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/fidelio-is-sung-by-birgit-nilsson-soprano-in-excellent-voice-her.html | FIDELIO IS SUNG BY BIRGIT NILSSON; Soprano in Excellent Voice -- Her Leonore Compared to Flagstad's, Lehmann's | True | By Howard Taubman | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/reuben-hirsch.html | REUBEN HIRSCH | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/charles-cheston-banker-68-dies-retired-investment-aide-of-smith.html | CHARLES CHESTON, BANKER, 68, DIES; Retired Investment Aide of Smith, Barney & Co. Was Director of Concerns | True | Special to The New York Tlmei. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/tenants-gamble-pays-off-in-home-residents-of-an-east-side-building.html | TENANTS' GAMBLE PAYS OFF IN HOME; Residents of an East Side Building Risk $100,000 to Convert to Co-op SAVINGS MADE IN DEAL Cost of Purchases Is Under Price That an Investor Would Have Asked TENANTS' GAMBLE PAYS OFF IN HOME | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/text-of-rockefeller-plan-to-help-school-districts.html | Text of Rockefeller Plan to Help School Districts | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-new-resort-center-old-cape-florida-light-to-be-beacon-for-miami.html | A NEW RESORT CENTER; Old Cape Florida Light to Be Beacon For Miami Luxury Development | True | By Lary Solloway | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/toronto-nets-7-in-3d-period.html | Toronto Nets 7 in 3d Period | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/russell-assails-rights-carnival-calls-democratic-leaders-fanatical.html | RUSSELL ASSAILS RIGHTS 'CARNIVAL'; Calls Democratic Leaders 'Fanatical' in Attempts to Please North's Liberals | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/celtics-top-warriors.html | Celtics Top Warriors | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/life-in-the-chilblain-set.html | Life in the Chilblain Set | True | By Arthur Daley | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/winchell-craig-surgeon-is-dead-chief-of-neurologic-section-at-mayo.html | WINCHELL CRAIG, SURGEON, IS DEAD; " Chief of Neurologic Section * at Mayo Clinic, 1946-1955 ... uMinnesota Professor | True | | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/three-start-transpacific-sail.html | Three Start Trans-Pacific Sail | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/south-atlantic-survey-set.html | South Atlantic Survey Set | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/zeke-scores-in-auto-race.html | Zeke Scores in Auto Race | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/danes-honor-bertrand-russell.html | Danes Honor Bertrand Russell | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/holiday-jamboree-walk-to-the-paradise-gardens-by-charmian-clift-218.html | Holiday Jamboree; WALK TO THE PARADISE GARDENS. By Charmian Clift. 218 pp. New york: Harper & Bros. $3.50. | True | By Florence Crowther | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/complaints-in-west-germany.html | Complaints in West Germany | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/italy-wary-on-bomb-begins-tests-for-radioactive-fallout-from-sahara.html | ITALY WARY ON BOMB; Begins Tests for Radioactive Fall-out From Sahara | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/indonesia.html | INDONESIA | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/brooklyn-man-struck-by-car.html | Brooklyn Man Struck by Car | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/nuclear-power-parley-atomic-industrial-unit-plans-shipping-session.html | NUCLEAR POWER PARLEY; Atomic Industrial Unit Plans Shipping Session in April | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/tony-lee-to-retire-to-stud.html | Tony Lee to Retire to Stud | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/fire-in-brooklyn-fatal-to-woman-60.html | FIRE IN BROOKLYN FATAL TO WOMAN, 60 | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/grafflinureymond.html | GrafflinuReymond | True | aptdal to Tn1/2 N1/2w York Tlmn. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/miss-anne-brewster-bates-is-fiancee-of-gary-f-linden.html | Miss Anne Brewster Bates Is Fiancee of Gary F. Linden | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ann-porter-lea-will-be-married-tomperdman-smith-student-fiancee-of.html | Ann Porter Lea Will Be Married ToM.P.Erdman; Smith Student Fiancee of Princeton Graduate uNuptials in June | True | I Special to The New York Tlmnt. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/de-gaulle-claims-world-atom-role-as-test-succeeds-nations-is-united.html | DE GAULLE CLAIMS WORLD ATOM ROLE AS TEST SUCCEEDS; Nations Is United in Rejoicing Over Sahara Blast Putting It in 'Nuclear Club' GENEVA EFFECTS SEEN President Sends a 'Hurrah for France!' to Officials -- Public Termed Safe PRESIDENT EXULTS AT SAHARA BLAST Nation Joins Him in Rejoicing Over Unassisted Entry Into the 'Nuclear Club' | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/us-found-to-lag-in-soviet-studies-lack-of-language-teachers-hurts.html | U.S. FOUND TO LAG IN SOVIET STUDIES; Lack of Language Teachers Hurts High Schools and Colleges, Survey Holds | True | By Harry Schwartz | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/aids-to-herter-visits-ghana.html | Aids to Herter Visits Ghana | True | Special to The New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/elizabeth-olney-becomes-a-bride-fe-in-rhode-island-r-ooo-_____.html | Elizabeth Olney < Becomes a Bride fe In Rhode Island r ooo* ___-_ __ .; ". Married in Barrington Ceremony to Carroll :. Mattern McLoughlin | True | .! uuuuuuuuuuuu ...''" m*t*t1/2 n N1/2w Tort TUn1/2. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gerber-in-expansion-baby-foods-maker-in-deals-in-venezuela-and.html | GERBER IN EXPANSION; Baby Foods Maker in Deals in Venezuela and Japan | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/snow-from-south-swirls-into-city-fall-is-expected-to-continue-here.html | SNOW FROM SOUTH SWIRLS INTO CITY; Fall Is Expected to Continue Here Today -- 10 Dead in the Southeast SNOW FROM SOUTH SWIRLS INTO CITY | True | | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/split-voters.html | SPLIT VOTERS | True | K.B. BHAGG. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/37car-pileup-injures-8-race-drivers-skid-on-tarn-starts-chain.html | 37-Car Pile-Up Injures 8 Race Drivers; Skid on Tarn Starts Chain Reaction at Daytona 8 DRIVERS INJURED IN 37-CAR PILE-UP Antidote for That Deep-Winter, Nothing-Ever-Happens Feeling: A Race in a Sports Car on a Lake | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/authors-query.html | Author's Query | True | RONALD E. THEIL | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/defense-of-air-tourist.html | DEFENSE OF AIR TOURIST | True | JOE BILL. | 1988-01-11 | RE0000368478 | RE0000368478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-boy-shadowboxes-the-past-marcel-cerdan-jr-trains-but-doesnt-fight.html | A Boy Shadow-Boxes the Past; Marcel Cerdan Jr. Trains but Doesn't Fight in Paris | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-14 | 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-hannah-kaufmann-to-marry-in-june.html | I Hannah Kaufmann ; To Marry in June | True | I I Special to The New York TIraw. | 1988-01-11 | RE0000368478 | RE0000368478 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/2-democrats-split-on-offtrack-bets.html | 2 DEMOCRATS SPLIT ON OFF-TRACK BETS | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/tenor-leaps-to-box-and-attacks-a-fan-who-hailed-costar.html | Tenor Leaps to Box And Attacks a Fan Who Hailed Co-star | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/3-hurt-in-african-raid.html | 3 Hurt in African Raid | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/revisions-mapped-for-business-law-measure-revising-the-state.html | REVISIONS MAPPED FOR BUSINESS LAW; Measure Revising the State Statutes to Be Offered in Albany Today | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/university-on-ellis-island.html | University on Ellis Island | True | KARL J. EWERTS, President, Inter-National University Foundation. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/prizes-awarded-in-drama-contest-bradley-professor-is-given-top.html | PRIZES AWARDED IN DRAMA CONTEST; Bradley Professor Is Given Top Honor for Translation of Latin-American Play | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/aussie-cricket-star-retires.html | Aussie Cricket Star Retires | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cynthia-lambert-wed-to-charles-haimowitz.html | Cynthia Lambert Wed To Charles Haimowitz | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/skates-needed.html | Skates Needed | True | RICHARD E. ZATORSKI, Junior Program Supervisor. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/french-pride-undented.html | French Pride Undented | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/hesburgh-favors-suffrage-for-all-constitution-change-urged-by-head.html | HESBURGH FAVORS SUFFRAGE FOR ALL; Constitution Change Urged by Head of Notre Dame at Civil Rights Parley | True | By Damon Stetsonspecial to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/finland-sound-tanner-affirms-she-will-remain-nonred-and-free.html | FINLAND SOUND, TANNER AFFIRMS; She Will Remain Non-Red and Free, Socialist Says -- He Nears Retirement | True | By Werner Wiskarispecial To the New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/miss-thalia-bergamini-bride-of-louis-c-adler.html | Miss Thalia Bergamini Bride of Louis C. Adler | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/an-analysis-of-reply-by-board-official-to-repeated-criticism-from.html | An Analysis of Reply by Board Official to Repeated Criticism From the U.N.; RESERVE ANSWER TO U.N. ANALYZED | True | By Edward H. Collins | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/transistor-output-is-made-fully-automatic.html | Transistor Output Is Made Fully Automatic | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/modern-art-inspires-chianti-ad.html | Modern Art Inspires Chianti Ad | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/sssolender70-aide-of-t-here-former-executive-director-of-agency.html | S.S. SOLENDER, 70, AIDE OF T HERE; Former Executive Director of Agency DiesuServed on U.S. Education Board | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/transport-notes-tanker-to-grow-ship-to-be-stretched-229-feet-for.html | TRANSPORT NOTES: TANKER TO GROW; Ship to Be Stretched 229 Feet for Lakes Ore Run -- Phone Guide Out | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/office-space-taken-by-french-importer.html | OFFICE SPACE TAKEN BY FRENCH IMPORTER | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/flemming-denies-classroom-crisis-says-poll-discounts-extent-of.html | FLEMMING DENIES CLASSROOM CRISIS; Says Poll Discounts Extent of Shortage -- Opposes Aid Voted by Senate | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/picture-window-heads-for-cover.html | Picture Window Heads for Cover | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/roberta-frank-engaged-to-wed-evan-fisher-jr-1958-debutante-plans.html | Roberta Frank Engaged to Wed Evan Fisher Jr.; 1958 Debutante Plans Marriage to Former Student at Princeton | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/rio-booters-beat-mexicans.html | Rio Booters Beat Mexicans | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/rights-battle-opens-today-new-plan-pushed-in-senate-hennings-bill.html | Rights Battle Opens Today; New Plan Pushed in Senate; Hennings' Bill Combines Referee and Registrar Aids on Negro Vote DEBATE ON RIGHTS IS OPENING TODAY | True | By Anthony Lewisspecial to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/swiss-ask-chessman-reprive.html | Swiss Ask Chessman Reprive | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/lincoln-art-center-will-tell-its-story-to-a-million-pupils.html | Lincoln Art Center Will Tell Its Story To a Million Pupils | True | | 1988-01-11 | RE0000368482 | RE0000368482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/us-naval-change-in-japan.html | U.S. Naval Change in Japan | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/hawks-blank-canadiens-20.html | Hawks Blank Canadiens, 2-0 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/bartholomew-skating-victor.html | Bartholomew Skating Victor | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/space-for-parking-lot-leased-in-44th-street.html | Space for Parking Lot Leased in 44th Street | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/school-bill-defended-kefauver-and-monroney-say-it-keeps-out-federal.html | SCHOOL BILL DEFENDED; Kefauver and Monroney Say It Keeps Out Federal Control | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/clayton-w-paige-coast-engineer-57.html | CLAYTON W. PAIGE, COAST ENGINEER, 57 | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/concert-russian-adieu-moscow-state-symphony-and-cliburn-play-for.html | Concert: Russian Adieu; Moscow State Symphony and Cliburn Play for 16,100 at Madison Square Garden | True | JOHN BRIGGS. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/nassau-builders-lack-big-tracts-planners-say-that-record-activity.html | NASSAU BUILDERS LACK BIG TRACTS; Planners Say That Record Activity Over Decade Took Most of Major Parcels ISOLATED PLOTS REMAIN Multifamily, Industrial and Public Structures at Peak as Single Homes Decline | True | By Roy R. Silverspecial To the New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/emma-schaver-sings-here.html | Emma Schaver Sings Here | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/random-notes-in-washington-2-men-without-country-get-one.html | Random Notes in Washington: 2 Men Without Country Get One; Deportation Ruling by Judge Gives Crown Colony of Hong Kong New Status | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/benson-adamant-on-farm-supports-indicates-recommendation-for-veto.html | BENSON ADAMANT ON FARM SUPPORTS; Indicates Recommendation for Veto if Congress Votes for Increased Levels | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/air-chiefs-warn-of-russian-gains-they-dispute-new-estimate-say.html | AIR CHIEFS WARN OF RUSSIAN GAINS; They Dispute New Estimate, Say Missile Gap Grows -- Bomber Alert Urged | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/food-floury-confusion-all-purpose-cake-or-selfrising-are-labels-a.html | Food: Floury Confusion; All Purpose, Cake or 'Self-Rising' Are Labels a Cook Must Understand | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/59-building-pacts-rise-3-to-record-gains-for-13th-year-in-row.html | 59 BUILDING PACTS RISE 3% TO RECORD; Gains for 13th Year in Row Attributed Wholly to Jump in Private Projects | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/zavada-quadruplets-are-12.html | Zavada Quadruplets Are 12 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/bishop-sees-way-to-conquer-bias-head-of-german-lutherans-says-here.html | BISHOP SEES WAY TO CONQUER BIAS; Head of German Lutherans Says Here It Is to Accept Christian Theology | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/bull-vice-president-named.html | Bull Vice President Named | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/kotlarek-triumphs-in-ski-meet-with-jumps-of-308-and-311-feet.html | Kotlarek Triumphs in Ski Meet With Jumps of 308 and 311 Feet | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/rules-for-dialogue-by-2-faiths-offered-dialogue-rules-given-2.html | Rules for 'Dialogue' By 2 Faiths Offered; DIALOGUE' RULES GIVEN 2 FAITHS | True | By George Dugan | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/salle-santelli-wins-takes-foils-honors-to-qualify-for-national.html | SALLE SANTELLI WINS; Takes Foils Honors to Qualify for National Tourney | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/5-films-will-open-here-during-week.html | 5 FILMS WILL OPEN HERE DURING WEEK | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/woman-upstate-is-100.html | Woman Upstate Is 100 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/us-stops-its-aid-to-brazil-school-transfers-3-professors-as.html | U.S. STOPS ITS AID TO BRAZIL SCHOOL; Transfers 3 Professors as Students Strike Against Low Geology Grades | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/governor-studying-oklahoma-primary.html | GOVERNOR STUDYING OKLAHOMA PRIMARY | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/glidje-tops-3550-age-division-in-bear-mountain-ski-jumping-has.html | Glidje Tops 35-50 Age Division In Bear Mountain Ski Jumping; Has Leaps of 55 and 56 Feet on 15-Meter Hill -- Berge Leads Over-50 Group | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/arab-league-plans-study.html | Arab League Plans Study | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/refugee-in-trouble-pole-seized-for-breaking-a-window-at-un-library.html | REFUGEE IN TROUBLE; Pole Seized for Breaking a Window at U.N. Library | True | | 1988-01-11 | RE0000368482 | RE0000368482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/atkins-halts-pugh-in-five-games-for-fifth-us-racquets-crown.html | Atkins Halts Pugh in Five Games For Fifth U.S. Racquets Crown | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/carolinian-gains-lead-in-final-laps-johnson-drives-chevrolet-to.html | CAROLINIAN GAINS LEAD IN FINAL LAPS; Johnson Drives Chevrolet to Victory -- Wrecks Slow Average to 124 M.P.H. | True | By Frank M. Blunkspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/d-alton-rowe.html | D. ALTON ROWE | True | Special to The New York Times. 1 | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/priest-at-mass-gives-last-rites-to-father.html | Priest at Mass Gives Last Rites to Father | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/bushnell-weighs-appeal-to-halt-brawling-in-college-basketball.html | Bushnell Weighs Appeal to Halt Brawling in College Basketball; Eastern Conference Chief Awaits Report on Georgetown-Lafayette Outbreak, Second Major Fracas of Past Week | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/hearn-overtakes-dark-to-win-ballplayers-golf-by-shot-at-301.html | Hearn Overtakes Dark to Win Ballplayers' Golf by Shot at 301 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/catholic-charity-given-to-600000-1959-services-in-diocese-cited-as.html | CATHOLIC CHARITY GIVEN TO 600,000; 1959 Services in Diocese Cited as 1960 Goal Is Set at Record $3,260,530 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/plane-bus-and-traffic-thwart-mrs-roosevelt.html | Plane, Bus and Traffic Thwart Mrs. Roosevelt | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cuban-praises-deal-union-head-hails-soviet-pact-others-jeer-mikoyan.html | CUBAN PRAISES DEAL; Union Head Hails Soviet Pact -- Others Jeer Mikoyan Film | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cone-launching-set-temple-to-send-own-device-into-space-tomorrow.html | CONE LAUNCHING SET; Temple to Send Own Device Into Space Tomorrow | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/wagner-to-reveal-important-plans.html | WAGNER TO REVEAL 'IMPORTANT' PLANS | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/paar-may-begin-vacation-today-hopes-to-leave-with-wife-by-tomorrow.html | PAAR MAY BEGIN VACATION TODAY; Hopes to Leave With Wife by Tomorrow for South America or Mexico | True | By Val Adams | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/agitation-teams-used.html | Agitation Teams Used | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/park-permit-sale-5-borough-offices-to-begin-distribution-feb-23.html | PARK PERMIT SALE; 5 Borough Offices to Begin Distribution Feb. 23 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/afghanistan-to-develop-a-valley-with-22400000-in-soviet-aid-dam-and.html | Afghanistan to Develop a Valley With $22,400,000 in Soviet Aid; Dam and Irrigation Project Set to Spur Farming -- Will Take 4 Fears | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/nasser-in-syria-border-is-tense-visit-is-viewed-as-a-symbol-of.html | NASSER IN SYRIA; BORDER IS TENSE; Visit Is Viewed as a Symbol of Cairo Backing for Region in Clashes With Israelis | True | By Richard P. Huntspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/institute-starts-a-labor-journal-new-scholarly-publication-appears.html | INSTITUTE STARTS A LABOR JOURNAL; New Scholarly Publication Appears Today -- Will Have 3 Issues Yearly | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/mari-blanchard-is-married.html | Mari Blanchard Is Married | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/antius-gesture-by-castro-is-seen-moscow-deal-said-to-show-stress-on.html | ANTI-U.S. GESTURE BY CASTRO IS SEEN; Moscow Deal Said to Show Stress on Independence -- Red Influence Noted ANTI-U.S. GESTURE BY CASTRO IS SEEN | True | By James Restonspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/aas-first-hall-ends-its-mission-housing-project-dooms-old-24th.html | A.A.'S FIRST HALL ENDS ITS MISSION; Housing Project Dooms Old 24th Street Clubhouse -- Meetings Shifted | True | By John W. Stevens | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/april-5-theatre-fete-to-assist-infirmary.html | April 5 Theatre Fete To Assist Infirmary | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/customs-revenues-set-months-high.html | CUSTOMS REVENUES SET MONTH'S HIGH | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/drjoldenke61-clergyman-dies-founder-of-6-churches-in-metropolitan.html | DR.JOLDENKE,61, CLERGYMAN, DIES; Founder of 6 Churches in Metropolitan Area Taught and Practiced Psychology | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/evelyn-merson-married.html | Evelyn Merson Married | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/eisenhowers-risk-treacherous-road.html | EISENHOWERS RISK TREACHEROUS ROAD | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/benjamin-d-hill-j.html | BENJAMIN D. HILL j | True | SiıKlal To The few York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/lodge-in-paris-on-way-home.html | Lodge in Paris on Way Home | True | | 1988-01-11 | RE0000368482 | RE0000368482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/la-forza-at-the-met-lucine-amara-gives-first-performance-as-leonora.html | LA FORZA' AT THE 'MET'; Lucine Amara Gives First Performance as Leonora | True | J.B. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/religion-in-colleges-urged.html | Religion in Colleges Urged | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/steamship-society-to-meet.html | Steamship Society to Meet | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/full-test-ban-urged-38-us-leaders-in-appeal-to-eisenhower.html | FULL TEST BAN URGED; 38 U.S. Leaders in Appeal to Eisenhower | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/interest-income-to-be-target-of-us-tax-return-scrutiny.html | Interest Income to Be Target Of U.S. Tax Return Scrutiny | True | By Robert Metz | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/miss-maddux-peter-dunckel-plan-marriage-california-alumna-and.html | Miss Maddux, Peter Dunckel Plan Marriage; California Alumna and Graduate of Yale Become Affianced | True | Special to The yew York Tlows | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/jack-barry-rewed.html | Jack Barry Rewed | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/imrs-l-p-addoms-dead-exhead-of-brooklyn-motion-picture-council-was.html | IMRS. L P. ADDOMS DEAD; Ex-Head of Brooklyn Motion: Picture Council Was 75 | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/heads-envelope-company.html | Heads Envelope Company | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/state-democrats-lean-to-kennedy-at-least-twothirds-of-62-county.html | STATE DEMOCRATS LEAN TO KENNEDY; At Least Two-Thirds of 62 County Leaders Back Him Most County Democratic Heads In State Now Lean to Kennedy | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/a-bishop-defines-dominican-hopes-msgr-reilly-one-of-signers-of.html | A BISHOP DEFINES DOMINICAN HOPES; Msgr. Reilly, One of Signers of Admonition to Trujillo, Cites 'Right of Freedom' | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/rape-suspect-held-queens-exconvict-charged-in-attack-on-woman-85.html | RAPE SUSPECT HELD; Queens Ex-Convict charged in Attack on Woman, 85 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/jersey-is-seeking-city-food-center-assembly-bill-would-set-up-state.html | JERSEY IS SEEKING CITY FOOD CENTER; Assembly Bill Would Set Up State Agency to Replace Washington Market | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/gaitskell-rejects-africa-trip.html | Gaitskell Rejects Affica Trip | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/hotel-for-vienna-500room-project-to-be-run-by-us-airline-subsidiary.html | HOTEL FOR VIENNA; 500-Room Project to Be Run by U.S. Airline Subsidiary | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/ufford-takes-final-in-squash-racquets.html | UFFORD TAKES FINAL IN SQUASH RACQUETS | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/debating-military-policy-presidents-views-on-criticism-of-defense.html | Debating Military Policy; President's Views on Criticism of Defense Program Questioned | True | HENRY A. KISSINGER. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/quesada-warns-on-safety-rules-says-faa-bears-down-on-human-error.html | QUESADA WARNS ON SAFETY RULES; Says F.A.A. 'Bears Down' on Human Error and Other Air Accident Causes | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/journalism-dean-critical-of-press-news-media-falling-short-of-their.html | JOURNALISM DEAN CRITICAL OF PRESS; News Media Falling Short of Their Responsibilities, Barrett Study Finds | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/joyce-gumbiner-wed-.html | Joyce Gumbiner Wed ' | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/42-rise-reported-in-medical-costs.html | 42% RISE REPORTED IN MEDICAL COSTS | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/negro-sitdowns-stir-fear-of-wider-unrest-in-south-negro-sitdowns.html | Negro Sitdowns Stir Fear Of Wider Unrest in South; NEGRO SITDOWNS DISQUIET SOUTH | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/beverly-t-barnett.html | BEVERLY T. BARNETT | True | Special to The New York Times. ' | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/tv-the-missile-race-united-states-position-in-race-for-space.html | TV: 'The Missile Race'; United States Position in Race for Space Examined on 'World Wide 60' Show | True | By John P. Shanley | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/bergdorf-adds-fashion-aide.html | Bergdorf Adds Fashion Aide | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/youth-forum-stresses-education-as-a-weapon-to-combat-bigotry.html | Youth Forum Stresses Education As a Weapon to Combat Bigotry | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/dramatists-deny-nihilistic-trend-gelber-the-connection-albee-the.html | DRAMATISTS DENY NIHILISTIC TREND; Gelber (The Connection'), Albee ('The Zoo Story') Explain Their Views | True | By Arthur Gelb | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/vossler-first-in-panama.html | Vossler First in Panama | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/mayor-vs-governor-wagner-and-rockefeller-appear-intent-on-improving.html | Mayor vs. Governor; Wagner and Rockefeller Appear Intent On Improving Their Political Prestige | True | By Leo Egan | 1988-01-11 | RE0000368482 | RE0000368482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/the-price-is-right.html | The Price Is Right | True | By Arthur Daley | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/miss-priscilla-dilks-becomes-affianced.html | Miss Priscilla Dilks Becomes Affianced | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/monti-of-italy-wins-aau-bobsledding.html | MONTI OF ITALY WINS A.A.U. BOBSLEDDING | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/lumley-excels-in-3to0-victory-bruins-goalie-scores-78th-shutout-of.html | LUMLEY EXCELS IN 3-TO-0 VICTORY; Bruins' Goalie Scores 78th Shutout of His Career -- Leafs Beat Wings | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/tennessee-corp-in-ammonia-deal-southern-nitrogen-company-agrees-to.html | TENNESSEE CORP. IN AMMONIA DEAL; Southern Nitrogen Company Agrees to Buy 30% of Output of New Plant | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/mkay-downs-savitt-takes-tennis-final-in-buffalo-after-defeating.html | M'KAY DOWNS SAVITT; Takes Tennis Final in Buffalo After Defeating Buchholz | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/mutual-funds-timely-readable-analysis-ef-hutton-service-helps.html | Mutual Funds: Timely, Readable Analysis; E.F. Hutton Service Helps Institutional Investors, Others Concern Sends Out Some 2,500 Copies Every Quarter | True | By Gene Smith | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/don-lanning-dies-at-65-former-broadway-actor-was-wed-to-roberta.html | DON LANNING DIES AT 65; Former Broadway Actor Was Wed to Roberta Sherwood | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/a-better-parade-ground.html | A Better Parade Ground | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/1000-girls-cheer-then-have-a-cry-beatniks-bat-mastersons-and-even-a.html | 1,000 GIRLS CHEER, THEN HAVE A CRY Beatniks, Bat Mastersons and Even a Rabbit Gyrate in Fordham's Gym | True | By Nan Robertson | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/pamela-s-brown-wed-to-cephas-b-rogers-3d.html | Pamela S. Brown Wed To Cephas B. Rogers 3d | True | Special to The New York TImes. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/interracial-meetings-urged.html | Interracial Meetings Urged | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/home-rule-delayed-again.html | Home Rule Delayed Again | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/protestant-aid-goes-to-525000-welfare-federation-reports-on.html | PROTESTANT AID GOES TO 525,000; Welfare Federation Reports on Disbursing 1959 City Budget of $1,006,903 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/medical-schools-aided-374510-donated-for-1959-by-pharmaceutical.html | MEDICAL SCHOOLS AIDED; $374,510 Donated for 1959 by Pharmaceutical Industry | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/unionist-arrested-organizer-accused-in-death-linked-to-tennessee.html | UNIONIST ARRESTED; Organizer Accused in Death Linked to Tennessee Plant | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/lightburn-halts-morgan.html | Lightburn Halts Morgan | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/sloan-foundation-elects.html | Sloan Foundation Elects | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/anne-adler-wed-torichardrogin-in-nuptials-here-1958-wellesley.html | Anne Adler Wed ToRichardRogin In Nuptials Here; 1958 Wellesley Alumna Married to Reporter, a Dartmouth Graduate | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/celtics-conquer-warriors-125115-heinsohn-sets-pace-with-30-points.html | CELTICS CONQUER WARRIORS, 125-115; Heinsohn Sets Pace With 30 Points -- Chamberlain Back in Action for Losers | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/futures-in-grain-stage-late-rally-wheat-shows-weeks-best-gains-in.html | FUTURES IN GRAIN STAGE LATE RALLY; Wheat Shows Week's Best Gains in Brisk Trading -- Corn Shows Dips | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/expects-boom-will-slacken-by-july-reuther-would-lift-purchasing.html | Expects Boom Will Slacken by July -- Reuther Would Lift Purchasing Power | True | By A.h. Raskinspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/kramer-debates-with-legion-head-producer-and-mckneally-in-tv.html | KRAMER DEBATES WITH LEGION HEAD; Producer and McKneally in TV Discussion of Hiring of 'Subversive' Writers | True | By Murray Schumachspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/algiers-worries-about-rebel-bid-possible-talks-on-ceasefire-upset.html | ALGIERS WORRIES ABOUT REBEL BID; Possible Talks on Cease-Fire Upset Settlers -- Officials Fear Army Reaction | True | By Henry Tannerspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/moriarty-captures-ryan-giant-slalom.html | MORIARTY CAPTURES RYAN GIANT SLALOM | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/chinese-cautions-soviet-on-us-aim-widow-of-sun-yatsen-in-pravda.html | CHINESE CAUTIONS SOVIET ON U.S. AIM; Widow of Sun Yat-sen, in Pravda Article, Sees Plan to Split Communist Bloc | True | By Osgood Caruthersspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/parking-plans-backed-real-estate-board-supports-citys-garage.html | PARKING PLANS BACKED; Real Estate Board Supports City's Garage Proposal | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/trend-in-demolitions-replacing-sound-housing-with-luxury-dwellings.html | Trend in Demolitions; Replacing Sound Housing With Luxury Dwellings Criticized | True | DONALD J. WEEREN. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/khrushchev-decries-test.html | Khrushchev Decries Test | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/us-bill-seeking-price-breakdown-move-would-require-that-retailers.html | U.S. BILL SEEKING PRICE BREAKDOWN; Move Would Require That Retailers Disclose Credit Costs, Other Charges HEARING SLATED SOON Chance of Passage Seen -- Fees Expected to Use a Variety of Attacks | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/union-curbs-linked-to-retarded-areas.html | UNION CURBS LINKED TO RETARDED AREAS | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/joseph-neville-trotting-official-cofounder-of-little-brown-jug.html | JOSEPH NEVILLE, TROTTING OFFICIAL; Co-Founder of Little Brown Jug Classic DiesuAide of National Association | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/faubus-drive-opened-coast-group-formed-to-seek-nomination-as.html | FAUBUS DRIVE OPENED; Coast Group Formed to Seek Nomination as President | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/congress-to-get-a-tenyear-plan-for-atom-power-aecs-program-will-aim.html | CONGRESS TO GET A TEN-YEAR PLAN FOR ATOM POWER; A.E.C.'s Program Will Aim for Competitive Electric Plants by Late 1960's Congress Will Get 10-Year Plan For Economic Atom Electricity | True | By John W. Finneyspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/riegger-hailed-as-conductor.html | Riegger Hailed as Conductor | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/jeanne-yates-engaged-to-dr-wilbert-moore-i.html | Jeanne Yates Engaged To Dr. Wilbert Moore i | True | I uuuuuuuuu Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/racism-is-denounced-mccracken-terms-it-affront-to-man-and-insult-to.html | RACISM IS DENOUNCED; McCracken Terms It 'Affront to Man and Insult to God' | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/ellender-upholds-world-court-curb.html | ELLENDER UPHOLDS WORLD COURT CURB | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/perus-president-in-france.html | Peru's President in France | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/castings-for-four-plays.html | Castings for Four Plays | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/taxiing-plane-reaches-cuba.html | Taxiing Plane Reaches Cuba | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/jets-to-rome-and-athens.html | Jets to Rome and Athens | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/city-opera-group-offers-baby-doe-walter-cassel-and-beverly-sills.html | CITY OPERA GROUP OFFERS 'BABY DOE'; Walter Cassel and Beverly Sills Star in Season's Bow of Moore Work | True | ERIC SALZMAN. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/pakistan-gives-ayub-fiveyear-mandate.html | PAKISTAN GIVES AYUB FIVE-YEAR MANDATE | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/french-production-expected-to-extend-surge-during-1960.html | French Production Expected to Extend Surge During 1960 | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/rockefeller-urges-us-aid-schools-endorses-presidents-plan-in-speech.html | ROCKEFELLER URGES U.S. AID SCHOOLS; Endorses President's Plan in Speech to Educators -- Benson Sees Threat | True | By Fred M. Hechingerspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/hawks-beat-royals-107105.html | Hawks Beat Royals, 107-105 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/drive-on-rebels-ordered.html | Drive on Rebels Ordered | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/yale-sets-literary-display.html | Yale Sets Literary Display | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/girl-sale-at-princeton-vetoed-by-100-mothers.html | ' Girl Sale' at Princeton Vetoed by 100 Mothers | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/west-is-taming-turkey-business-ranchers-corralling-flocks-as.html | West Is Taming Turkey Business; Ranchers Corralling Flocks as Herding Practice Wanes | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/nasser-calls-for-unity.html | Nasser Calls for Unity | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/wotmanugreenberg.html | WotmanuGreenberg | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/john-e-menz.html | JOHN E. MENZ | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/merck-co-inc.html | MERCK & CO., INC. | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/flintkote-co-elevates-5-heads-of-divisions.html | Flintkote Co. Elevates 5 Heads of Divisions | True | | 1988-01-11 | RE0000368482 | RE0000368482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/oxford-picks-jerseyan-for-cambridge-rowing.html | Oxford Picks Jerseyan For Cambridge Rowing | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/works-by-6-offered-by-composers-group.html | WORKS BY 6 OFFERED BY COMPOSERS GROUP | True | E.S. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/argentines-press-submarine-attacks-argentines-push-submarine-hunt.html | Argentines Press Submarine Attacks; ARGENTINES PUSH SUBMARINE HUNT | True | By Juan de Onisspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/queries-on-hungary-vex-soviet-visitor.html | QUERIES ON HUNGARY VEX SOVIET VISITOR | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/indoor-rink-slushy-though-ice-stays-hard-outdoors.html | Indoor Rink Slushy, Though Ice Stays Hard Outdoors | True | By Michael Straussspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cases-on-religion-said-to-rise-in-59.html | CASES ON RELIGION SAID TO RISE IN '59 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/portland-cement.html | PORTLAND CEMENT | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/lord-accepts-bid-for-senate-race-choice-of-jersey-democrats-serves.html | LORD ACCEPTS BID FOR SENATE RACE; Choice of Jersey Democrats Serves on Port Authority -- Nomination Assured | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/louis-berlin.html | LOUIS BERLIN | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/ouster-in-ukraine-reported.html | Ouster in Ukraine Reported | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/brazil-truck-crash-kills-26.html | Brazil Truck Crash Kills 26 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/music-two-new-american-works-sessions-4th-schullers-klee-studies.html | Music: Two New American Works; Sessions' 4th, Schuller's 'Klee Studies' Heard Minneapolis Symphony Plays at Carnegie Hall | True | By Howard Taubman | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/farm-fires-laid-to-strikers.html | Farm Fires Laid to Strikers | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/drama-desk-discussion-today.html | Drama Desk Discussion Today | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cuba-wins-in-baseball-cienfuegos-tops-puerto-rico-by-40-on-pascuals.html | CUBA WINS IN BASEBALL; Cienfuegos Tops Puerto Rico by 4-0 on Pascual's 1-Hitter | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/moore-is-amazed-at-gerosa-attack-on-fiscal-report-says-controller.html | MOORE IS 'AMAZED' AT GEROSA ATTACK ON FISCAL REPORT; Says Controller Agreed to Delay Comment -- Calls Off Meeting Set for Today MOORE IS 'AMAZED' AT GEROSA ATTACK | True | By Peter Kihss | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/citys-snow-light-as-storm-curves-pennsylvania-new-england-and.html | CITY'S SNOW LIGHT AS STORM CURVES; Pennsylvania, New England and Upstate Get Brunt -- Day to Be Cold Here | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/bertha-r1tch1e-83-a-piano-teacher.html | BERTHA RITCHIE, 83, A PIANO TEACHER | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/smuggler-hunter-quits-customs-post.html | SMUGGLER HUNTER QUITS CUSTOMS POST | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/elizabeth-approves-variance.html | Elizabeth Approves Variance | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/soviet-envoy-to-pakistan.html | Soviet Envoy to Pakistan | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/republicans-hit-back.html | Republicans Hit Back | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/beverly-hansons-287-wins.html | Beverly Hanson's 287 Wins | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/gonzales-sets-back-rosewall-in-tennis.html | GONZALES SETS BACK ROSEWALL IN TENNIS | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/75-safe-in-airliner-mishap.html | 75 Safe in Airliner Mishap | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/checking-on-summer-camps.html | Checking on Summer Camps | True | BENJAMIN D. FERNBACH. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/daily-tigers-can-be-routed-by-relaxation.html | Daily 'Tigers' Can Be Routed By Relaxation | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/6-us-aides-named-to-emergency-posts.html | 6 U.S. AIDES NAMED TO EMERGENCY POSTS | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/economic-report-vexes-nixon-unit-content-of-draft-statement-on.html | ECONOMIC REPORT VEXES NIXON UNIT; Content of Draft Statement on Future Growth of U.S. Divides Cabinet Group | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/attacker-captured-major-from-staten-island-is-injured-at.html | ATTACKER CAPTURED; Major From Staten Island Is Injured at Philippines Base | True | | 1988-01-11 | RE0000368482 | RE0000368482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/trintigants-car-wins-frenchman-in-cooper-climax-beats-gurney-in.html | TRINTIGANT'S CAR WINS; Frenchman, in Cooper Climax, Beats Gurney in Argentina | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/pennsalt-and-olin-in-deal.html | Pennsalt and Olin in Deal | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/mackenzie-takes-4mile-run.html | MacKenzie Takes 4-Mile Run | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/trans-world-elevates-aide.html | Trans World Elevates Aide | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/russians-name-igy-valley.html | Russians Name I.G.Y. Valley | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/clan-to-gather-for-aau-track-coleman-and-grelle-to-return-here-for.html | Clan to Gather for A.A.U. Track; Coleman and Grelle to Return Here for Meet on Saturday Beatty, Baxter Mile Winner, Will Skip Race for Wedding | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/todays-slender-american-woman-is-frequently-size-12-going-on-10.html | Today's Slender American Woman Is Frequently Size 12 Going on 10 | True | By Joan Cook | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/adlerustalker.html | AdleruStalker | True | SIKctal to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/detroit-still-in-slump.html | Detroit Still in Slump | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/revision-is-urged-in-youth-driving-albany-bill-would-require.html | REVISION IS URGED IN YOUTH DRIVING; Albany Bill Would Require Training of 16-Year-Olds for a License at 17 REVISION IS URGED IN YOUTH DRIVING | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/mystery-blotches-mar-washington-monument.html | Mystery Blotches Mar Washington Monument | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/red-bloc-increases-video-stations-50.html | RED BLOC INCREASES VIDEO STATIONS 50% | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/food-import-threat-new-additives-law-may-bar-some-items-official.html | FOOD IMPORT THREAT; New Additives Law May Bar Some Items, Official Says | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/jamin-scores-in-trot-french-horse-beats-7-rivals-despite-54-12-yard.html | JAMIN SCORES IN TROT; French Horse Beats 7 Rivals Despite 54 1/2 - Yard Handicap | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/communism-is-assailed-minister-notes-transition-from-totalitarian.html | COMMUNISM IS ASSAILED; Minister Notes Transition From Totalitarian Church to State | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/dam-on-seneca-land-in-state-is-opposed.html | DAM ON SENECA LAND IN STATE IS OPPOSED | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cairo-denounces-paris-atom-test-seeks-to-spur-asianafrican-bloc-to.html | CAIRO DENOUNCES PARIS ATOM TEST; Seeks to Spur Asian-African Bloc to Sever Ties Cairo Asks Asian-African Outcry Against French Atom Bomb Test | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/freight-derailed-in-midwest.html | Freight Derailed in Midwest | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/shares-advance-on-london-board-prices-recover-after-a-dip-despite.html | SHARES ADVANCE ON LONDON BOARD; Prices Recover After a Dip, Despite Shadow Cast by Threat of Rail Strike AVERAGE UP 1.6 POINTS Strength Ascribed to Flow of Good Company Reports and Industrial News | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/termites-endangering-italian-art-treasures-many-old-buildings.html | Termites Endangering Italian Art Treasures; Many Old Buildings Ruined as Insects Widen Attacks TERMITES IMPERIL TREASURES OF ART | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/boys-apparel-group-elects.html | Boys' Apparel Group Elects | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/citys-general-income-put-at-record-781168000-city-record-seen-in.html | City's General Income Put At Record $781,168,000; CITY RECORD SEEN IN GENERAL FUND | True | By Paul Crowell | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/yonkers-home-to-raise-funds-at-may-25-fete-dinner-night-at-races-to.html | Yonkers Home To Raise Funds At May 25 Fete; Dinner, Night at Races to Aid the Leake and Watts Child Agency | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cardinal-koenig-gains-cleric-injured-on-way-to-rites-for-stepinac.html | CARDINAL KOENIG GAINS; Cleric Injured on Way to Rites for Stepinac Improving | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/feb-24-twin-bill-is-listed-by-met-last-cavalleria-rusticana-and.html | FEB. 24 TWIN BILL IS LISTED BY 'MET'; Last 'Cavalleria Rusticana' and 'Pagliacci' Scheduled -- Olvis in 'Butterfly' | True | | 1988-01-11 | RE0000368482 | RE0000368482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/gop-may-resist-schoolaid-plea-rockefellers-finance-plan-unlikely-to.html | G.O.P. MAY RESIST SCHOOL-AID PLEA; Rockefeller's Finance Plan Unlikely to Move Critics of Local Tax Set-Up | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/e-herman-ernst-i.html | E. HERMAN ERNST I | True | Special to me New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cotton-futures-move-narrowly-marchmay-deliveries-post-losses-while.html | COTTON FUTURES MOVE NARROWLY; March-May Deliveries Post Losses, While Contracts for '61 Show Gains | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/12uuuuuuuuuu-pyne-sisters-are-engaged-to-biologist-and-astronomer.html | 1/2uuuuuuuuuu Pyne Sisters Are Engaged To Biologist and Astronomer | True | Special to The K1/2w York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/six-killed-in-oregon-fire.html | Six Killed in Oregon Fire | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/contract-bridge-goren-invited-to-london-masters-event-has-top.html | Contract Bridge; Goren, Invited to London Masters' Event, Has Top British Player as Partner | True | By Albert H. Morehead | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/governor-blames-mayor-for-split-hints-at-bossism-misrepresentation.html | GOVERNOR BLAMES MAYOR FOR SPLIT; HINTS AT BOSSISM; Misrepresentation Charged in Criticism by Wagner on Share of Budget LEGISLATORS ATTACKED City's Delegation at Albany Switched Position After a Phone Call, He Says GOVERNOR BLAMES WAGNER FOR SPLIT | True | By Clayton Knowles | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/schayes-shot-decides.html | Schayes' Shot Decides | | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/sewing-workshops-to-begin-at-store.html | Sewing Workshops To Begin at Store | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/threat-of-antisemitism-cited.html | Threat of Anti-Semitism Cited | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/bevan-leaves-hospital-laborite-leader-still-weak-in-wake-of-surgery.html | BEVAN LEAVES HOSPITAL; Laborite Leader Still Weak in Wake of Surgery | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/new-haven-tops-rovers-43.html | New Haven Tops Rovers, 4-3 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/albert-russell-56-of-american-svrety.html | ALBERT RUSSELL, 56, OF AMERICAN SVRETY | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/japan-formally-protests.html | Japan Formally Protests | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/us-fears-delay-in-its-arms-plan-for-coming-talk-doubts-that-it-will.html | U.S. FEARS DELAY IN ITS ARMS PLAN FOR COMING TALK; Doubts That It Will Be Ready for Current Conferences of Western Delegates SOME OF THEM VEXED Stress Is on Need to Counter Khrushchev Proposal for Total World Disarming U.S. FEARS DELAY IN ITS ARMS PLAN | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/f-h-cheeswright-a-mvs1clan-was-97.html | F. H. CHEESWRIGHT, A MVS1CIAN, WAS 97 | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/soviet-dooms-5-in-atrocities.html | Soviet Dooms 5 in Atrocities | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/bowles-lauds-kennedy-repeats-denial-of-own-aim-for-place-on-party.html | BOWLES LAUDS KENNEDY; Repeats Denial of Own Aim for Place on Party Ticket | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/for-more-federal-judges.html | For More Federal Judges | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/new-suzie-wong-found-nancy-kwan-is-replacement-for-france-nuyen-in.html | NEW SUZIE WONG FOUND; Nancy Kwan Is Replacement for France Nuyen in Film | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/output-of-steel-continues-high-no-significant-lessening-is-noted-in.html | OUTPUT OF STEEL CONTINUES HIGH; No Significant Lessening Is Noted in Activity -- Sales to Car Makers Steady | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/churchowned-theatre-in-boston-rejects-plays.html | Church-Owned Theatre In Boston Rejects Plays | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/miss-kadel-takes-4-events.html | Miss Kadel Takes 4 Events | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/a-dead-cardinal-and-a-live-cause.html | A Dead Cardinal and a Live Cause | True | By C.l. Sulzberger | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/colgatepalmolive-companies-issue-earnings-figures.html | COLGATE-PALMOLIVE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/de-gaulle-heads-unit-on-algerian-affairs.html | De Gaulle Heads Unit On Algerian Affairs | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/austria-colombo-tie-33-in-soccer-bustamente-gets-final-us-coal-in.html | AUSTRIA, COLOMBO TIE, 3-3, IN SOCCER; Bustamente Gets Final U.S. Coal in Last 3 Minutes -- Fracas Mars Game | True | By William J. Briordy | 1988-01-11 | RE0000368482 | RE0000368482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/passloffiudorf.html | PassloffiuDorf | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/profits-soar-86-at-borgwarner-earnings-436-a-share-in-1959-up-from.html | PROFITS SOAR 86% AT BORG-WARNER; Earnings $4.36 a Share in 1959, Up From the 1958 Level of $2.34 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cyprus-bases-pact-initialed-in-nicosia.html | CYPRUS BASES PACT INITIALED IN NICOSIA | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/mrs-dilys-laing-dies-author-of-the-great-year-wrote-3-books-of.html | MRS. DILYS LAING DIES; Author of 'The Great Year' Wrote 3 Books of Poetry | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/maruta-eisenberg-wed-in-millburn.html | Maruta Eisenberg Wed in Millburn | True | Special to The New York Tlmts. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/algerian-rebels-kill-3.html | Algerian Rebels Kill 3 | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/general-de-gaulles-bomb.html | General De Gaulle's Bomb | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/judith-e-brill-married.html | Judith E. Brill Married | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/city-urged-to-roof-its-five-reservoirs-creating-play-sites.html | City Urged to Roof Its Five Reservoirs, Creating Play Sites | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/text-of-moores-reply-to-city-criticism.html | Text of Moore's Reply to City Criticism | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/hungary-halting-collective-drive-easing-of-farm-program-is-laid-to.html | HUNGARY HALTING COLLECTIVE DRIVE; Easing of Farm Program Is Laid to Spring Planting -- Agriculture Goals Raised | True | By M.s. Handlerspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/morse-will-enter-maryland-primary.html | MORSE WILL ENTER MARYLAND PRIMARY | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/print-exhibition-set.html | Print Exhibition Set | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/teeters-basset-at-top-first-time-the-rings-banshee-scores-in-entry.html | TEETER'S BASSET AT TOP FIRST TIME; The Ring's Banshee Scores in Entry of 700 Dogs -- Pug Reaches Final | True | By John Rendelspecial to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/khrushchev-sees-west-as-selfish-tells-indians-economic-aid-is-aimed.html | KHRUSHCHEV SEES WEST AS SELFISH; Tells Indians Economic Aid Is Aimed Only at Profits -- Cites Soviet Motives | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/rising-business-indices.html | Rising Business Indices | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/advertising-revlon-consolidating-accounts.html | Advertising: Revlon Consolidating Accounts | True | By Robert Alden | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/fleck-posts-a-66-and-ties-collins-each-cards-72hole-273-in-phoenix.html | FLECK POSTS A 66 AND TIES COLLINS; Each Cards 72-Hole 273 in Phoenix Open -- Play-Off Will Be Held Today | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/census-instructors-trained.html | Census Instructors Trained | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/syrian-political-unrest-seen.html | Syrian Political Unrest Seen | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/plane-crash-kills-4-in-family.html | Plane Crash Kills 4 in Family | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/etiquette-for-races-urban-league-aide-suggests-code-of-good-manners.html | ETIQUETTE FOR RACES; Urban League Aide Suggests Code of Good Manners | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/humphrey-scores-success-on-coast-wins-wide-acclaim-for-rights-stand.html | HUMPHREY SCORES SUCCESS ON COAST; Wins Wide Acclaim for Rights Stand -- Other Aspirants Woo California Votes | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/moon-satellite-ruled-out.html | Moon Satellite Ruled Out | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/minister-urges-store-boycotts-decries-segregation-policies-of-kress.html | MINISTER URGES STORE BOYCOTTS; Decries Segregation Policies of Kress and Woolworth Chains in the South | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/academic-linebacker-theodore-martin-hesburgh.html | Academic Linebacker; Theodore Martin Hesburgh | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/found-one-satellite.html | Found — One Satellite | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/khrushchev-voices-a-hope-for-accord.html | KHRUSHCHEV VOICES A HOPE FOR ACCORD | True | Special to The New York Times. | 1988-01-11 | RE0000368482 | RE0000368482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/helen-kettner-recital-pianist-gives-first-program-here-in-five.html | HELEN KETTNER RECITAL; Pianist Gives First Program Here in Five Years | True | E.S. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/evil-in-mankind-called-historic-st-patricks-priest-notes-its.html | EVIL IN MANKIND CALLED HISTORIC; St. Patrick's Priest Notes Its Persistence Despite Advance in Knowledge | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/maldives-pact-signed-islands-in-indian-ocean-grant-britain-the-use.html | MALDIVES PACT SIGNED; Islands in Indian Ocean Grant Britain the Use of Air Base | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/folk-song-program-offered.html | Folk Song Program Offered | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/kroger-company.html | KROGER COMPANY | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/4-of-basketball-squad-hurt.html | 4 of Basketball Squad Hurt | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/color-and-contrast-make-the-best-of-a-modern-apartments-bad-points.html | Color and Contrast Make the Best of a Modern Apartment's Bad Points | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/more-migration-for-west-urged-hias-is-told-movement-from-poor-lands.html | MORE MIGRATION FOR WEST URGED; Hias Is Told Movement From Poor Lands Will Aid Economies, Thwart Reds | True | By Irving Spiegel | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/city-crime-report-called-distorted-police-group-head-assails.html | CITY CRIME REPORT CALLED DISTORTED; Police Group Head Assails Kennedy for View That Delinquency Declined PUBLICITY SEEKING' HIT Traffic Ticket Quotas Also Charged -- Morale of Force Put at 'Lowest Ever' | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/chassards-team-wins-iannicelli-shares-in-victory-in-squash-racquets.html | CHASSARD'S TEAM WINS; Iannicelli Shares in Victory in Squash Racquets Final | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/red-china-spurs-irrigation.html | Red China Spurs Irrigation | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/silent-night-for-actors-fund.html | Silent Night' for Actors Fund | True | | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-15 | 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/city-center-gives-opera-by-menotti-patricia-neway-receives-an.html | CITY CENTER GIVES OPERA BY MENOTTI; Patricia Neway Receives an Ovation for Portrayal of Magda Sorel in 'Consul' | True | ROSS PARMENTER. | 1988-01-11 | RE0000368482 | RE0000368482 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/transport-notes-change-in-unions-liner-atlantic-switches-to.html | TRANSPORT NOTES; CHANGE IN UNIONS; Liner Atlantic Switches to Maritime Unit -- Shipyard Labor Talks Adjourned | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/illness-delays-segnis-trip.html | Illness Delays Segni's Trip | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/michigans-gop-prodded-by-nixon-on-whirlwind-detroit-visit-he-cites.html | MICHIGAN'S G.O.P. PRODDED BY NIXON; On Whirlwind Detroit Visit He Cites Party Progress and Calls for Unity | True | By Damon Stetsonspecial To the New York Tims. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/flaws-discerned-in-lynching-bills.html | FLAWS DISCERNED IN LYNCHING BILLS | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/fieldumunick.html | FielduMunick | True | Special to The New York Time*. : | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/lefkowitz-hails-study-praises-governor-for-longer-inquiry-on.html | LEFKOWITZ HAILS STUDY; Praises Governor for Longer Inquiry on Attorney General | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/inspection-of-buildings-queried.html | Inspection of Buildings Queried | True | ROBERT CINTRON. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/atlantic-acquires-oil-rights.html | Atlantic Acquires Oil Rights | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/arabs-ban-2-us-concerns.html | Arabs Ban 2 U.S. Concerns | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/israeli-parliament-gets-a-peak-budget.html | ISRAELI PARLIAMENT GETS A PEAK BUDGET | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/advertising-bulova-to-turn-back-clock-by-resuming-radio-spots.html | Advertising Bulova to Turn Back Clock by Resuming Radio Spots | True | By Robert Alden | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/apartment-house-to-change-hands-klausner-contracts-to-buy-west-end.html | APARTMENT HOUSE TO CHANGE HANDS; Klausner Contracts to Buy West End Ave. Building -- Other Deals Reported | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/soviet-delays-test-ban-talk.html | Soviet Delays Test Ban Talk | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/food-store-strike-ended-in-capital.html | FOOD STORE STRIKE ENDED IN CAPITAL | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mack-trucks-sales-and-income-rolled-to-record-levels-in-59.html | Mack Trucks Sales and Income Rolled to Record Levels in '59 | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/civil-rights-action-demanded-by-bishop.html | CIVIL RIGHTS ACTION DEMANDED BY BISHOP | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/screen-an-irish-import-poachers-daughter-is-presented-here.html | Screen: An Irish Import; ' Poacher's Daughter' Is Presented Here | True | EUGENE ARCHER. | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/text-of-nehrus-letter-inviting-chou-to-new-delhi.html | Text of Nehru's Letter Inviting Chou to New Delhi | True | JAWAHARLAL NEHRU. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/big-soundproof-job-awarded.html | Big Soundproof Job Awarded | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/king-olav-receives-mikoyan.html | King Olav Receives Mikoyan | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/strong-right-hand-paul-thomas-okeefe.html | Strong Right Hand; Paul Thomas O'Keefe | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/jury-impaneled-in-florida.html | Jury Impaneled in Florida | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/jersey-advances-port-body-study-assembly-approves-inquiry-into.html | JERSEY ADVANCES PORT BODY STUDY; Assembly Approves Inquiry Into Bi-State Agencies -- Market Plan Also Voted JERSEY ADVANCES PORT BODY STUDY | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/19-bills-prepared-to-revamp-state-an-amendment-also-goes-to.html | 19 BILLS PREPARED TO REVAMP STATE; An Amendment Also Goes to Legislature Today to Begin Reorganization | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/press-agents-of-the-great-outdoors-hymn-texas-deer-repellent-etc.html | Press Agents of the Great Outdoors Hymn Texas, Deer Repellent, Etc. | True | By John W. Randolph | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/plea-in-washington-today.html | Plea In Washington Today | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/stage-integration-is-urged-by-actor.html | STAGE INTEGRATION IS URGED BY ACTOR | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mt-etna-blasts-into-action.html | Mt. Etna Blasts Into Action | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/ohio-state-triumphs-quintet-beats-illinois-10981-and-nears-big-ten.html | OHIO STATE TRIUMPHS; Quintet Beats Illinois, 109-81, and Nears Big Ten Title | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/i-frank-j-martin-i.html | I FRANK J. MARTIN I | True | I Special to Thu New York Times. I | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/faubus-would-act-on-own.html | Faubus Would Act on Own | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/worker-killed-in-ind-yard.html | Worker Killed in IND Yard | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/free-press-gets-olympic-support-committee-disagrees-with-state.html | FREE PRESS GETS OLYMPIC SUPPORT; Committee Disagrees With State Department's Bar to East Germans | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/carol-anne-murray-to-be-bride-in-june.html | Carol Anne Murray To Be Bride in June | True | Special to ""lie Now York Times. I | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/w-arthur-drisler.html | W. ARTHUR DRISLER | True | Special lo The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/dr-leslie-hill-educator-dies-exhead-of-cheyney-college-in.html | DR. LESLIE HILL, EDUCATOR, DIES; Ex-Head of Cheyney College in Pennsylvania Was 79 -- Wrote Poetry, Drama | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/joint-sonata-recital.html | Joint Sonata Recital | True | ERIC SALZMAN. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/champion-keeps-new-york-crown-moore-loses-nba-title-for-failure-to.html | CHAMPION KEEPS NEW YORK CROWN; Moore Loses N.B.A. Title for Failure to Defend Before Six-Month Deadline | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/us-team-to-aid-submarine-hunt-13-navy-experts-dispatched-to.html | U.S. TEAM TO AID SUBMARINE HUNT; 13 Navy Experts Dispatched to Argentina -- Their Role Will Be Advisory Only | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/rose-net-13-to-10-first-at-hialeah-beats-cyprian-cat-by-three.html | ROSE NET, 13 TO 10, FIRST AT HIALEAH; Beats Cyprian Cat by Three Lengths -- Jockey York Is Suspended for 10 Days | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/lincoln-arts-center-establishes-repertory-drama-corporation-george.html | Lincoln Arts Center Establishes Repertory Drama Corporation; George Woods Picked to Head Nonprofit Group -- Kazan and Whitehead in Posts | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/pre1900-schools-get-safety-check-intensive-inspection-drive-at-all.html | PRE-1900 SCHOOLS GET SAFETY CHECK; ' Intensive' Inspection Drive at All Buildings Is Started Following Wall Collapse 3 MINOR DEFECTS FOUND 600 Children at Damaged P.S. 14 Shifted to Another School on the East Side | True | By Leonard Buder | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/air-chiefs-press-sac-alert-plan-sharp-and-white-bid-senate-clarify.html | AIR CHIEFS PRESS S.A.C. ALERT PLAN; Sharp and White Bid Senate Clarify President's Role on Keeping Planes Aloft | True | | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/boundaries-bar-none-in-europe-most-national-soccer-teams-are-loaded.html | Boundaries Bar None; In Europe, Most National Soccer Teams Are Loaded With Imported Stars | True | By Robert Daleyspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/gen-mcauliffe-added-to-board-of-cyanamid.html | Gen. McAuliffe Added To Board of Cyanamid | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/office-of-outer-7-in-geneva-expected.html | OFFICE OF 'OUTER 7' IN GENEVA EXPECTED | True | Special to The New York Times | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/treasury-bill-rate-for-91day-issue-climbs-to-4045.html | Treasury Bill Rate For 91-Day Issue Climbs to 4.045% | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/2-policemen-promoted-work-in-a-brooklyn-murder-case-cited-by.html | 2 POLICEMEN PROMOTED; Work in a Brooklyn Murder Case Cited by Kennedy | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/costa-rican-president-assails-central-american-trade-bloc.html | Costa Rican President Assails Central American Trade Bloc | True | By Paul P. Kennedyspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/yonkers-bid-accepted.html | Yonkers Bid Accepted | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/post-time-here-130-that-hour-will-be-used-most-of-racing-season-in.html | POST TIME HERE 1:30; That Hour Will Be Used Most of Racing Season in State | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/judge-mullen-becomes-director-of-bank-here.html | Judge Mullen Becomes Director of Bank Here | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/draft-open-letter.html | Draft Open Letter | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/15year-soviet-plan-maps-wide-projects.html | 15-Year Soviet Plan Maps Wide Projects | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/harvard-hockey-victor-beats-boston-university-32-in-boston-tourney.html | HARVARD HOCKEY VICTOR; Beats Boston University, 3-2, in Boston Tourney Final | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/a-negro-sitdown-ends-in-fist-fight-whites-taunt-and-throw-snowballs.html | A NEGRO SITDOWN ENDS IN FIST FIGHT; Whites Taunt and Throw Snowballs at the Croup in High Point, N.C. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/tips-on-insurance-for-realty-given-agent-cites-way-owners-may-get.html | TIPS ON INSURANCE FOR REALTY GIVEN; Agent Cites Way Owners May Get Cuts in Premium Rates on Building Policies | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/tv-don-juan-in-hell-hatfield-scott-king-and-miss-mckenna-trade.html | TV: 'Don Juan in Hell'; Hatfield, Scott, King and Miss McKenna Trade Shaw's Ideas on 'Play of the Week' | True | By Jack Could | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/romney-cuts-stake-in-rambler-maker.html | ROMNEY CUTS STAKE IN RAMBLER MAKER | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/state-press-urged-to-help-fight-smut.html | STATE PRESS URGED TO HELP FIGHT SMUT | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/comstocks-69-leads-alexander-is-stroke-behind-in-pga-club-tourney.html | COMSTOCK'S 69 LEADS; Alexander Is Stroke Behind in P.G.A. Club Tourney | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/2-airmen-undergoing-2week-space-test.html | 2 Airmen Undergoing 2-Week Space Test | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/du-ponts-profit-its-second-best-net-in-1959-892-a-share-against-725.html | DU PONT'S PROFIT ITS SECOND BEST; Net in 1959 $8.92 a Share, Against $7.25 in 1958 and $9.24 for 1955 | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/girl-2-saved-from-fire-goes-back-into-it-dies.html | Girl, 2, Saved From Fire, Goes Back Into It, Dies | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/amer-machine-foundry-companies-issue-earnings-figures.html | AMER. MACHINE & FOUNDRY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/racing-hearing-set-florida-commission-to-listen-to-horsemens.html | RACING HEARING SET; Florida Commission to Listen to Horsemen's Complaints | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/city-specialty-stores-chooses-a-successor-to-its-president-benjamin.html | City Specialty Stores Chooses A Successor to Its President; Benjamin Goldstein Picked to Replace Green field, Who Plans to Quit | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/fraser-savitt-head-tennis-draw-us-indoor-tourney-to-begin-friday-on.html | Fraser, Savitt Head Tennis Draw; U.S. Indoor Tourney to Begin Friday on Armory Courts | True | By Allison Danzig | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/rise-is-forecast-for-steel-output.html | RISE IS FORECAST FOR STEEL OUTPUT | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/peace-offensive-slated.html | Peace Offensive' Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/blue-chips-lead-rises-in-london-market-buoyed-by-company-reports.html | BLUE CHIPS LEAD RISES IN LONDON; Market Buoyed by Company Reports and Settlement of Railway Dispute | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/de-forest-grant-industrialist-90-exhead-of-federal-terra-gotta.html | DE FOREST GRANT, INDUSTRIALIST, 90; Ex-Head of Federal Terra Gotta CompanyuOfficial of Zoological Society | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/da-costa-in-dutchman.html | Da Costa in 'Dutchman' | True | JOHN BRIGGS. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/penndixie-cement.html | PENN-DIXIE CEMENT | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/music-largescale-symphony-with-a-12tone-row-rochbergs-2d-makes-a.html | Music: Large-Scale Symphony With a 12-Tone Row; Rochberg's 2d Makes a Deep Impression Clevelanders Introduce Work at Carnegie Hall | True | By Ross Parmenter | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/us-plywood-to-redeem-issue.html | U.S. Plywood to Redeem Issue | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/alcoa-forms-sales-group.html | Alcoa Forms Sales Group | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/indians-lectured-by-khrushchev-russian-resumes-his-attack-on-wests.html | INDIANS LECTURED BY KHRUSHCHEV; Russian Resumes His Attack on West's Economic Aid - Departs for Burma INDIANS LECTURED BY KHRUSHCHEV | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/guard-to-give-blood-donations-by-71st-regiment-to-be-made-at-armory.html | GUARD TO GIVE BLOOD; Donations by 71st Regiment to Be Made at Armory | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/sakai-halts-kiobayashi-in-2d.html | Sakai Halts Kiobayashi in 2d | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/shakespeare-for-children.html | Shakespeare for Children | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/dade-county-gives-oral-polio-vaccine.html | DADE COUNTY GIVES ORAL POLIO VACCINE | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/jordan-jails-12-as-plotters.html | Jordan Jails 12 as Plotters | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/jack-davies-dies-at-61-theatrical-agent-here-was-representative-of.html | JACK DAVIES DIES AT 61; Theatrical Agent Here Was Representative of Stars | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/briton-assails-pay-rise-thorneycroft-terms-step-to-avert-rail.html | BRITON ASSAILS PAY RISE; Thorneycroft Terms Step to Avert Rail Strike Risky | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/business-normal-in-ghana.html | Business Normal in Ghana | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/britain-may-share-in-civilplane-costs.html | BRITAIN MAY SHARE IN CIVIL-PLANE COSTS | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/charter-action-at-last.html | Charter Action at Last | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mayor-initiates-charter-review-by-city-officials-they-will-prepare.html | MAYOR INITIATES CHARTER REVIEW BY CITY OFFICIALS; They Will Prepare a Plan in Time for Nov. 8 Ballot -- Five Put on Panel STATE INQUIRY SCORED Wagner, on TV, Again Says Group Did Not Make Any Helpful Suggestions WAGNER INITIATES CHARTER REVISION | True | By Charles G. Bennett | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/j-fred-kenny-56-dead-auto-parts-sales-manager-was-world-warll.html | J. FRED KENNY, 56, DEAD; Auto Parts Sales Manager Was World WarII Officer | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/aid-diabetes-association-benefit.html | Aid Diabetes Association Benefit | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/us-workers-in-hawaii-pay-for-fine-weather.html | U.S. Workers in Hawaii Pay for Fine Weather | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/no-holiday-road-death-lincoln-weekend-in-city-was-free-of.html | NO HOLIDAY ROAD DEATH; Lincoln Week-End in City Was Free of Fatalities | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/adenauer-warns-on-loss-of-berlin-yielding-to-soviet-on-city-may.html | ADENAUER WARNS ON LOSS OF BERLIN; Yielding to Soviet on City May Mean Loss of West Germany, He Declares | True | By Sydney Grusonspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/alvin-roth-leaves-professional-ranks-to-try-his-hand-at-brokerage.html | Alvin Roth Leaves Professional Ranks to Try His Hand at Brokerage Trade | True | By Albert H. Morehead | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/desalting-water-makes-new-gains-meeting-of-engineers-hears-of-cost.html | DESALTING WATER MAKES NEW GAINS; Meeting of Engineers Hears of Cost Cuts in Purifying Sea for Drinking Use DESALTING WATER MAKES NEW GAINS | True | By Peter B. Bart | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/trust-suit-names-national-steel-us-is-seeking-to-dissolve-companys.html | TRUST SUIT NAMES NATIONAL STEEL; U.S. Is Seeking to Dissolve Company's Acquisition of Building Prefabricator | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/two-skiers-hurt-at-squaw-valley-pordon-of-italy-and-molne-of-spain.html | TWO SKIERS HURT AT SQUAW VALLEY; Pordon of Italy and Molne of Spain Suffer Broken Legs in Olympic Drill | True | By Michael Straussspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/rhees-opponent-in-election-dies-dr-chough-pyung-ok-was-patient-at.html | RHEE'S OPPONENT IN ELECTION DIES; Dr. Chough Pyung-Ok Was Patient at Walter Reed -- Headed Korea Opposition | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/democrat-spurns-fusion-proposal-engel-reform-leader-says-it-would.html | DEMOCRAT SPURNS FUSION PROPOSAL; Engel, Reform Leader, Says It Would Not Solve City's Long-Range Problems | True | By Clayton Knowles | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/protest-at-un-considered.html | Protest at U.N. Considered | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/frank-sherr-to-wed-patricia-ann-panero.html | Frank Sherr to Wed Patricia Ann Panero | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/luke-e-otoole-.html | LUKE E. OTOOLE ! | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/eugene-platt-.html | EUGENE PLATT ! | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/anne-w-sibley-married.html | Anne W. Sibley Married | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/us-icebreaker-sets-mark-in-antarctica.html | U.S. Icebreaker Sets Mark in Antarctica | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/catherine-holsey-engaged-to-wed-thomas-ratclif-f-e-skidmore-alumna.html | Catherine Holsey Engaged to Wed Thomas Ratclif f e; Skidmore Alumna and Fordham Law Student Plan June Marriage | True | Sprml li The New Y'rk Timrs. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/submarines-escape-feared.html | Submarine's Escape Feared | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/interfaith-plea-made-on-politics-leaders-of-catholics-jews-and.html | INTERFAITH PLEA MADE ON POLITICS; Leaders of Catholics, Jews and Protestants Ask That Campaign Be Fair | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/yonkers-ahead-of-time-slip-puts-1970-postmark-on-hundreds-of.html | YONKERS AHEAD OF TIME; Slip Puts 1970 Postmark on Hundreds of Postcards | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mcrorymlellan.html | M'CRORY-M'LELLAN | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/co-hiram-taylor-dies-at-85-excamp-smith-superintendent.html | Co'. Hiram Taylor Dies at 85; Ex-Camp Smith Superintendent | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/latin-exiles-unite-seek-to-overthrow-3-rulers-in-caribbean-area.html | LATIN EXILES UNITE; Seek to Overthrow 3 Rulers in Caribbean Area | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/insurer-reports-several-records-northwestern-mutual-lifes-60.html | INSURER REPORTS SEVERAL RECORDS; Northwestern Mutual Life's '60 Dividend Allocation Increased by 9.1% | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/no-reaction-from-peiping.html | No Reaction From Peiping | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/city-plans-issue-of-housing-notes-bids-on-27750000-sale-for-bronx.html | CITY PLANS ISSUE OF HOUSING NOTES; Bids on $27,750,000 Sale for Bronx Development Slated for Feb. 23 | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/hawks-mikita-breaks-hand.html | Hawks' Mikita Breaks Hand | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/ferris-forecasts-5-world-records-marks-in-danger-in-aau-track-in.html | FERRIS FORECASTS 5 WORLD RECORDS; Marks in Danger in A.A.U. Track in High Jump, Shot, Walk, 3-Mile and Weight | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/first-lady-opens-fund-drive.html | First Lady Opens Fund Drive | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/excity-inspector-accuses-loughran.html | EX-CITY INSPECTOR ACCUSES LOUGHRAN | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/sheller-mfg-co.html | SHELLER MFG. CO. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/port-chester-site-picked-for-building.html | PORT CHESTER SITE PICKED FOR BUILDING | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/briton-to-visit-us-to-check-on-maids-sent-to-americans.html | Briton to Visit U.S. To Check on Maids Sent to Americans | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/towed-carrier-hits-shoal-in-li-sound.html | TOWED CARRIER HITS SHOAL IN L.I. SOUND | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/play-area-is-started-forest-hills-country-club-to-have-2-swimming.html | PLAY AREA IS STARTED; Forest Hills Country Club to Have 2 Swimming Pools | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/james-l-cox.html | JAMES L. COX | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/upstate-restaurant-burns.html | Upstate Restaurant Burns | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/doug-jones-posts-shutout-in-fight-3-officials-give-all-10-rounds-to.html | DOUG JONES POSTS SHUTOUT IN FIGHT; 3 Officials Give All 10 Rounds to Unbeaten 175-Pounder in Leroy Green Bout | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/st-bonaventure-five-is-named-for-national-invitation-tourney.html | St. Bonaventure Five Is Named For National Invitation Tourney | True | By Lincoln A. Werden | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/the-costs-of-medication.html | The Costs of Medication | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mrs-ring-lardner-writers-widow-72.html | MRS. RING LARDNER, WRITER'S WIDOW, 72 | True | Special to Tht New York Times. o | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/auto-placings-changed-black-and-decosta-moved-up-in-250mile-daytona.html | AUTO PLACINGS CHANGED; Black and DeCosta Moved Up in 250-Mile Daytona Race | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/britten-premiere.html | Britten Premiere | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/gerosa-tone-mild-on-moore-dispute-controller-is-willing-to-meet.html | GEROSA TONE MILD ON MOORE DISPUTE; Controller Is Willing to Meet With State Commission on Its City Fiscal Proposals | True | By Peter Kihss | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/gershwin-contest-set-competition-for-composers-open-march-15-to-aug.html | GERSHWIN CONTEST SET; Competition for Composers Open March 15 to Aug 31 | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mrs-roosevelt-among-guests-of-sinatra.html | Mrs. Roosevelt Among Guests of Sinatra | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/chessman-denied-stay-execution-scheduled-friday-attorney-keeps.html | CHESSMAN DENIED STAY; Execution Scheduled Friday -- Attorney Keeps Fighting | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/atlas-corp-offers-plan-to-bar-control-of-summers-gyroscope.html | Atlas Corp. Offers Plan to Bar Control of Summers Gyroscope | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/seymour-of-syracuse-is-fined-150-for-scuffle-with-referee.html | Seymour of Syracuse Is Fined $150 for Scuffle With Referee | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/loyalty-requirement-upheld.html | Loyalty Requirement Upheld | True | MERRILL J. COLLETT. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/adelphi-beats-yeshiva.html | Adelphi Beats Yeshiva | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/albany-gets-bill-on-bank-mergers-consolidation-over-county-line-in.html | ALBANY GETS BILL ON BANK MERGERS; Consolidation Over County Line in Same District Eyed | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/li-commuters-to-get-snack-and-school-plea.html | L.I. Commuters to Get Snack and School Plea | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/to-free-gold-and-sobell-clemency-believed-in-order-in-view-of-ten.html | To Free Gold and Sobell; Clemency Believed in Order in View of Ten Years' Imprisonment | True | NATHAN GLAZER, SIDNEY HOOK, IRVING KRISTOL, DWIGHT MACDONALD. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/state-joins-trend-to-smaller-autos.html | STATE JOINS TREND TO SMALLER AUTOS | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/us-pay-rise-urged-aflcio-asks-for-12-increase-backs-shrine.html | U.S. PAY RISE URGED; A.F.L.-C.I.O. Asks for 12% Increase -- Backs Shrine | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/edward-d-pearce-jr.html | EDWARD D. PEARCE JR. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/britains-exports-set-record-january-deficit-at-u39000000.html | Britain's Exports Set Record; January Deficit at u39,000,000 | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mrs-meyer-is-honored-aflcios-murray-green-award-goes-to-lecturer.html | MRS. MEYER IS HONORED; A.F.L.-C.I.O.'s Murray-Green Award Goes to Lecturer | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/cardinal-koenig-improving.html | Cardinal Koenig Improving | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/baudouin-to-name-congo-government.html | BAUDOUIN TO NAME CONGO GOVERNMENT | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/cone-mills-corp.html | CONE MILLS CORP. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/tobacco-prop-bill-sent-to-president.html | TOBACCO PROP BILL SENT TO PRESIDENT | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/johnson-assures-civil-rights-test-accused-of-trick-russell-assails.html | JOHNSON ASSURES CIVIL RIGHTS TEST; ACCUSED OF TRICK; Russell Assails 'lynching of Orderly Procedure' as Southerners Seek Delay TEXAN FULFILLS PLEDGE Places Issue Before Senate by Asking Amendments to Minor School Measure JOHNSON ASSURES CIVIL RIGHTS TEST | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/antiques-show-will-raise-funds-for-settlement-greenwich-house-will.html | Antiques Show Will Raise Funds For Settlement; Greenwich House Will Benefit by Sales From Friday to Sunday | True | | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/president-submits-aw-message-today.html | PRESIDENT SUBMITS AW MESSAGE TODAY | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/pier-executive-is-named.html | Pier Executive Is Named | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/pray-joins-lingaltec.html | Pray Joins Ling-Altec | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/market-slumps-in-late-selling-average-slips-298-points-as-volume-in.html | MARKET SLUMPS IN LATE SELLING; Average Slips 2.98 Points as Volume Increases to 2,780,000 Shares 588 ISSUES OFF, 369 UP NAFI Is Most Active Again, Rising 1 7/8 to 31 3/8 -- Glen Alden Advances 1 3/8 MARKET SLUMPS IN LATE SELLING | True | By Burton Crane | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/five-in-bookie-case-ask-us-wiretap-ban.html | FIVE IN BOOKIE CASE ASK U.S. WIRETAP BAN | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/atrocity-laid-to-fear-exnazi-says-he-put-300-jews-to-death-to-bar.html | ATROCITY LAID TO FEAR; Ex-Nazi Says He Put 300 Jews to Death to Bar Reprisal | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/formation-of-hellenic-congress.html | Formation of Hellenic Congress | True | DEAN ALFANGE, Chairman, American Hellenic Congress. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/kimberlyclark-corp.html | KIMBERLY-CLARK CORP. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/schenley-seeks-end-of-suit.html | Schenley Seeks End of Suit | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/court-move-asks-teamsters-vote-action-for-116000-members-calling.html | COURT MOVE ASKS TEAMSTERS' VOTE; Action for 116,000 Members Calling for a Speedy Ballot Filed in U.S. Tribunal | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/san-diego-gets-indians-baxes.html | San Diego Gets Indians' Baxes | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/murder-inc-begins-filming-tomorrow.html | MURDER, INC.' BEGINS FILMING TOMORROW | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/army-endorses-ayub-renews-loyalty-to-him-after-pakistani-referendum.html | ARMY ENDORSES AYUB; Renews Loyalty to Him After Pakistani Referendum | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/health-aid-for-indians-urged.html | Health Aid for Indians Urged | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/collision-peril-cited-head-of-pilots-union-charges-public-is-being.html | COLLISION PERIL CITED; Head of Pilots' Union Charges Public Is Being Misled | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/sharing-weapons-opposed-proposal-to-provide-allies-with-atomic.html | Sharing Weapons Opposed; Proposal to Provide Allies With Atomic Information Protested | True | DOROTHY HUTCHINSON. Chairman, Policy Committee. United States Section, Women's International League for Peace and Freedom. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/cw-post-quintet-wins.html | C.W. Post Quintet Wins | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/paar-show-stars-the-announcer-hugh-downs-takes-over-as-comedian.html | PAAR SHOW STARS THE ANNOUNCER; Hugh Downs Takes Over as Comedian Leaves Town -- N.B.C. Gets Hitchcock | True | By Val Adams | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/harry-scott-hart.html | HARRY SCOTT HART | True | Snccial to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/trucking-line-hires-rail-man-to-head-carrier-coordination.html | Trucking Line Hires Rail Man To Head Carrier Coordination; Consolidated Freightways Picks D.L. & W. Officer for a High Post | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/burma-awaiting-premier.html | Burma Awaiting Premier | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/saban-names-two-aic-coach-of-bostons-afl-to-appoints-miller-and.html | SABAN NAMES TWO AIC; Coach of Boston's A.F.L. To Appoints Miller and Coll | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/brokerdealer-restrained.html | Broker-Dealer Restrained | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/third-rhee-opponent-to-die.html | Third Rhee Opponent to Die | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/church-merger-fought-32-unitarian-and-universalist-leaders-want-to.html | CHURCH MERGER FOUGHT; 32 Unitarian and Universalist Leaders Want to Stay Apart | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/dr-winchester-physicist-is-dead-former-department-head-at.html | DR. WINCHESTER, PHYSICIST, IS DEAD; Former Department Head at RutgersWas 85uDeveloped Signal Device for Army | True | Snccial to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/governor-sees-slander.html | Governor Sees 'Slander' | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/big-outlays-made-on-newhome-ads.html | BIG OUTLAYS MADE ON NEW-HOME ADS | True | | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/symington-urges-one-space-agency-wants-military-and-civilian.html | SYMINGTON URGES ONE SPACE AGENCY; Wants Military and Civilian Programs to Be Combined — He Speaks on Coast | True | By Bill Deckerspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/congress-presses-for-atom-rocket-joint-committee-discloses-budget.html | CONGRESS PRESSES FOR ATOM ROCKET; Joint Committee Discloses Budget Reduction Would Delay Project 2 Years | True | By John W. Finneyspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/pacific-finance-co.html | PACIFIC FINANCE CO. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/orioles-sign-two-scouts.html | Orioles Sign Two Scouts | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/lectures-to-advise-travelers-to-europe.html | Lectures to Advise Travelers to Europe | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/4-gop-senators-score-auto-union-rackets-unit-members-see-wide.html | 4 G.O.P. SENATORS SCORE AUTO UNION; Rackets Unit Members See Wide Corruption -- Robert Kennedy Denies Charges | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/avc-hits-legion-in-film-dispute-kramer-backed-for-hiring-writers.html | A.V.C. HITS LEGION IN FILM DISPUTE; Kramer Backed for Hiring Writers Without Regard to Their Political Views | True | By Murray Schumachspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/monitors-upheld-in-detroit.html | Monitors Upheld In Detroit | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/romeo-f-petronio-of-brokerage-firm.html | ROMEO F. PETRONIO OF BROKERAGE FIRM | True | SPttil to The New York Tlmei. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/ftc-issues-order-exquisite-form-told-to-halt-alleged-discrimination.html | F.T.C. ISSUES ORDER; Exquisite Form Told to Halt Alleged Discrimination | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/more-school-aid-asked-house-unit-favors-4year-1000000000-building.html | MORE SCHOOL AID ASKED; House Unit Favors 4-Year, $1,000,000,000 Building Plan | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/jakarta-reds-assail-us.html | Jakarta Reds Assail U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/kayserroth-corp.html | KAYSER-ROTH CORP. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/tribute-to-the-enslaved.html | Tribute to the Enslaved | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/new-unit-to-hear-dominican-issue-oas-council-sends-charge-against.html | NEW UNIT TO HEAR DOMINICAN ISSUE; O.A.S. Council Sends Charge Against Trujillo Regime to Group's Peace Committee | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/pettit-to-have-checkup.html | Pettit to Have Check-Up | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/talcott-names-head-of-hew-subsidiary.html | Talcott Names Head Of Hew Subsidiary | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/pursesize-box-holds-an-extra-pair-of-hose.html | Purse-Size Box Holds An Extra Pair of Hose | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/robbers-routed-at-42d-st-movie-gunfire-at-managers-office-rivals.html | ROBBERS ROUTED AT 42D ST. MOVIE; Gunfire at Manager's Office Rivals That on Screen as Police Capture One of 3 | True | By John C. Devlin | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/army-said-to-shield-2-algiers-rightists-army-said-to-bar-algiers.html | Army Said to Shield 2 Algiers Rightists; ARMY SAID TO BAR ALGIERS ARRESTS | True | By Henry Tannerspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/religious-issue-in-voting-statement-regarding-kennedys-candidacy-is.html | Religious Issue in Voting; Statement Regarding Kennedy's Candidacy Is Criticized | True | BRADFORD S. ABERNETHY, Chaplain, Rutgers-The State University. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/theatre-crystal-heart-mildred-dunnock-is-star-of-musical.html | Theatre: 'Crystal Heart'; Mildred Dunnock Is Star of Musical | True | By Brooks Atkinson | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/firemen-carry-dispute-to-mayor.html | Firemen Carry Dispute to Mayor | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/foreign-films-named-5-nominated-as-finalists-for-oscar-awards-april.html | FOREIGN FILMS NAMED; 5 Nominated as Finalists for Oscar Awards April 4 | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/israel-turns-down-parley-with-syria.html | ISRAEL TURNS DOWN PARLEY WITH SYRIA | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/progress-in-pakistan.html | Progress in Pakistan | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/jet-falls-on-house-woman-pilot-die.html | JET FALLS ON HOUSE; WOMAN, PILOT DIE | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/laws-and-followays.html | Laws and Followays | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/food-news-onion-clan-is-versatile.html | Food News: Onion Clan Is Versatile | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/denver-six-beats-swedes.html | Denver Six Beats Swedes | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/penny-pitou-selected.html | Penny Pitou Selected | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/lirr-adding-a-bar-on-503-as-experiment.html | L.I.R.R. Adding a Bar On 5:03 as Experiment | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/coast-project-begun-10-million-county-center-was-designed-by-wright.html | COAST PROJECT BEGUN; 10 Million County Center Was Designed by Wright | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/venezuela-boycott-of-ship-in-12th-day.html | VENEZUELA BOYCOTT OF SHIP IN 12TH DAY | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/bronx-butcher-slain-fatally-shot-as-he-closes-store-700-in-pockets.html | BRONX BUTCHER SLAIN; Fatally Shot As He Closes Store -- $700 in Pockets | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/agency-certifies-boeing-jet.html | Agency Certifies Boeing Jet | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/meyner-confirms-senate-candidate.html | Meyner Confirms Senate Candidate | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/skiatron-ban-extended-sec-trading-prohibition-in-effect-until-feb.html | SKIATRON BAN EXTENDED; S.E.C. Trading Prohibition in Effect Until Feb. 26 | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/unauthorized-use-of-name-is-charged.html | UNAUTHORIZED USE OF NAME IS CHARGED | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/279-of-300-points-scored-by-2-boys-bronx-and-upstate-youths-top.html | 279 OF 300 POINTS SCORED BY 2 BOYS; Bronx and Upstate Youths Top 55,000 Candidates in Annual Competition 1,300 of Awards Are Given for Study in Science, Engineering and Nursing Fields Four-Year Tuition Grants Range From $200 to $700 a Year | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/conant-finds-stress-on-sports-in-junior-highs-almost-vicious-he.html | Conant Finds Stress on Sports In Junior Highs 'Almost Vicious'; He Also Sees 'Grief Ahead' in Pressures on Pupils to Get Into 'Good College' CONANT DEPLORES STRESS ON SPORTS | True | By Fred M. Hechingerspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/sovietcuban-pact-spurs-world-sugar-in-active-trading-moves-are.html | Soviet-Cuban Pact Spurs World Sugar In Active Trading; MOVES ARE MIXED IN COMMODITIES | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/engineering-challenges-women-women-are-urged-to-be-engineers.html | Engineering Challenges Women; WOMEN ARE URGED TO BE ENGINEERS | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/auto-output-cut-as-stocks-mount-155866-assemblies-in-week-compared.html | AUTO OUTPUT CUT AS STOCKS MOUNT; 155,866 Assemblies in Week Compared With 164,227 in Preceding Period | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/american-enka-corp.html | AMERICAN ENKA CORP. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/i-elaine-s-boosin-h-m-tananbaum-will-be-married-finch-college.html | I Elaine S. Boosin; H. M. Tananbaum Will Be Married; 'Finch College Student; i and Senior at N.Y.U. ] : Become Affianced'. | True | .Special t The New York Tinirs. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/algerian-slays-2-policemen.html | Algerian Slays 2 Policemen | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/irt-is-disrupted-in-morning-rush-8000-east-side-riders-are-field-up.html | IRT IS DISRUPTED IN MORNING RUSH; 8,000 East Side Riders Are Field Up 30 Minutes or More -- Woman Hurt | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/fashion-press-fears-lockout-by-balenciaga.html | Fashion Press Fears Lockout By Balenciaga | True | By Carrie Donovanspecial to the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/free-riders-get-break-house-votes-to-ease-penalty-for-misuse-of-us.html | FREE RIDERS GET BREAK; House Votes to Ease Penalty for Misuse of U.S. Vehicles | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/norman-noreil-forms-own-design-concern.html | Norman Noreil Forms Own Design Concern | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/congress-passes-bill-on-pollution-veto-is-defied-as-senate-backs.html | CONGRESS PASSES BILL ON POLLUTION; Veto Is Defied as Senate Backs House on Granting Aid to Purify Water | True | By C.p. Trussellspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/harding-tops-hamilton-fagan-posts-squash-racquets-triumph-over.html | HARDING TOPS HAMILTON; Fagan Posts Squash Racquets Triumph Over Leonard | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/army-modifies-rotc-courses-eases-student-load-but-is-firm-on.html | ARMY MODIFIES R.O.T.C. COURSES; Eases Student Load, but Is Firm on Compulsory Corps ARMY MODIFIES R.O.T.C. COURSES | True | By Jack Raymondspecial to the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/kenyans-accept-macleods-plan-british-proposals-approved-with.html | KENYANS ACCEPT MACLEOD'S PLAN; British Proposals Approved With Reservations by Main Groups at London Talks | True | By Walter H. Waggonerspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/big-utility-issue-on-market-today-1600000-common-shares-of.html | BIG UTILITY ISSUE ON MARKET TODAY; 1,600,000 Common Shares of Tennessee Transmission Offered at $34.50 | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/highestranking-girl-in-regents-makes-learning-lifes-top-aim.html | Highest-Ranking Girl in Regents Makes Learning Life's Top Aim; Religion Next in Importance, Says Yeshiva Senior Who Scored 271 in Tests | True | | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/potato-hedging-on-the-rise.html | Potato Hedging On the Rise | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/red-china-plans-stronger-militia-parttime-army-of-peasants-and.html | RED CHINA PLANS STRONGER MILITIA; Part-Time Army of Peasants and Workers to Grow -- Peiping Hails Role | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/meany-discloses-bid-to-aid-negroes-but-says-nixon-committee-failed.html | MEANY DISCLOSES BID TO AID NEGROES; But Says Nixon Committee Failed to Back Him in Drive on Union's Bias MEANY DISCLOSES OFFER TO NEGROES | True | By A.h. Raskinspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/le-misanthrope-repeats-set.html | Le Misanthrope' Repeats Set | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/us-pipe-foundry.html | U.S. PIPE & FOUNDRY | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/spears-is-jailed-on-auto-charge-figure-in-plane-crash-fatal-to-42.html | SPEARS IS JAILED ON AUTO CHARGE; Figure in Plane Crash Fatal to 42 Gets 5-Year Term -- Search for Craft Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/2-on-new-york-post-win-broun-award.html | 2 ON NEW YORK POST WIN BROUN AWARD | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/lecks-68-wins-phoenix-playoff-coast-pro-defeats-collins-by-3.html | LECKS 68 WINS PHOENIX PLAY-OFF; Coast Pro Defeats Collins by 3 Strokes and Earns $3,150 in Prize Money | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/hugh-j-mgarvey.html | HUGH J. M'GARVEY | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/crewless-subway-tested-in-brooklyn.html | CREWLESS SUBWAY TESTED IN BROOKLYN | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/college-will-cost-1962-in-60.html | College Will Cost $1,962 in '60 | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/venezuela-hails-oil-industry-pact-big-companies-sign-3year-contract.html | VENEZUELA HAILS OIL INDUSTRY PACT; Big Companies Sign 3-Year Contract With Workers -- Aid to Economy Seen | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/chessplaying-policeman-a-hero-at-midtown-fire-many-at-club-led-to.html | Chess-Playing Policeman a Hero at Midtown Fire; Many at Club Led to Safety by Off-Duty Patrolman Quick-Thinking Averts Panic at Blaze on W. 42d St. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/10-nations-join-league-talks-with-portugal-for-11th-place-soccer.html | 10 NATIONS JOIN LEAGUE; Talks With Portugal for 11th Place Soccer Loop Go On | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/governor-warns-districts-to-find-school-revenues-governor-warns-on.html | Governor Warns Districts To Find School Revenues; GOVERNOR WARNS ON SCHOOL TAXES | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/latrobe-shares-on-market.html | Latrobe Shares on Market | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/shelling-of-quemoy-resumed.html | Shelling of Quemoy Resumed | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/fashion-shows-march-18-to-aid-stamford-group-darien-fetes-to.html | Fashion Shows March 18 to Aid Stamford Group; Darien Fetes to Benefit Community Fund of the Junior League | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/earnings-raised-by-columbia-gas-holding-concern-set-marks-for-sales.html | EARNINGS RAISED BY COLUMBIA GAS; Holding Concern Set Marks for Sales and Profit During Last Year | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/2-sessions-held-on-bond-ceiling-house-unit-hears-anderson-senate.html | 2 SESSIONS HELD ON BOND CEILING; House Unit Hears Anderson -- Senate Democrats Call Caucus to Fight Move | True | By Richard E. Mooneyspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/for-change-in-sullivan-law.html | For Change in Sullivan Law | True | P. RANDOLPH HARRIS. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/bell-system-net-is-1148769000-profit-for-1959-compares-with.html | BELL SYSTEM NET IS $1,148,769,000; Profit for 1959 Compares With Earnings in 1958 of $981,463,000 OTHER PEAKS EXCEEDED Assets, Number of Holders and Telephone Additions Also at Record Levels BELL SYSTEM NET IS $1,148,769,000 | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/macmillan-home-hails-africa-ties-briton-after-4week-tour-is-sure-of.html | MACMILLAN HOME, HAILS AFRICA TIES; Briton, After 4-Week Tour, Is Sure of Harmony With Ghana and Nigeria | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/soviet-aids-11-lands-in-asia-and-africa.html | SOVIET AIDS 11 LANDS IN ASIA AND AFRICA | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/other-insurers.html | OTHER INSURERS | True | | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/text-of-wagners-statement-on-the-city-charter-study-plan.html | Text of Wagner's Statement on the City Charter Study Plan | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/dishes-scratch-easily.html | Dishes Scratch Easily | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/democrats-call-governor-tyrant-legislators-from-city-bitter-over.html | DEMOCRATS CALL GOVERNOR TYRANT; Legislators From City Bitter Over Charge They Are Boss-Ruled Puppets | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/theatre-fete-to-aid-citizenship-fund.html | Theatre Fete to Aid Citizenship Fund | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/market-weakens-in-grain-futures-most-prices-stay-close-to-fridays.html | MARKET WEAKENS IN GRAIN FUTURES; Most Prices Stay Close to Friday's Levels -- March Oats Falls the Farthest | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/jury-split-on-strike-deadlocked-in-27-million-suit-against-mine.html | JURY SPLIT ON STRIKE; Deadlocked in 2.7 Million Suit Against Mine Union | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/weeks-municipal-financing.html | Week's Municipal Financing | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mrs-francis-may.html | MRS. FRANCIS MAY | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/lights-in-runway-new-idlewild-aid-embedded-in-concrete-they-guide.html | LIGHTS IN RUNWAY NEW IDLEWILD AID; Embedded in Concrete, They Guide Pilots to Landing in Virtually Any Weather | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/matthews-godih-fit-lightweights-to-box-in-main-event-at-garden.html | MATTHEWS, GODIH FIT; Lightweights to Box in Main Event at Garden Friday | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/giltedged-package-columbus-clinton-and-boys-favored-today-despite.html | Gilt-Edged Package; Columbus, Clinton and Boys Favored Today Despite Law of Averages | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/3state-board-is-proposed-to-help-commuter-lines-regional-council.html | 3-State Board Is Proposed To Help Commuter Lines; Regional Council Would Set Up Agency for Channeling Funds -- New York, Jersey, Connecticut Backing Seen NEW 3-STATE PLAN ON TRANSIT URGED | True | By Harrison E. Salisbury | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/bobby-clark7s-rites-uuuu-300-attend-funeral-here-for-stage.html | : BOBBY CLARK7S RITES uuuu; 300 Attend Funeral Here for Stage Comedian | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/plane-search-slated.html | Plane Search Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/felicien-marceau-accused-as-nazi-good-soup-facing-theatre-party.html | FELICIEN MARCEAU ACCUSED AS NAZI; ' Good Soup' Facing Theatre Party Cancellations After Charges Against Writer | True | By Lewis Funke | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/humphrey-pleads-for-farmer-vote-pressing-wisconsin-drive-he-cites.html | HUMPHREY PLEADS FOR FARMER VOTE; Pressing Wisconsin Drive, He Cites His Record and Attacks Nixon, Benson | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/cuba-says-soviet-will-keep-sugar-denies-possibility-of-resale-to.html | CUBA SAYS SOVIET WILL KEEP SUGAR; Denies Possibility of Resale to Havana's Customers -- U.S. Premium Scorned | True | By B. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/reds-to-build-guiana-plant.html | Reds to Build Guiana Plant | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/cleve-grays-paintings-at-the-staempfli-called-genuine-avantgarde.html | Cleve Gray's Paintings at the Staempfli Called 'Genuine Avant-Garde' | True | By John Canaday | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/court-finds-state-must-pay-us-tax-rules-it-liable-for-21-million-in.html | COURT FINDS STATE MUST PAY U.S. TAX; Rules it Liable for 21 Million in Income Levies on Aid to Harness Tracks 1956 LAW CALLED CLEAR Ending of Subsidies in 1959 Doesn't Erase Obligation, Justice Decrees | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/east-german-bid-on-passes-balked-us-resists-asking-travel-in.html | EAST GERMAN BID ON PASSES BALKED; U.S. Resists Asking Travel in 'Republic,' Instead of in 'Soviet-Occupied Zone' | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/india-acts-in-rat-plague.html | India Acts in Rat Plague | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/morocco-accuses-france.html | Morocco Accuses France | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/compromise-sets-1-14mile-distance-field-of-8-to-race-in-moscow-in.html | COMPROMISE SETS 1 1/4-MILE DISTANCE; Field of 8 to Race in Moscow in September -- Yonkers Signs Aussie Pacers | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/george-ljeylan-youth-leader-86-founder-of-camps-in-new-england.html | GEORGE LJEYLAN, YOUTH LEADER, 86; Founder of Camps in New England DiesuColumbia Medical Head, 1903-29 | True | | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/parking-rules-restored.html | Parking Rules Restored | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/dr-julian-poyourow.html | DR. JULIAN POYOUROW | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/5-choices-win-at-bowie.html | 5 Choices Win at Bowie | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/increase-predicted-in-1960-food-sales.html | INCREASE PREDICTED IN 1960 FOOD SALES | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/stevenson-gives-view.html | Stevenson Gives View | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/coal-study-aid-backed-house-votes-bill-providing-wider-research.html | COAL STUDY AID BACKED; House Votes Bill Providing Wider Research Program | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/test-ban-talk-put-off-172d-3power-geneva-parley-postponed-for.html | TEST BAN TALK PUT OFF; 172d 3-Power Geneva Parley Postponed for Soviet | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/31-split-voted-by-3-m-company-approval-of-stockholders-is-required.html | 3-1 SPLIT VOTED BY 3 M COMPANY; Approval of Stockholders Is Required -- Board Would Weigh Rise in Dividend COMPANIES TAKE DIVIDEND ACTION | | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/german-team-in-dispute.html | German Team in Dispute | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/insurance-swindles-law-to-4-in-new-ark.html | INSURANCE SWINDLES LAW TO 4 IN NEW ARK | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/president-is-elected-by-boylemidway-inc.html | President Is Elected By Boyle-Midway, Inc. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/tunis-to-ask-aid-of-nato-allies-to-oust-france-from-navy-base.html | Tunis to Ask Aid of NATO Allies To Oust France From Navy Base | True | By Thomas F. Bradyspecial to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/discounts-climb-for-bills-of-us-corporates-unchanged-as-dealers.html | DISCOUNTS CLIMB FOR BILLS OF U.S.; Corporates Unchanged as Dealers Await New Issues -- Tax-Exempts Firm | True | By Albert L. Kraus | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/german-troupe-to-visit-us.html | German Troupe to Visit U.S. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/nehru-asks-chou-to-india-for-talk-on-border-issues-seeks-parley-in.html | NEHRU ASKS CHOU TO INDIA FOR TALK ON BORDER ISSUES; Seeks Parley in March, but Takes a Strong Stand -- Doubts 'Common Ground' NEHRU ASKS CHOU TO INDIA FOR TALK | | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/slaying-is-denied-by-miss-tregoff-secretary-says-finchs-wife.html | SLAYING IS DENIED BY MISS TREGOFF; Secretary Says Finch's Wife Pointed a Pistol -- Weeps on First Day on Stand | | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/democratic-speakers-named.html | Democratic Speakers Named | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/li-club-adds-more-cabanas.html | L.I. Club Adds More Cabanas | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/cotton-declines-by-1-to-15-points-liquidation-by-commission-houses.html | COTTON DECLINES BY 1 TO 15 POINTS; Liquidation by Commission Houses and New Orleans Interests Is a Factor | | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/one-short-of-twenty.html | One Short of Twenty | True | By Arthur Daley | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/south-pole-treaty-sent-to-the-senate.html | SOUTH POLE TREATY SENT TO THE SENATE | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/boy-scouts-visit-un.html | Boy Scouts Visit U.N. | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/consolidation-coal.html | CONSOLIDATION COAL | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/inge-toft-leaves-suez-port.html | Inge Toft Leaves Suez Port | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/for-the-red-cross.html | For the Red Cross | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/station-in-boston-received-payola-owner-testifies-that-he-got-1400.html | STATION IN BOSTON RECEIVED PAYOLA; Owner Testifies That He Got $1,400 to Play Records STATION IN BOSTON RECEIVED PAYOLA | True | By William M. Blairspecial to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/pascual-gambino-dead-argentine-industrialist-led-major-business.html | PASCUAL GAMBINO DEAD; Argentine Industrialist Led Major Business Group | | Special to the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/ford-gives-awards-to-12-top-farmers.html | FORD GIVES AWARDS TO 12 TOP FARMERS | True | Special to the New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/oldtimer-recalls-lanes-of-slate-soutar-85-once-hit-289-with-a.html | Old-Timer Recalls Lanes of Slate; Soutar, 85, Once Hit 289 With a Rubber Ball in Newark Retired Salesman to Roll in Tournament in Pennsylvania | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/russian-touring-us-in-coldwar-debate.html | RUSSIAN TOURING U.S. IN 'COLD-WAR' DEBATE | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/blood-donors-to-get-gifts.html | Blood Donors to Get Gifts | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/jersey-acts-on-phils-senate-votes-to-repeal-law-for-teams-shift.html | JERSEY ACTS ON PHILS; Senate Votes to Repeal Law for Team's Shift There | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/us-official-promoted-grosstephan-named-deputy-of-commodity-exchange.html | U.S. OFFICIAL PROMOTED; Grosstephan Named Deputy of Commodity Exchange Unit | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/bellamy-weighs-a-political-play-considers-role-in-advise-and.html | BELLAMY WEIGHS A POLITICAL PLAY; Considers Role in 'Advise and Consent' -- Martin Beck to House 'Semi-Detached' | True | By Sam Zolotow | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/furcolo-loses-on-sales-tax.html | Furcolo Loses on Sales Tax | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/city-seeking-art-for-its-housing-committee-will-be-set-up-to.html | CITY SEEKING ART FOR ITS HOUSING; Committee Will Be Set Up to Encourage Murals to Cut Drabness in Projects | True | By John Sibley | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/smallest-redman-paces-9367-game-5foot-10inch-kovac-excels-st-johns.html | SMALLEST REDMAN PACES 93-67 GAME; 5-Foot 10-Inch Kovac Excels -- St. John's Board to Vote on Tourney Bid Today | True | By Louis Effrat | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/safety-tips.html | Safety Tips | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/iona-wins-8044-from-st-francis-victors-score-11th-triumph-to-tie.html | IONA WINS, 80-44, FROM ST. FRANCIS; Victors Score 11th Triumph to Tie for League Lead -- Queens Beats Hunter | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/fairfield-routs-liu.html | Fairfield Routs L.I.U. | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/detroit-edison-co.html | DETROIT EDISON CO. | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/admit-error-on-city-governor-is-urged.html | ADMIT ERROR ON CITY, GOVERNOR IS URGED | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/fleet-business-picking-up.html | Fleet Business Picking Up | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/pinkertons-elevates-aide.html | Pinkerton's Elevates Aide | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/2dplace-contest-looms-in-oregon-states-secretary-weighs-a-ruling-by.html | 2D-PLACE CONTEST LOOMS IN OREGON; State's Secretary Weighs a Ruling by March 1 on Vice-Presidential Test | True | By Wh. Lawrencespecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/i-nancy-shuttleworth-to-wed.html | I Nancy Shuttleworth to Wed | True | Special to The .New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mrs-lewis-b-stillwell.html | MRS. LEWIS B. STILLWELL | True | sntctal to The New York TImfs. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/french-alliances-aided-by-dance-theatreparty.html | French Alliances Aided By Dance, TheatreParty | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/top-students-turn-to-science-tied-regents-victors-find-backgrounds.html | Top Students Turn to Science; Tied Regents Victors Find Backgrounds Coincide, Too | True | By McCandlish Phillips | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/pal-boxers-win-in-golden-gloves-toro-knocks-out-hogan-for-147pound.html | P.A.L. BOXERS WIN IN GOLDEN GLOVES; Toro Knocks Out Hogan for 147-Pound Title -- Kelly Tops 126-Pounders | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/moroccans-protest-french-atom-blast-by-canceling-pact-morocco.html | Moroccans Protest French Atom Blast By Canceling Pact; Morocco Annuls French Pact In Reprisal for Nuclear Blast | True | By Benjamin Wellesspecial To The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/commodities-ease-index-slid-to-846-thursday-from-847-on-wednesday.html | COMMODITIES EASE; Index Slid to 84.6 Thursday From 84.7 on Wednesday | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/a-punctual-spook-plays-with-gadget-on-garage-doors.html | A Punctual Spook Plays With Gadget On Garage Doors | True | Special to The New York Times. | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/parade-of-styles-aids-1960-march-of-dimes.html | Parade of Styles Aids 1960 March of Dimes | True | By Joan Cook | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-16 | 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368484 | RE0000368484 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/theatre-caligula-bows-camus-drama-opens-at-the-54th-street.html | Theatre; 'Caligula' Bows; Camus Drama Opens at the 54th Street | True | By Brooks Atkinson | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/treasury-seeks-data-on-interest-banks-asked-how-much-us-would-get.html | TREASURY SEEKS DATA ON INTEREST; Banks Asked How Much U.S. Would Get on Deposits, Anderson Testifies | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/jack-asks-court-for-two-trials-seeks-severance-of-charter-and.html | JACK ASKS COURT FOR TWO TRIALS; Seeks Severance of Charter and Conspiracy Counts -- Sees Hogan as Witness | True | By Jack Roth | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/gop-skeptical-of-charter-study-governor-and-mahoney-hail-wagners.html | G.O.P. SKEPTICAL OF CHARTER STUDY; Governor and Mahoney Hail Wagner's Move, but Doubt It Will Be Effective | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/moore-and-gerosa-shun-inquiry-talk.html | MOORE AND GEROSA SHUN INQUIRY TALK | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/city-asks-to-raise-montage-fee-to-5.html | City Asks to Raise Montage Fee to $5 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/72-million-raised-by-pacific-t-t-debentures-sold-at-interest-cost.html | 72 MILLION RAISED BY PACIFIC T. & T.; Debentures, Sold at Interest Cost of 5.09%, Reoffered at Yield of 5.05% | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/commercial-credit-co-companies-issue-earnings-figures.html | COMMERCIAL CREDIT CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/miss-tregoff-tells-of-flight-in-terror.html | MISS TREGOFF TELLS OF FLIGHT IN TERROR | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/mrs-harold-jacobus.html | MRS. HAROLD JACOBUS | True | Special to The New y, | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/35-nominated-for-30000-trot.html | 35 Nominated for $30,000 Trot | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/li-town-host-to-10-students.html | L.I. Town Host to 10 Students | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/kremlin-moves-its-giant-czar-cannon-cast-in-1586.html | Kremlin Moves Its Giant Czar Cannon Cast in 1586 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/air-force-testing-2000mile-system-for-plotting-storms.html | Air Force Testing 2,000-Mile System For Plotting Storms | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/rangers-to-oppose-hawks-six-tonight.html | RANGERS TO OPPOSE HAWKS' SIX TONIGHT | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/banker-joins-crucible-steel.html | Banker Joins Crucible Steel | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/think-of-homeowner-designers-are-urged.html | Think of Homeowner, Designers Are Urged | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/goals-unit-to-shun-political-tie-in-60.html | GOALS UNIT TO SHUN POLITICAL TIE IN '60 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/donnelly-wins-bout-defeats-zulueta-for-his-20th-triumph-without.html | DONNELLY WINS BOUT; Defeats Zulueta for His 20th Triumph Without Loss | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/smathers-in-primary-seeks-florida-favoriteson-support-for-1960.html | SMATHERS IN PRIMARY; Seeks Florida Favorite-Son Support for 1960 Ticket | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/state-sets-loans-for-queens-coop-2-pension-funds-to-provide-57.html | STATE SETS LOANS FOR QUEENS CO-OP; 2 Pension Funds to Provide 57 Million for Housing at Old Jamaica Track | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/the-israeli-frontier.html | The Israeli Frontier | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/exhibit-honors-dutch.html | Exhibit Honors Dutch | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/30-million-raised-by-ny-port-body-serial-bonds-sold-at-a-cost-of.html | 30 MILLION RAISED BY N.Y. PORT BODY; Serial Bonds Sold at a Cost of 3.658%, Reoffered to Yield 2.8 to 3.7% | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/public-garage-plan-backed-by-directors-of-fifth-ave-group.html | Public Garage Plan Backed by Directors Of Fifth Ave. Group | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/the-mutual-security-program.html | The Mutual Security Program | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/avon-products.html | AVON PRODUCTS | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/lukens-steel-co.html | LUKENS STEEL CO. | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/jakarta-raises-soviet-flags.html | Jakarta Raises Soviet Flags | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/st-joseph-lead-co-promotes-a-high-official-to-presidency-cameron.html | St. Joseph Lead Co. Promotes A High Official to Presidency; Cameron Elected to Succeed Fletcher, Who Becomes Concern's Chairman | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/frederick-m-ives.html | FREDERICK M. IVES | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/esther-feller-wed-to-rabbi.html | Esther Feller Wed to Rabbi | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/4-firemen-burned-in-crash.html | 4 Firemen Burned in Crash | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/atom-power-era-near-aec-says-congress-told-west-coast-utilities-are.html | ATOM POWER ERA NEAR, A.E.C. SAYS; Congress Told West Coast Utilities Are Considering Building Large Plants | True | By John W. Finney special To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/mother-calls-kennedy-old-in-wisdom-at-42.html | Mother Calls Kennedy 'Old in Wisdom' at 42 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/hustle-beats-height-on-court-walker-of-michigan-state-surpasses.html | Hustle Beats Height on Court; Walker of Michigan State Surpasses Taller Rivals | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/deal-in-germantown.html | Deal in Germantown | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/nuclear-sea-dump-sought.html | Nuclear Sea Dump Sought | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/acf-industries-adds-educator-as-director.html | ACF Industries Adds Educator as Director | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/text-of-nehrukhrushchev-statement.html | Text of Nehru-Khrushchev Statement | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/de-gaulle-itinerary-in-us.html | De Gaulle Itinerary in U.S. | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/paar-to-return-to-show-march-7-nbc-says-comedian-will-resume-tv.html | PAAR TO RETURN TO SHOW MARCH 7; N.B.C. Says Comedian Will Resume TV Stint After Talks Are Held in Florida | True | By Val Adams | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/2man-submarine-on-display.html | 2-Man Submarine on Display | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/elizabeth-ostueimer.html | ELIZABETH OSTUEIMER | True | Special to Tho New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/thomas-f-griffith.html | THOMAS F. GRIFFITH | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/other-financing.html | OTHER FINANCING | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/court-here-voids-police-dismissal-calls-patrolmans-ouster-over-red.html | COURT HERE VOIDS POLICE DISMISSAL; Calls Patrolman's Ouster Over Red Oath 'Arbitrary and Unreasonable' | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/nigerians-battle-sleeping-disease-cut-huge-swaths-in-bush-to-stem.html | NIGERIANS BATTLE SLEEPING DISEASE; Cut Huge Swaths in Bush to Stem Spread of Illness Caused by Tsetse Fly | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/foes-of-central-heating-lose-in-windsor-castle.html | Foes of Central Heating Lose in Windsor Castle | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/comment-by-carey.html | Comment by Carey | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/puerto-rico-u-gets-loan.html | Puerto Rico U. Gets Loan | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/city-center-gets-grant-of-45000-avalon-foundation-approves-newbold.html | CITY CENTER GETS GRANT OF $45,000; Avalon Foundation Approves Newbold Morris Request - - 'Greenwillow' Delayed | True | By Louis Calta | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/moves-irregular-in-us-securities-newer-issues-firm-older-ones-off.html | MOVES IRREGULAR IN U.S. SECURITIES; Newer Issues Firm, Older Ones Off -- Corporates Active and Steady | True | By Paul Heffernan | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/sleeper-is-found-in-1960-court-bill.html | SLEEPER' IS FOUND IN 1960 COURT BILL | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/metro-broadcasting.html | METRO. BROADCASTING | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/sclerosis-society-elects.html | Sclerosis Society Elects | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/spoleto-ball-raises-25500.html | Spoleto Ball Raises $25,500 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/sebring-in-spotlight-twelve-hours-of-endurance-races-to-see-world.html | Sebring in Spotlight; Twelve Hours of Endurance Races to See World Sports Car Aces in Action | True | By Frank M. Blunk | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/regents-listing-clarified.html | Regents Listing Clarified | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/market-is-shaky-in-london-issues-wall-st-dip-us-bill-rate-rise-and.html | MARKET IS SHAKY IN LONDON ISSUES; Wall St. Dip, U.S. Bill Rate Rise and End-Account Settlements Blamed | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/pratt-outscores-kingsmen-7966-mazrias-19-points-set-pace-wagner-and.html | PRATT OUTSCORES KINGSMEN, 79-66; Mazria's 19 Points Set Pace -- Wagner and Hofstra Win League Games | True | | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/marsh-sings-masetto-in-don-giovanni.html | Marsh Sings Masetto in 'Don Giovanni' | True | JOHN BRIGGS. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/roxy-is-acquired-by-webb-knapp-theatre-bought-for-5-million-faces.html | ROXY IS ACQUIRED BY WEBB & KNAPP; Theatre Bought for 5 Million -- Faces Razing After It Closes Doors March 24 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/paperboard-output-in-moderate-climb.html | PAPERBOARD OUTPUT IN MODERATE CLIMB | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/britain-stresses-a-mobile-attack-versatility-of-power-chief-defense.html | BRITAIN STRESSES A MOBILE ATTACK; Versatility of Power Chief Defense Goal -- Budget at Peacetime Peak BRITAIN STRESSES A MOBILE ATTACK | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/2-in-car-hurt-by-falling-ice.html | 2 in Car Hurt by Falling Ice | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/miss-anna-m-foley.html | MISS ANNA M. FOLEY | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/barge-fire-checked-crewman-missing-as-blaze-imperils-houston-area.html | BARGE FIRE CHECKED; Crewman Missing as Blaze Imperils Houston Area | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/attorney-named-to-aid-un.html | Attorney Named to Aid U.N. | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/gift-honors-student-hitrun-victim-memorialized-by-3-cornell.html | GIFT HONORS STUDENT; Hit-Run Victim Memorialized by 3 Cornell Classmates | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/st-vincent-de-paul-observance.html | St. Vincent de Paul Observance | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/zeckendorf-asks-park-west-buyer-part-of-title-i-project-will-go-for.html | ZECKENDORF ASKS PARK WEST BUYER; Part of Title I Project Will Go for $15,000,000 -- 3 Buildings Finished | True | By Glenn Fowler | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/chief-of-city-specialty-stores-named-head-of-america-corp.html | Chief of City Specialty Stores Named Head of America Corp. | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-territorial-waters-17321-square-miles.html | U.S. Territorial Waters 17,321 Square Miles | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/store-robbers-lock-up-20.html | Store Robbers Lock Up 20 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/stuffyminnis69-in100oooinfield-first-baseman-for-athletics-is.html | STUFFYM'INNIS,69; IN$100,OOOINFIELD; First Baseman for Athletics Is DeaduWas Team-Mate of Coflins, Baker, Barry | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/bankers-trust-company-elects-president-and-vice-chairman.html | Bankers Trust Company Elects President and Vice Chairman | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/state-publishers-oppose-youth-act.html | STATE PUBLISHERS OPPOSE YOUTH ACT | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/joe-louis-case-open-but-us-will-not-chase-him-for-his-back-taxes.html | JOE LOUIS CASE OPEN; But U.S. Will Not Chase Him for His Back Taxes | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/copper-workers-back-new-contract-ratified-after-181day-anaconda.html | COPPER WORKERS BACK; New Contract Ratified After 181-Day Anaconda Strike | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-ships-pierce-antarctic-ice-to-reach-thurston-peninsula-two.html | U.S. Ships Pierce Antarctic Ice To Reach Thurston Peninsula; Two Icebreakers Are First to Penetrate the Isolated Region From Sea U.S. SHIPS REACH ANTARCTIC GOAL | True | By Philip Benjaminspecial To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/pet-milk-company-companies-take-dividend-action.html | Pet Milk Company; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/bill-would-curb-hitrun-drivers-city-asked-to-get-help-of-garage.html | BILL WOULD CURB HIT-RUN DRIVERS; City Asked to Get Help of Garage Repairmen BILL WOULD CURB HIT-RUN DRIVERS | True | By Charles G. Bennett | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/i-patricia-e-potters-becomes-affianced.html | I Patricia E. Potters Becomes Affianced | True | Sp1/2lal to The Ktv York Tlm1/2s. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/alfred-h-abbott.html | ALFRED H. ABBOTT | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/teachings-of-islam.html | Teachings of Islam | True | MICHAEL CLARK. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/jersey-gets-rebuff-in-rail-restoration.html | JERSEY GETS REBUFF IN RAIL RESTORATION | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/pole-backs-disarming-rapacki-says-warsaw-would-cut-forces-if-bonn.html | POLE BACKS DISARMING; Rapacki Says Warsaw Would Cut Forces if Bonn Did | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/drrobertwhucke-pastor-in-queens-58.html | DR.ROBERTW.HUCKE, PASTOR IN QUEENS, 58 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/france-not-to-join-talks.html | France Not to Join Talks | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/charter-is-lost-by-mixed-school-judge-orders-a-receiver-to-wind-up.html | CHARTER IS LOST BY MIXED SCHOOL; Judge Orders a Receiver to 'Wind Up' Affairs of Tennessee Center | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/music-old-acquaintances-stokowski-leads-the-philadelphia-here.html | Music: Old Acquaintances; Stokowski Leads the Philadelphia Here | True | By Howard Taubman | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/son-to-mrs-pantaleoni-3d.html | Son to Mrs. Pantaleoni 3d | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/landlords-term-ended-for-illness-30day-sentence-for-failing-to-give.html | LANDLORD'S TERM ENDED FOR ILLNESS; 30-Day Sentence for Failing to Give Heat Suspended After Week in Jail | True | By Edith Evans Asbury | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/british-team-greeted-squash-racquets-squad-gets-welcome-from.html | BRITISH TEAM GREETED; Squash Racquets Squad Gets Welcome From Official Here | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/brazil-calls-envoy-to-cuba.html | Brazil Calls Envoy to Cuba | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/chessmans-last-ple-56page-document-presenter-to-justice-frankfurter.html | CHESSMAN'S 'LAST' PLE.; 56-Page Document Presenter to Justice Frankfurter | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/romney-explains-his-sale-of-stock-american-motors-head-says-he-cut.html | ROMNEY EXPLAINS HIS SALE OF STOCK; American Motors Head Says He Cut Holdings in Concern to Finance Purchases | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/rhodesia-inquiry-begun-debate-centers-on-possible-bid-to-end.html | RHODESIA INQUIRY BEGUN; Debate Centers on Possible Bid to End Federation | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/fleet-nasrullah-sets-turf-mark-shoemaker-pilots-victor-to-us-record.html | FLEET NASRULLAH SETS TURF MARK; Shoemaker Pilots Victor to U.S. Record of 1:46 4/5 for 1 1/8 Miles on Coast | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/leslie-tyler-64-publicist-is-dead-vice-president-of-the-new-haven.html | LESLIE TYLER, 64, PUBLICIST, IS DEAD; Vice President of the New Haven Railroad Had Served In 47 Years | True | Special to Tht New York Time*. o | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/textile-workers-regain-autonomy-federation-ends-supervision-of.html | TEXTILE WORKERS REGAIN AUTONOMY; Federation Ends Supervision of Union It Found Guilty of Corrupt Domination | True | By A.h. Raskinspecial To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/utility-chief-is-named-fidelity-union-director.html | Utility Chief Is Named Fidelity Union Director | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/death-of-candidate-stuns-south-korea.html | DEATH OF CANDIDATE STUNS SOUTH KOREA | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/jersey-candidate-named.html | Jersey Candidate Named | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/repertory-theatre.html | Repertory Theatre | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/jane-stern-married.html | Jane Stern Married | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/president-seeks-postalrate-rise-gives-plan-to-congressional-leaders.html | PRESIDENT SEEKS POSTAL-RATE RISE; Gives Plan to Congressional Leaders -- Asks Increase of 554 Million a Year | True | By C.p. Trussellspecial To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/latin-trade-pact-delayed.html | Latin Trade Pact Delayed | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/youth-consultation-unit-to-benefit-tomorrow.html | Youth Consultation Unit To Benefit Tomorrow | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/many-to-attend-ball-on-friday-for-greek-unit-the-hellenic-cathedral.html | Many to Attend Ball on Friday For Greek Unit; The Hellenic Cathedral Will Gain by 32d Annual Benefit | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/new-apartment-on-34th-st-begun-7story-building-will-rise-near-9th.html | NEW APARTMENT ON 34TH ST. BEGUN; 7-Story Building Will Rise Near 9th Ave. -- House on W. 75th St. Bought | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/any-morn-victor-in-bowie-sprint-beats-favored-movitave-by-three.html | ANY MORN VICTOR IN BOWIE SPRINT; Beats Favored Movitave by Three Lengths -- Milady Dares Finishes 3d | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/arena-stage-gets-reprieve.html | Arena Stage Gets Reprieve | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/africans-press-role-in-politics-party-leader-in-southwest-africa.html | AFRICANS PRESS ROLE IN POLITICS; Party Leader in South-West Africa Tells of Curbs but Forecasts Self-Rule | True | By Leonard Ingallsspecial To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/governor-fills-staff-vacancies-caused-by-death-of-two-aides.html | Governor Fills Staff Vacancies Caused by Death of Two Aides | True | By Layhmond Robinsonspecial To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/barrymore-estate-valued-at-50000.html | BARRYMORE ESTATE VALUED AT $50,000 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | GRACE HEGGER CASANOVA, | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/negro-cleveland-council-head.html | Negro Cleveland Council Head | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/new-york-scores-125116-triumph-knicks-rally-helps-set-5-garden.html | NEW YORK SCORES 125-116 TRIUMPH; Knicks' Rally Helps Set 5 Garden Records -- Celtics Trim Lakers, 130-122 | True | By Louis Effrat | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/church-protest-bars-play-on-tv-coast-unit-of-the-national-council.html | CHURCH PROTEST BARS PLAY ON TV; Coast Unit of the National Council Opposed Film on Adulterous Minister | True | By John Wicklein | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/mrs-wagner-aids-heart-fund.html | Mrs. Wagner Aids Heart Fund | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/interceptor-plane-in-test.html | Interceptor Plane in Test | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/food-news-market-aids-tardy-cook.html | Food News: Market Aids Tardy Cook | True | By June Owen | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/balenciaga-givenchy-will-admit-the-press.html | Balenciaga, Givenchy Will Admit the Press | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/latinaid-bank-elects-names-6-executive-directors-us-appoints-cutler.html | LATIN-AID BANK ELECTS; Names 6 Executive Directors -- U.S. Appoints Cutler as 7th | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/suit-filed-by-pilot.html | Suit Filed by Pilot | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/strikers-receptive-to-offer-by-wilson.html | STRIKERS RECEPTIVE TO OFFER BY WILSON | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/miss-pitou-named-for-2-ski-events-betsy-snite-linda-meyers-also.html | MISS PITOU NAMED FOR 2 SKI EVENTS; Betsy Snite, Linda Meyers Also Picked for Downhill and Slalom Squads | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/intelligence-unit-is-listed-by-dulles.html | INTELLIGENCE UNIT IS LISTED BY DULLES | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/flu-closes-upstate-school.html | Flu Closes Upstate School | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/1500-at-shoe-display-retailers-and-producers-show-and-view-fall.html | 1,500 AT SHOE DISPLAY; Retailers and Producers Show and View Fall Lines | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/contract-bridge-28-countries-enter-world-tourney-to-be-held-in.html | Contract Bridge; 28 Countries Enter World Tourney to Be Held in Turin, Italy, in Spring | True | By Albert H. Morehead | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/von-brentano-in-pakistan.html | Von Brentano in Pakistan | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/nathan-newman.html | NATHAN NEWMAN | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/lebaron-quits-football-for-law.html | LeBaron Quits Football for Law | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/lenten-sewing-class-will-help-patients.html | Lenten Sewing Class Will Help Patients | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/dean-dixon-gets-music-post.html | Dean Dixon Gets Music Post | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/commodities-slump-index-fell-to-841-monday-from-846-thursday.html | COMMODITIES SLUMP; Index Fell to 84.1 Monday From 84.6 Thursday | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/transport-notes-ships-keel-laid-freighter-is-first-of-four-for.html | TRANSPORT NOTES; SHIP'S KEEL LAID; Freighter Is First of Four for American Export Lines -- Airlines Get Contracts | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/anderson-fights-bond-proposals-democratic-reforms-would-increase.html | ANDERSON FIGHTS BOND PROPOSALS; Democratic Reforms Would Increase Interest Rates, Treasury Chief Says | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/family-of-8-aids-neediest-cases-contributions-since-feb-5-amount-to.html | FAMILY OF 8 AIDS NEEDIEST CASES; Contributions Since Feb. 5 Amount to $1,217 -- Total Gifts Stand at $544,721 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/algerian-peace-and-atomic-aid-to-france.html | Algerian Peace and Atomic Aid to France | True | By C.l. Sulzberger | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/cuba-seizes-two-companies.html | Cuba Seizes Two Companies | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/emergency-transfusion-of-ideas-and-money-urged-for-education.html | Emergency Transfusion of Ideas And Money Urged for Education | True | By Fred M. Hechingerspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/prices-decline-in-world-sugar-close-is-steady-to-off-6-points-as.html | PRICES DECLINE IN WORLD SUGAR; Close Is Steady to Off 6 Points as 245 Delivery Notices Are Posted | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/notables-show-art-theatre-and-music-worlds-exhibit-work-here.html | NOTABLES SHOW ART; Theatre and Music Worlds Exhibit Work Here | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/brucker-fights-cut-in-nike-zeus-funds.html | BRUCKER FIGHTS CUT IN NIKE ZEUS FUNDS | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/one-for-good-measure.html | One for Good Measure | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/iraqi-minister-loses-post.html | Iraqi Minister Loses Post | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/st-johns-and-holy-cross-fives-accept-invitation-tourney-bids.html | St. John's and Holy Cross Fives Accept Invitation Tourney Bids | True | | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/miss-joan-martin-prospective-bride.html | Miss Joan Martin Prospective Bride | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/buick-and-imperial-pare-output-goals-as-auto-sales-slip.html | Buick and Imperial Pare Output Goals As Auto Sales Slip | True | By Damon Stetsonspecial to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/5-big-electrical-concerns-charged-with-bid-rigging-nations-major.html | 5 Big Electrical Concerns Charged With Bid Rigging Nation's Major Manufacturers and 18 Officers Are Indicted Over Sales to Government and Private Industry 5 BIG COMPANIES ACCUSED ON BIDS | True | By Anthony Lewisspecial to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/rebels-will-woo-algeria-settlers-peace-drive-begins-today.html | REBELS WILL WOO ALGERIA SETTLERS; Peace Drive Begins Today -- Moderation Is Theme REBELS WILL WOO ALGERIA SETTLERS | True | By Thomas F. Bradyspecial to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/2-nations-to-join-a-us-space-test-american-instruments-to-go-on.html | 2 NATIONS TO JOIN A U.S. SPACE TEST; American Instruments to Go on British Rockets for Launching in Australia | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/blast-peril-removed-100-here-ordered-out-of-two-lofts-endangered-by.html | BLAST PERIL REMOVED; 100 Here Ordered Out of Two Lofts Endangered by Acid | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/congress-assured.html | Congress Assured | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/fashion-display-will-be-benefit-for-bible-group-event-here-feb-25.html | Fashion Display Will Be Benefit For Bible Group; Event Here Feb. 25 to Contrast Styles of 1820 With Those of Today | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/sidney-t-williams-i.html | SIDNEY T. WILLIAMS i | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/crime-unit-sought-to-fight-syndicates.html | CRIME UNIT SOUGHT TO FIGHT SYNDICATES | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/ban-on-writers-stands-us-still-refuses-to-permit-east-germans-at.html | BAN ON WRITERS STANDS; U.S. Still Refuses to Permit East Germans at Olympics | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/bf-goodrich-co.html | B.F. GOODRICH CO. | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-steel-closes-pipe-mill.html | U.S. Steel Closes Pipe Mill | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/belgrade-eases-stand-on-church-red-leader-says-regime-is-trying.html | BELGRADE EASES STAND ON CHURCH; Red Leader Says Regime Is Trying Only to Keep Politics Out of Religion | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/nixon-will-enter-wisconsin-primary.html | NIXON WILL ENTER WISCONSIN PRIMARY | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/asks-newark-fare-rise-transit-company-seeks-1cent-bus-and-subway.html | ASKS NEWARK FARE RISE; Transit Company Seeks 1-Cent Bus and Subway Increase | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/textile-unit-picks-2-officers.html | Textile Unit Picks 2 Officers | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/ralph-smillie-72-tunnel-designer-engineer-who-helped-plan-lincoln.html | RALPH SMILLIE, 72, TUNNEL DESIGNER; Engineer Who Helped Plan Lincoln, Holland, Brooklyn-Battery Arteries Dies | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/2-synthetic-fibers-make-hardy-cloth.html | 2 Synthetic Fibers Make Hardy Cloth | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/hunt-gets-marymede-theatre.html | Hunt Gets Marymede Theatre | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/weather-bureau-to-move-uptown-but-shift-from-battery-to-rockefeller.html | WEATHER BUREAU TO MOVE UPTOWN; But Shift From Battery to Rockefeller Center May Snarl Radio and TV RADAR TO SEEK STORMS Will Be Atop R.C.A. Building but Must Go if It Disturbs N.B.C. Broadcasts | True | By Richard J.h. Johnston | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/shoes-combine-italian-styling-with-comfort.html | Shoes Combine Italian Styling With Comfort | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/nutrition-experts-score-overeating.html | NUTRITION EXPERTS SCORE OVEREATING | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/blast-in-argentina-kills-3.html | Blast In Argentina Kills 3 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/industrial-output-soars-to-peak-gross-national-product-surges-us.html | Industrial Output Soars to Peak; Gross National Product Surges; U.S. Production Index Put at 169 for January, Up 3% Since December INDUSTRY OUTPUT SOARS PAST PEAK | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/art-african-diversity-100-works-by-the-bambara-displayed-at-the.html | Art: African Diversity; 100 Works by the Bambara Display ed at the Museum of Primitive Art | True | By Dore Ashton | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/soviet-offers-quota-plan-for-check-on-atom-blasts-soviet-submits.html | Soviet Offers Quota Plan For Check on Atom Blasts; SOVIET SUBMITS NEW ATOM OFFER | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/soviet-and-india-say-ties-are-close-communique-by-khrushchev-and.html | SOVIET AND INDIA SAY TIES ARE CLOSE; Communique by Khrushchev and Nehru Also Contains Tribute to Eisenhower SOVIET AND INDIA SAY TIES ARE CLOSE | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/a-commanding-briton-harold-arthur-watkinson.html | A Commanding Briton; Harold Arthur Watkinson | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/international-nickel-adds-to-directorate.html | International Nickel Adds to Directorate | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/advertising-snow-crop-maps-big-campaign.html | Advertising Snow Crop Maps Big Campaign | True | By Robert Alden | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/bloodmobile-is-downtown.html | Bloodmobile Is Downtown | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/caleb-m-savllle-water-engineer-94.html | CALEB M. SAVILLE, WATER ENGINEER, 94 | True | I uuuuuuuuuuu I Swclal to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/warriors-triumph-wilt-gets-44-points.html | WARRIORS TRIUMPH; WILT GETS 44 POINTS | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/private-and-public-financing-exceeding-237-million-slated.html | Private and Public Financing Exceeding 237 Million Slated | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/louis-w-myers-.html | LOUIS W. MYERS ! | True | SPtclal to Tji1/2 Ntw York Time'. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/air-force-studying-object-over-alaska.html | AIR FORCE STUDYING OBJECT OVER ALASKA | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/shortsighted-policy.html | Short-Sighted Policy | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/mikoyan-returns-home-in-moscow-after-his-visit-to-cuba-and-norway.html | MIKOYAN RETURNS HOME; In Moscow After His Visit to Cuba and Norway | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/federal-housing-chief-to-get-builders-award.html | Federal Housing Chief To Get Builders' Award | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/sirens-to-be-tested-today.html | Sirens to Be Tested Today | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/patients-to-run-plant-british-factory-will-employ-mentally-ill-as.html | PATIENTS TO RUN PLANT; British Factory Will Employ Mentally Ill as Workers | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/charter-pledges-given-in-advance-by-mayors-aides-top-democrats-in.html | CHARTER PLEDGES GIVEN IN ADVANCE BY MAYOR'S AIDES; Top Democrats in City Got Wagner's Blunt Demand at Secret Talk Saturday Support for His Charter Plans Obtained in Advance by Mayor | True | By Clayton Knowles | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/chinese-planes-battle-10-migs-reported-in-attack-on-4-nationalist.html | CHINESE PLANES BATTLE; 10 Migs Reported in Attack on 4 Nationalist Craft | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/miles-laboratories.html | MILES LABORATORIES | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/party-canceled-at-marceau-play-jewish-womens-council-unit-drops.html | PARTY CANCELED AT MARCEAU PLAY; Jewish Women's Council Unit Drops 'Good Soup' -- Its Writer Accused as Nazi | True | By Arthur Gelb | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/moore-studies-bid-for-defense-here.html | MOORE STUDIES BID FOR DEFENSE HERE | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/maugham-ends-stay-in-east.html | Maugham Ends Stay in East | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/post-office-opens-drive-on-smut.html | Post Office Opens Drive on Smut | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/caps-twentyyear-effort.html | Caps Twenty-Year Effort | True | By Walter Sullivan | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/argentines-find-submarine-again-navy-reports-sonar-contact-with.html | ARGENTINES FIND SUBMARINE AGAIN; Navy Reports Sonar Contact With Hunted Craft -- Uses U.S. Bombs in Attack | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/mrs-james-j-darling.html | MRS. JAMES J. DARLING | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/american-surety-fills-posts.html | American Surety Fills Posts | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/aides-named-for-oscar-show.html | Aides Named for Oscar Show | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/jersey-girls-lend-dedicated-hands-at-hospital-center.html | Jersey Girls Lend 'Dedicated' Hands At Hospital Center | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/allischalmers-plans-plant.html | Allis-Chalmers Plans Plant | True | | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-expert-on-scene.html | U.S. Expert on Scene | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/percival-chubb-99-of-ethical-culture.html | PERCIVAL CHUBB, 99, OF ETHICAL CULTURE | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/corduroy-prices-raised.html | Corduroy Prices Raised | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/absent-at-squaw-valley.html | Absent at Squaw Valley | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/market-slumps-to-12month-low-general-decline-continues-with-average.html | MARKET SLUMPS TO 12-MONTH LOW; General Decline Continues, With Average Dropping 3.58 as Volume Rises 757 ISSUES OFF, 244 UP Steels, Autos, Electronics Are Weakest -- American Motors Plummets 4 5/8 MARKET SLUMPS TO 12-MONTH LOW | True | By Burton Crane | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/negroes-protest-turns-into-melee-250-pupils-brawl-outside-virginia.html | NEGROES PROTEST TURNS INTO MELEE; 250 Pupils Brawl Outside Virginia Store -- Pickets Parade in Raleigh | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/2-in-suffolk-fined-in-zoning-racket-former-bankermayor-and-an.html | 2 IN SUFFOLK FINED IN ZONING RACKET; Former Banker-Mayor and an Assessor in Bellport Get Suspended Terms | True | By Byron Porterfieldspecial To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/goodyear-topped-2-records-in-59-profit-up-156-to-229-a-share-from.html | GOODYEAR TOPPED 2 RECORDS IN '59; Profit Up 15.6% to $2.29 a Share From $1.98 in '58 -- Sales $1,579,257,984 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/president-urgs-41-billion-in-aid-cites-red-threat-message-to.html | PRESIDENT URGES 4.1 BILLION IN AID; CITES RED THREAT; Message to Congress Asks Billion Increase for One of 'Great Programs' BACKS A RISE FOR INDIA Eisenhower's Pleas Arouse Protests in Congress -- Some Predict Slash PRESIDENT URGES 4.1 BILLION IN AID | True | By Felix Belair Jr.special To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/boy-3-drowns-upstate.html | Boy, 3, Drowns Upstate | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/khrushchev-gets-burma-welcome-reception-cordial-but-not.html | KHRUSHCHEV GETS BURMA WELCOME; Reception Cordial but Not Enthusiastic -- He Stresses Peace and Disarmament | True | By Tillman Durdinspecial To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/pattern-is-mixed-in-cotton-prices-futures-move-7-points-up-to-8-off.html | PATTERN IS MIXED IN COTTON PRICES; Futures Move 7 Points Up to 8 Off, With Distant Contracts Ignored | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/belafonte-returns-tonight.html | Belafonte Returns Tonight | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/puerto-rico-bar-hits-trujillo.html | Puerto Rico Bar Hits Trujillo | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/house-votes-fund-bill-pares-interior-departments-grant-to-5435000.html | HOUSE VOTES FUND BILL; Pares Interior Department's Grant to $543,375,000 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/europes-6-and-7-seen-near-accord-official-of-common-market-calls.html | EUROPE'S 6 AND 7 SEEN NEAR ACCORD; Official of Common Market Calls Pact Stemming Rift a Good Possibility | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/trucker-leaser-propose-merger-us-leasing-corp-pacific-intermountain.html | TRUCKER, LEASER PROPOSE MERGER; U.S. Leasing Corp., Pacific Intermountain Express Map Stock Exchange | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/city-voter-registration-up.html | City Voter Registration Up | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/parties-will-precede-russian-fete-feb-26.html | Parties Will Precede Russian Fete Feb. 26 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/big-asbestos-find-in-northern-quebec.html | BIG ASBESTOS FIND IN NORTHERN QUEBEC | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/boys-high-downs-curtis-five-7243-opens-psal-title-defense-with-36th.html | BOYS HIGH DOWNS CURTIS FIVE, 72-43; Opens P.S.A.L. Title Defense With 36th Victory in Row -- Columbus, Clinton Win | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/united-carbon-co.html | UNITED CARBON CO. | True | | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/utilitys-offering-is-oversubscribed.html | UTILITYS OFFERING IS OVERSUBSCRIBED | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/taiwan-line-joins-safety-unit.html | Taiwan Line Joins Safety Unit | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/columbian-carbon.html | COLUMBIAN CARBON | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/pickets-march-in-raleigh.html | Pickets March in Raleigh | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/big-computer-for-brokers-tallies-its-own-fee-rca-computer-tallies.html | Big Computer for Brokers Tallies Its Own Fee; R.C.A. COMPUTER TALLIES ITS FEE | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/george-h-faux.html | GEORGE H. FAUX | True | f pecial to The New York Time'. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/nontobacco-tax-voted-assembly-would-impose-levy-on-cornsilk.html | NON-TOBACCO TAX VOTED; Assembly Would Impose Levy on Cornsilk Cigarettes | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/kennedy-opens-wisconsin-drive-with-handshakes-and-a-record.html | Kennedy Opens Wisconsin Drive With Handshakes and a Record | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/halpern-scores-in-opening-round-cox-in-fowler-squash-racquets.html | HALPERN SCORES IN OPENING ROUND; Beats Cox in Fowler Squash Racquets Tourney -- Gerry Turns Back O'Connor | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/service-bill-opposed-morse-would-keep-civilian-faculty-in-that.html | SERVICE BILL OPPOSED; Morse Would Keep Civilian Faculty in That Status | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/state-senate-puts-brake-on-oratory-oratory-curbed-in-state-senate.html | State Senate Puts Brake on Oratory; ORATORY CURBED IN STATE SENATE | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/metric-table-allows-fans-to-measure-up.html | Metric Table Allows Fans to Measure Up | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/a-plea-for-broadminded-recognition-of-unenlightened-spin-fisherman.html | A Plea for Broad-Minded Recognition of Unenlightened Spin Fishermen | True | By John W. Randolph | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/united-begins-jet-run.html | United Begins Jet Run | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/negro-reporter-loses-suit.html | Negro Reporter Loses Suit | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/extradition-ordered-trainer-must-stand-trial-for-stealing.html | EXTRADITION ORDERED; Trainer Must Stand Trial for Stealing Chimpanzee | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/moses-asks-city-to-double-tenant-relocation-bonus-moses-asks-rise.html | Moses Asks City to Double Tenant Relocation Bonus; MOSES ASKS RISE IN RELOCATION AID | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/charles-c-gelinas.html | CHARLES C. GELINAS | True | Special to The New York Tlraei. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/hungary-woos-church.html | Hungary Woos Church | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/robert-morris-backed.html | Robert Morris Backed | True | CHARLES EDISON. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/germans-quarrel-over-team-shift-east-skier-receives-place-skaters.html | GERMANS QUARREL OVER TEAM SHIFT; East Skier Receives Place -- Skaters Drill in Slush -- Swedes Get Lost | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/locusts-take-over-israelsyria-border.html | LOCUSTS TAKE OVER ISRAEL-SYRIA BORDER | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/unity-in-olympics-sought-for-korea-north-and-south-reportedly-will.html | UNITY IN OLYMPICS SOUGHT FOR KOREA; North and South Reportedly Will Be Asked to Form One Team for Rome Games | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/pilot-age-limit-gets-court-test-suit-by-flier-union-to-void-faa.html | PILOT AGE LIMIT GETS COURT TEST; Suit by Flier Union to Void F.A.A. Order for Airlines Comes Up Tomorrow | True | By Joseph Carter | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/bowers-to-play-for-bills.html | Bowers to Play for Bills | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/nazi-victims-to-meet-auschwitz-survivors-here-plan-reunion-march-20.html | NAZI VICTIMS TO MEET; Auschwitz Survivors Here Plan Reunion March 20 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/council-to-push-for-more-power-sharkey-indicates-that-is-price-to.html | COUNCIL TO PUSH FOR MORE POWER; Sharkey Indicates That Is Price to Mayor for Backing Revision of Charter | True | By Charles Grutzner | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/van-rie-trial-told-of-girls-vanishing.html | VAN RIE TRIAL TOLD OF GIRL'S VANISHING | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/3-praised-in-capture-kennedy-reassigns-patrolmen-who-foiled-movie.html | 3 PRAISED IN CAPTURE; Kennedy Reassigns Patrolmen Who Foiled Movie Hold-Up | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/statecity-relations.html | State-City Relations | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/stevenson-in-costa-rica.html | Stevenson in Costa Rica | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/may-need-us-help.html | May Need U.S. Help | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/truce-unit-blames-isnel.html | Truce Unit Blames Israel | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/mrs-irving-lovejoy.html | MRS. IRVING LOVEJOY | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/two-fugitives-arrested.html | Two Fugitives Arrested | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/murphyugarrity.html | MurphyuGarrity | True | Şwill to The N1/2w York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/story-of-film-actress-offered-on-startime.html | Story of Film Actress Offered on 'Startime' | True | By Jack Gould | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/polish-bishop-takes-rest.html | Polish Bishop Takes Rest | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/late-rally-pares-soybean-decline-new-contract-lows-posted-earlier.html | LATE RALLY PARES SOYBEAN DECLINE; New Contract Lows Posted Earlier -- Old Wheat and Rye Manage to Rise | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/british-rail-study-urged-in-commons.html | BRITISH RAIL STUDY URGED IN COMMONS | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/david-harrop-columbia-57-to-wed-yolanda-whitman.html | David Harrop, Columbia '57, To Wed Yolanda Whitman | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/austria-accused-slovene-charges-a-violation-of-minority-rights.html | AUSTRIA ACCUSED; Slovene Charges a Violation of Minority Rights Pledge | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/chiefs-sink-chicago-skaters.html | Chiefs Sink Chicago Skaters | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/metals-men-hear-of-research-lag-deficiencies-in-us-effort-cited-by.html | METALS MEN HEAR OF RESEARCH LAG; Deficiencies in U.S. Effort Cited by Metallurgist Who Notes Strides Abroad MINING EXPERTS REPORT Engineering Parley Is Told of Marked Advances by Russia and Red China METALS MEN HEAR OF RESEARCH LAG | True | By Peter B. Bart | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/olympic-medical-organization-has-200-doctors-and-50-nurses.html | Olympic Medical Organization Has 200 Doctors and 50 Nurses; Evacuation Unit, 'Disaster' Hospital and Ski Patrol Supplement Work of Crews at Squaw Valley | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/shrine-suspends-an-editormember.html | SHRINE SUSPENDS AN EDITOR-MEMBER | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/free-travel-to-church-in-lent-is-set-upstate.html | Free Travel to Church In Lent Is Set Upstate | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/charter-action-discussed-study-group-declared-familiar-with-city.html | Charter Action Discussed; Study Group Declared Familiar With City Government Details | True | PAUL T. O'KEEFE, Deputy Mayor, City of New York. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/boat-betters-record-miss-thriftway-is-clocked-at-192001-miles-an.html | BOAT BETTERS RECORD; Miss Thriftway Is Clocked at 192.001 Miles an Hour | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-mediation-ruled-out.html | U.S. Mediation Ruled Out | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/new-atom-club-member-french-blast-is-reminder-of-nations-high-level.html | New Atom Club Member; French Blast Is Reminder of Nation's High Level of Technical Achievement | True | By Hanson W. Baldwin | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/president-weighs-tv-talk-on-defense.html | PRESIDENT WEIGHS TV TALK ON DEFENSE | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/protest-steps-weighed-un-asianafrican-bloc-scans-drastic-antiparis.html | PROTEST STEPS WEIGHED; U.N. Asian-African Bloc Scans 'Drastic' Anti-Paris Moves | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/alan-wood-steel-co-financing-plans-top-237-million.html | ALAN WOOD STEEL CO.; FINANCING PLANS TOP 237 MILLION | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/racial-blood-ban-wins-georgia-house-votes-1072-to-bar-mixing-of.html | RACIAL BLOOD BAN WINS; Georgia House Votes, 107-2, to Bar Mixing of Donors | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/gen-erwmcabe-dies-former-military-intelligence-chief-83-in-army-46.html | GEN. E.R.W.M'CABE DIES; Former Military Intelligence Chief, 83, in Army 46 Years | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/disk-loans-cited-in-payola-study-head-of-concern-owned-by-abc.html | DISK LOANS CITED IN PAYOLA STUDY; Head of Concern Owned by A.B.C. Linked to Other Record Companies DISK LOANS CITED IN PAYOLA STUDY | True | By William M. Blairspecial To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/carr-foundation-plans-dinner-dance-feb-28.html | Carr Foundation Plans Dinner Dance Feb. 28 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/princess-suga-to-wed-hirohitos-daughter-to-marry-son-of-count-march.html | PRINCESS SUGA TO WED; Hirohito's Daughter to Marry Son of Count March 10 | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/squash-racquets-postponed.html | Squash Racquets Postponed | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/i-alfred-h-williams.html | --' i ALFRED H. WILLIAMS | True | i Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/somali-premier-seeks-wests-aid-asks-optimism-for-future-of.html | SOMALI PREMIER SEEKS WEST'S AID; Asks Optimism for Future of Territory -- Freedom Scheduled for July 1 | True | By Jay Walzspecial to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-warns-taxpayers-on-reporting-dividends.html | U.S. Warns Taxpayers On Reporting Dividends | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/split-proposed-for-ohio-edison-2for1-distribution-voted-dividend-is.html | SPLIT PROPOSED FOR OHIO EDISON; 2-for-1 Distribution Voted -- Dividend Is Raised 8c on Present Shares | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/bill-asks-no-tax-on-arts-center-state-approval-is-expected-though.html | BILL ASKS NO TAX ON ARTS CENTER; State Approval Is Expected Though City Would Lose Substantial Revenues | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/commuter-cities-plead-for-us-aid-8-mayors-a-governor-and-rail.html | COMMUTER CITIES PLEAD FOR U.S. AID; 8 Mayors, a Governor and Rail Leaders Spend Day Visiting in Washington TALK TO TOP OFFICIALS Wagner Reports 'Very Good' Progress in Presenting Fiscal Assistance Plan | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/cannon-attacks-rams-back-says-club-used-fraud-and-deceit-to-sign.html | CANNON ATTACKS RAMS; Back Says Club Used 'Fraud and Deceit' to Sign Him | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/january-mark-set-by-utility-network.html | JANUARY MARK SET BY UTILITY NETWORK | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/meany-disputed-on-negro-aid-bid-john-roosevelt-committee-aide-says.html | MEANY DISPUTED ON NEGRO AID BID; John Roosevelt, Committee Aide, Says Labor Leader Made No Written Offer | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/senate-crushes-southern-drive-for-rights-delay-most-of-gop-joins.html | SENATE CRUSHES SOUTHERN DRIVE FOR RIGHTS DELAY; Most of G.O.P. Joins 61-28 Vote Defeating Move to Shelve Debate for Week JOHNSON OPPOSES HALT Rejection of Russell's Plan for More Time Points Up Weakness in His Bloc SENATE REJECTS DELAY ON RIGHTS | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/help-for-british-plane-makers.html | Help for British Plane Makers | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/px-robbed-of-10000-at-mcguire-air-base.html | PX Robbed of $10,000 At McGuire Air Base | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/herbert-bsussman-clothing-executive.html | HERBERT B.SUSSMAN, CLOTHING EXECUTIVE | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/bierwirth-joins-board-of-first-national-city.html | Bierwirth Joins Board Of First National City | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/youths-declared-slack-on-liberty-big-minority-doesnt-grasp.html | YOUTHS DECLARED SLACK ON LIBERTY; Big Minority 'Doesn't Grasp Principles of Democracy, Survey Director Says | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/east-kentucky-forfeits-after-jostling-incident.html | East Kentucky Forfeits After Jostling Incident | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/horvath-tops-beliveau-takes-6point-scoring-lead-over-sidelined.html | HORVATH TOPS BELIVEAU; Takes 6-Point Scoring Lead Over Sidelined Canadien | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/redbacked-chief-resigns-in-sicily-milazzo-move-halts-debate-over.html | RED-BACKED CHIEF RESIGNS IN SICILY; Milazzo Move Halts Debate Over Charges His Aide Tried to Buy Votes | True | Special The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/handwinding-keeps-belfry-clock-going-parishioner-took-on-weekly.html | Hand-Winding Keeps Belfry Clock Going; Parishioner Took On Weekly Chore as a Volunteer in '49 Hard Cranking for 40 Minutes Needed in St. Mark's Steeple | True | By McCandlish Phillips | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/lena-horne-in-dispute-singer-throws-lamp-at-diner-over-racial.html | LENA HORNE IN DISPUTE; Singer Throws Lamp at Diner Over Racial Remarks | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-ship-held-in-port-said.html | U.S. Ship Held in Port Said | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/3-algerians-to-die-for-killing.html | 3 Algerians to Die for Killing | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/austrians-ask-mgm-to-save-130-movies.html | AUSTRIANS ASK M-G-M TO SAVE 130 MOVIES | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/18-seized-in-spain-as-foes-of-regime.html | 18 SEIZED IN SPAIN AS FOES OF REGIME | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/gain-of-4-in-chain-store-sales-in-january-smallest-since-57-sales.html | Gain of 4% in Chain Store Sales In January Smallest Since '57; SALES BY CHAINS UP 4% IN JANUARY | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/bunche-says-60-is-year-of-africa-symposium-finds-new-unity-in.html | BUNCHE SAYS '60 IS YEAR OF AFRICA; Symposium Finds New Unity in Anti-Colonialism -- U.N. Membership Rise Seen | True | By Paul Hofmannspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/nehru-criticized-for-inviting-chou-indian-leader-denies-bid-to.html | NEHRU CRITICIZED FOR INVITING CHOU; Indian Leader Denies Bid to Chinese Red Represents a 'Reversal' of Policy | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/presidents-latin-itinerary-set-four-parliaments-to-hear-him.html | President's Latin Itinerary Set; Four Parliaments to Hear Him | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/text-of-eisenhowers-special-message-to-congress-on-mutual-security.html | Text of Eisenhower's Special Message to Congress on Mutual Security Program | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/traffic-injuries-drop-929-persons-hurt-in-week-deaths-also-decrease.html | TRAFFIC INJURIES DROP; 929 Persons Hurt in Week -- Deaths Also Decrease | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/schoenherr-leads-in-florida-with-68.html | SCHOENHERR LEADS IN FLORIDA WITH 68 | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/financiers-take-timelife-space-swiss-corporation-to-have-offices-in.html | FINANCIERS TAKE TIME-LIFE SPACE; Swiss Corporation to Have Offices in 6th Ave. Building -- Other Business Leases | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/kennedy-assails-attack-on-uaw-declares-gop-senators-on-rackets.html | KENNEDY ASSAILS ATTACK ON U.A.W.; Declares G.O.P. Senators on Rackets Panel Issued a Biased Statement | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/congo-cautioned-on-its-economy-delegates-planning-freedom-urged-to.html | CONGO CAUTIONED ON ITS ECONOMY; Delegates Planning Freedom Urged to Take Measures to Insure Stability | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/robins-land-in-jersey.html | Robins Land in Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/macmillan-favors-more-aid-by-british.html | MACMILLAN FAVORS MORE AID BY BRITISH | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/trials-set-for-paris.html | Trials Set for Paris | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/trujillo-rule-condemned-use-of-terror-against-opposition-personal.html | Trujillo Rule Condemned; Use of Terror Against Opposition, Personal Enrichment Charged | | ROBERT J. ALEXANDER, Associate Professor, Rutgers Uni- versity. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-charges-pilot-forged-license-fbi-holds-man-32-who-flew-transport.html | U.S. CHARGES PILOT FORGED LICENSE; F.B.I. Holds Man, 32, Who Flew Transport Planes for Several Lines | True | By Edward Ranzal | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/graft-details-told-in-city-meat-case.html | GRAFT DETAILS TOLD IN CITY MEAT CASE | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/rj-newmans-have-son.html | R.J. Newmans Have Son | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/rollcall-vote-in-senate-rejecting-rights-delay.html | Roll-Call Vote in Senate Rejecting Rights Delay | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/january-was-8th-month-in-row-with-no-orders-for-new-ships.html | January Was 8th Month in Row With No Orders for New Ships | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/inquiry-is-urged-on-ship-tradeins-williams-tells-senate-some.html | INQUIRY IS URGED ON SHIP TRADE-INS; Williams Tells Senate Some Allowances Are Higher Than Original Prices | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/china-ties-french-test-to-us.html | China Ties French Test to U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/meyner-and-wife-on-vacation.html | Meyner and Wife on Vacation | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/the-sleepers.html | The Sleepers | True | By Arthur Daley | 1988-01-11 | RE0000368485 | RE0000368485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-17 | 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/mrs-i-james-volpe.html | MRS. I. JAMES VOLPE | True | Special to The New York Times. | 1988-01-11 | RE0000368485 | RE0000368485 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/with-or-without-syrup.html | With or Without Syrup | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/farmers-hate-to-cost-us-taxes-on-60000.html | Farmer's Hate to Cost U.S. Taxes on $60,000 | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/fulbright-concert-set-awards-winners-will-give-a-program-here-march.html | FULBRIGHT CONCERT SET; Awards Winners Will Give a Program Here March 3 | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/cabarettax-cut-gains-senate-unit-approves-bill-to-halve-20-per-cent.html | CABARET-TAX CUT GAINS; Senate Unit Approves Bill to Halve 20 Per Cent Levy | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/rca-plans-to-double-output-of-color-tv-sets-sarnoff-says-company-in.html | R.C.A. Plans to Double Output Of Color TV Sets, Sarnoff Says; Company in Black Last Year for First Time on Such Sales, Analysts Told | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/one-company-disappointed.html | One Company 'Disappointed' | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/2-hunted-in-px-holdup-recheck-shows-robbers-got-19000-at-mcguire.html | 2 HUNTED IN PX HOLD-UP; Recheck Shows Robbers Got $19,000 at McGuire Air Base | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/senate-approves-ica-aide.html | Senate Approves I.C.A. Aide | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/cigarettes-from-us-getting-scarce-in-cuba.html | Cigarettes From U.S. Getting Scarce in Cuba | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/tully-wins-squash-racquets.html | Tully Wins Squash Racquets | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/junior-unit-plans-aid-to-hebrew-university.html | Junior Unit Plans Aid To Hebrew University | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/25000-loan-reported.html | $25,000 Loan Reported | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/gerber-co-promotes-manufacturing-aide.html | Gerber Co. Promotes Manufacturing Aide | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/new-records-in-output.html | New Records in Output | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/census-boss-posts-help-wanted-sign-regional-office-is-seeking-50000.html | CENSUS BOSS POSTS HELP WANTED SIGN; Regional Office Is Seeking 50,000 Applications for 10,000 Jobs in April PAY IS ABOUT $13 A DAY Applicant Must Be Over 18 Years to Take Test -- Most to Work 9 Days | True | By Will Lissner | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/researchcottrell-elects.html | Research-Cottrell Elects | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/cotton-futures-move-narrowly-prices-close-7-points-off-to-3-up.html | COTTON FUTURES MOVE NARROWLY; Prices Close 7 Points Off to 3 Up -- Estimate of Consumption Rises | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/politician-in-the-presidential-family.html | Politician in the Presidential Family | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/leslie-w-gorham-dies-u-civio-leader-in-connecticut-was-exmasonic.html | LESLIE W. GORHAM DIES; u Civio Leader in Connecticut Was Ex-Masonic Official | True | Special to The New York T)ml/2. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/eastern-air-lines-fills-post.html | Eastern Air Lines Fills Post | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/westport-dikes-urged-proposal-by-army-engineers-to-be-weighed-at.html | WESTPORT DIKES URGED; Proposal by Army Engineers to Be Weighed at Hearing | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/theatre-in-moscow-shows-that-rats-and-cat-coexist-trained.html | Theatre in Moscow Shows That Rats and Cat Coexist; Trained Performers Carry on Legacy of a Gifted Clown | True | By Max FrankelspecialTo the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/tryout-performances-set.html | Tryout Performances Set | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/six-nations-in-tennis-entries-close-for-american-zone-davis-cup.html | SIX NATIONS IN TENNIS; Entries Close for American Zone Davis Cup Play | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/2-musicians-locals-agree-to-integrate.html | 2 MUSICIANS LOCALS AGREE TO INTEGRATE | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/42500-grant-aids-diplomacy-study.html | $42,500 GRANT AIDS DIPLOMACY STUDY | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/2d-group-drops-play-by-marceau-womens-league-for-israel-cancels-2.html | 2D GROUP DROPS PLAY BY MARCEAU; Women's League for Israel Cancels 2 Theatre Parties for 'The Good Soup' | True | By Arthur Gelb | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/merrittchapman-tells-unions-demands-may-doom-derricks-if-crews-get.html | Merritt-Chapman Tells Unions Demands May Doom Derricks; If Crews Get Pay Increases They Want, Cost of Running Big Cargo Lifts Could Be Prohibitive, Company Says | True | By George Horne | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/symington-backs-civil-rights-aims.html | SYMINGTON BACKS CIVIL RIGHTS AIMS | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/upjohn-profit-rose-159-in-59-to-165-a-share-on-peak-sales.html | Upjohn Profit Rose 15.9% in '59 To $1.65 a Share on Peak Sales | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/exaide-says-cuba-got-12-czech-migs.html | EX-AIDE SAYS CUBA GOT 12 CZECH MIGS | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/seven-raid-sirens-fail-but-711-operate-in-test-of-civil-defense.html | SEVEN RAID SIRENS FAIL; But 711 Operate in Test of Civil Defense Here | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/seven-new-casualties.html | Seven New Casualties | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mrs-josepb-mmurray.html | MRS. JOSEPH M'MURRAY | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/brown-beats-yale-31-battels-3-goals-pace-victory-in-ivy-league.html | BROWN BEATS YALE, 3-1; Battel's 3 Goals Pace Victory in Ivy League Hockey | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/universal-marion.html | UNIVERSAL MARION | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/president-scoffs-at-tour-dangers-says-he-cannot-worry-will-give.html | PRESIDENT SCOFFS AT TOUR DANGERS; Says He Cannot Worry -- Will Give TV-Radio Report Prior to Departure | True | By Felix Belair Jr.special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/sales-at-peak-for-woolworth-up-605-per-cent-last-year-net-of-403-a.html | SALES AT PEAK FOR WOOLWORTH; Up 6.05 Per Cent Last Year -- Net of $4.03 a Share Highest Since 1948 | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/columbia-drive-picks-chairman.html | Columbia Drive Picks Chairman | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/brooklyn-hospital-to-gain.html | Brooklyn Hospital to Gain | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/big-airline-lists-record-earnings-american-places-1959-net-at-253-a.html | BIG AIRLINE LISTS RECORD EARNINGS; American Places 1959 Net at $2.53 a Share, Against $1.97 a Year Earlier BIG AIRLINE LISTS RECORD EARNINGS | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/tennis-area-voted-for-park-in-bergen.html | TENNIS AREA VOTED FOR PARK IN BERGEN | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/hank-knocks-out-rodriguez-in-6th-stops-29th-rival-as-referee-steps.html | HANK KNOCKS OUT RODRIGUEZ IN 6TH; Stops 29th Rival as Referee Steps In to Halt Battering of California Boxer | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/nyu-out-to-snap-holy-cross-string-violet-aims-to-check-foley-at.html | N.Y.U. OUT TO SNAP HOLY CROSS STRING; Violet Aims to Check Foley at Garden Tonight -- Seton Hall to Face Niagara | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/chicago-triumphs-over-bluss-by-51-worsley-hospitalized-after-2.html | CHICAGO TRIUMPHS OVER BLUES BY 5-1; Worsley Hospitalized After 2 Tendons on Right Hand Are Cut by Hull's Skate | True | By William J. Briordy | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/deck-officer-vote-fought-in-court-exofficial-of-local-asks.html | DECK OFFICER VOTE FOUGHT IN COURT; Ex-Official of Local Asks Injunction to Bar Election -- Union Adamant | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/debut-of-troupe-from-italy-to-aid-2-organizations-girls-town-there.html | Debut of Troupe From Italy to Aid 2 Organizations; Girls Town There and Music School Will Benefit on Tuesday | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/fred-tuke.html | FRED TUKE | True | Specialto The New York Times, | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/stillcamera-imports-increased-last-year.html | Still-Camera Imports Increased Last Year | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/pope-at-stepinac-rite-solemn-funeral-mass-sung-for-cardinal-at-st.html | POPE AT STEPINAC RITE; Solemn Funeral Mass Sung for Cardinal at St. Peter's | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/army-rejects-five-wont-take-youths-ordered-to-join-or-go-to-jail.html | ARMY REJECTS FIVE; Won't Take Youths Ordered to Join or Go to Jail | True | | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-to-aid-childrens-group.html | U.S. to Aid Children's Group | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/bid-to-shift-pupils-in-harlem-balked.html | BID TO SHIFT PUPILS IN HARLEM BALKED | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/bankers-trust-officer-joins-building-concern.html | Bankers Trust Officer Joins Building Concern | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/steep-rock-iron-mines.html | STEEP ROCK IRON MINES | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/house-delays-move-on-interest-ceiling.html | HOUSE DELAYS MOVE ON INTEREST CEILING | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/more-red-clashes-foreseen-by-taipei.html | MORE RED CLASHES FORESEEN BY TAIPEI | Special to The New York Times. | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/theobald-seeking-new-school-aides-would-decentralize-system-with-4.html | THEOBALD SEEKING NEW SCHOOL AIDES; Would Decentralize System With 4 Deputies to Cover Designated Areas | True | By Leonard Buder | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/trade-block-seen-in-antitrust-law-lawyer-calls-on-courts-to-ease.html | TRADE BLOCK SEEN IN ANTITRUST LAW; Lawyer Calls on Courts to Ease Rules in Economic Contest With Russia JOINT VENTURES BACKED Engineering Meeting Also Hears of Mining Role for Atomic Blasts | True | By Peter B. Bart | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/decline-is-broad-in-london-issues-all-sections-of-the-market.html | DECLINE IS BROAD IN LONDON ISSUES; All Sections of the Market Depressed -- Industrial Index Off 4.1 Points | Special to The New York Times. | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/pollution-study-due-off-li-shore.html | POLLUTION STUDY DUE OFF L.I. SHORE | Special to The New York Times. | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/honduras-protests-incident.html | Honduras Protests Incident | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/sunbeam-buying-john-oster-co-proposed-deal-would-mark-entry-into.html | SUNBEAM BUYING JOHN OSTER CO.; Proposed Deal Would Mark Entry Into the Field of Electronic Research | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/port-body-inquiry-by-house-is-urged-jerseys-congress-members-ask.html | PORT BODY INQUIRY BY HOUSE IS URGED; Jersey's Congress Members Ask Judiciary Unit to Look Into Authority's Powers CELLER ASSAILS AGENCY Says It Has Grown 'Almost to Superstate' -- Submits Bill Requiring Reports | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/leafs-end-victory-famine.html | Leafs End Victory Famine | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-and-canada-map-common-trade-aims.html | U.S. AND CANADA MAP COMMON TRADE AIMS | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/patriotic-group-will-celebrate-here-on-monday-state-sons-of.html | Patriotic Group Will Celebrate Here on Monday; State Sons of Revolution to Mark Birthday of Washington | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/text-of-olympic-oath-to-be-recited-today.html | Text of Olympic Oath To Be Recited Today | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/i-uuuuu-dunstonuzients-j.html | I uuuu'u DunstonuZients j | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/ayub-forms-charter-unit.html | Ayub Forms Charter Unit | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/widespread-bias-is-denied-by-bonn-it-finds-no-evidence-large-parts.html | WIDESPREAD BIAS IS DENIED BY BONN; It Finds No Evidence Large Parts of Population Have Anti-Semitic Feelings | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/new-fund-aims-at-capital-gains-for-a-life-insurance-portfolio.html | New Fund Aims at Capital Gains For a Life Insurance Portfolio | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/r-francis-dooley.html | R. FRANCIS DOOLEY | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/sherard-excels-in-5945-victory-gets-21-points-for-army-in-lehigh.html | SHERARD EXCELS IN 59-45 VICTORY; Gets 21 Points for Army in Lehigh Game -- Cadets' Six Trims Williams, 6-4 | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/turkish-deputies-use-fists.html | Turkish Deputies Use Fists | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/finance-paper-rates-raised.html | Finance Paper Rates Raised | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/harry-rubenstein.html | HARRY RUBENSTEIN | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/jakarta-throngs-hail-khrushchev-indonesia-gives-him-biggest-welcome.html | JAKARTA THRONGS HAIL KHRUSHCHEV; Indonesia Gives Him Biggest Welcome of Tour -- His Burma Farewell Quiet | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/dummy-rocket-found-new-haven-rail-traffic-halted-as-experts-check.html | DUMMY ROCKET FOUND; New Haven Rail Traffic Halted as Experts Check It | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/army-engineer-chief-to-retire.html | Army Engineer Chief to Retire | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/coal-the-west-and-russia.html | Coal, the West and Russia | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/fordham-subdues-adelphi-by-9068-coalmon-and-andariese-pace-rams.html | FORDHAM SUBDUES ADELPHI BY 90-68; Coalmon and Andariese Pace Rams' Five -- St. Francis Beats Queens, 78-77 | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/breakdown-snarls-irt-flushing-line.html | BREAKDOWN SNARLS IRT FLUSHING LINE | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/sholokhovs-hero-dies-a-new-death-soviet-author-alters-end-of-the.html | SHOLOKHOV'S HERO DIES A NEW DEATH; Soviet Author Alters End of the Novel, Apparently at Khrushchev's Behest | True | By Harrison E. Salisbury | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/disalle-stirs-feud-opens-attack-on-chairman-of-party-in-cleveland.html | DISALLE STIRS FEUD; Opens Attack on Chairman of Party in Cleveland | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/scrapmetal-pirates-prowling-tokyo-bay.html | Scrap-Metal Pirates Prowling Tokyo Bay | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/middlebury-six-scores-64.html | Middlebury Six Scores, 6-4 | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/strike-threatens-air-france.html | Strike Threatens Air France | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/paar-flying-to-honolulu.html | Paar Flying to Honolulu | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/poles-name-transport-chief.html | Poles Name Transport Chief | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/governors-offer-plan-on-highways.html | GOVERNORS OFFER PLAN ON HIGHWAYS | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mrs-c-l-phillips-dead-missionary-in-korea-with-her-husband-for-30.html | MRS. C. L. PHILLIPS DEAD; Missionary in Korea With Her Husband for 30 Years | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/house-unit-agrees-to-send-civil-rights-bill-to-floor-rules.html | House Unit Agrees to Send Civil Rights Bill to Floor; Rules Committee Acts to Assure Debate on March 10 -- Democratic Strategy Calls for Subordinate Senate Role RIGHTS DEADLOCK BROKEN IN HOUSE | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/antibody-photos-are-made-at-mit-molecules-are-found-similar-to.html | ANTIBODY PHOTOS ARE MADE AT M.I.T.; Molecules Are Found Similar to Gamma Globulin's -- New Technique Used | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/queen-of-the-south-wins-51.html | Queen of the South Wins, 5-1 | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/fcc-role-appraised-commission-said-to-offer-industry-constructive.html | F.C.C. Role Appraised; Commission Said to Offer Industry Constructive Leadership | True | ELMER E. SMEAD. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/chessman-loses-2-crucial-pleas-supreme-and-state-courts-refuse.html | CHESSMAN LOSES 2 CRUCIAL PLEAS; Supreme and State Courts Refuse Action -- Lawyer Plans Final Effort | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/plans-for-carioca-ball-are-near-completion.html | Plans for Carioca Ball are Near Completion | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-seeks-robot-detection-of-underground-ablasts-us-is-studying.html | U.S. Seeks Robot Detection Of Underground A-Blasts; U.S. Is Studying Robot Stations To Detect Underground Blasts | True | By John W. Finneyspecial to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/bonnies-set-back-villanova-7270-st-bonaventure-snaps-late-tie-for.html | BONNIES SET BACK VILLANOVA, 72-70; St. Bonaventure Snaps Late Tie for 11th in Row -- West Va. Bows, 97-93 | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/prices-of-grains-near-standstill-corn-up-wheat-steady-to-off-oats.html | PRICES OF GRAINS NEAR STANDSTILL; Corn Up, Wheat Steady to Off, Oats and Rye Down, Soybeans Are Mixed | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/drowned-boy-is-found-jersey-lads-body-discovered-in-river-after.html | DROWNED BOY IS FOUND; Jersey Lad's Body Discovered in River After Day's Search | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/all-hands-second-to-bohannon-colt-moslem-chief-pays-2370-bourbon.html | ALL HANDS SECOND TO BOHANNON COLT; Moslem Chief Pays $23.70 -- Bourbon Prince, 6 to 5, Third in Field of Ten | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/st-peters-wins-in-overtime.html | St. Peter's Wins In Overtime | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/expansion-mapped-by-grand-union-co.html | EXPANSION MAPPED BY GRAND UNION CO. | True | | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/celler-disagrees-with-soviet-aide.html | CELLER DISAGREES WITH SOVIET AIDE | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/ming-jwmebsw-of-jersey-weeklies.html | miNG J.WMEBS,W, OF JERSEY WEEKLIES | True | Special to Th1/2 New York TlmM. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/dr-robart-loebel-a-physician-was-61.html | DR. ROBERT LOEBEL, A PHYSICIAN, WAS 61 | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/william-howard-tafts-career.html | William Howard Taft's Career | True | CHARLES P. TAFT. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/schoendienst-signs-pact-with-braves.html | SCHOENDIENST SIGNS PACT WITH BRAVES | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/west-is-snagged-on-berlin-stand-has-trouble-setting-unified.html | WEST IS SNAGGED ON BERLIN STAND; Has Trouble Setting Unified Viewpoint for Summit WEST IS SNAGGED ON BERLIN STAND | True | By William J. Jordenspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/warriors-set-back-nationals-123116.html | WARRIORS SET BACK NATIONALS, 123-116 | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/india-expels-a-chinese-red-aide-figured-in-incident-when-marine-was.html | INDIA EXPELS A CHINESE; Red Aide Figured in Incident When Marine Was Beaten | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/treasury-issues-mostly-steady-demand-advances-for-bills-of-us.html | TREASURY ISSUES MOSTLY STEADY; Demand Advances for Bills of U.S. -- Corporates Are Generally Unchanged | True | By Paul Heffernan | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/youth-workers-urged-in-jersey-study-unit-asks-street-club-approach.html | YOUTH WORKERS URGED IN JERSEY; Study Unit Asks 'Street Club' Approach to Delinquency, Citing Success Record | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/dene-hart-is-fiancee-of-w-w-keithline2d.html | Dene Hart Is Fiancee Of W. W. Keithline 2d | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/h-a-s1ebler-59-publioispdeab-exaide-of-state-and-city-education.html | H. A. SIEBLER, 59, PUBLIOISpDEAB; Ex-Aide of State and City Education Units Prepared Noted Schools Report | True | Special to Thi Kew York Tlmei.' | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/dr-king-is-seized-in-tax-indictment-atlanta-acts-on-alabamas.html | DR. KING IS SEIZED IN TAX INDICTMENT; Atlanta Acts on Alabama's Request -- Negro Leader to Fight Extradition | True | By Claude Sittonspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/joe-roth.html | JOE ROTH | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/post-downs-bloomfield.html | Post Downs Bloomfield | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/algiers-reaction-cool.html | Algiers Reaction Cool | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/8-stations-added-by-play-of-week-list-of-new-outlets-for-show.html | 8 STATIONS ADDED BY 'PLAY OF WEEK'; List of New Outlets for Show Reaches 9 -- C.B.S. Has New Rule on Politics | True | By Richard F. Shepard | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/charles-a-burkhardt.html | CHARLES A. BURKHARDT | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/carlino-details-school-aid-plan-half-of-rise-under-nassau-program.html | CARLINO DETAILS SCHOOL AID PLAN; Half of Rise Under Nassau Program Would Go to City and Suburban Area | True | By Douglas Dalesspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/business-in-jersey-asks-that-counties-value-all-property.html | Business in Jersey Asks That Counties Value All Property | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/situation-in-south-africa-effects-of-policy-of-apartheid-on-country.html | Situation in South Africa; Effects of Policy of Apartheid on Country Are Described | True | RICHARD ARVIDSON. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/village-shop-has-chairs.html | Village Shop Has Chairs | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/icc-member-resigns-arpaia-of-new-haven-leaves-for-unspecified.html | I.C.C. MEMBER RESIGNS; Arpaia of New Haven Leaves for Unspecified Reasons | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/nixon-chides-critics.html | Nixon Chides Critics | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/tunis-accuses-french-of-bombing-at-frontier.html | Tunis Accuses French Of Bombing at Frontier | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/british-favor-concession.html | British Favor Concession | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/transcript-of-eisenhowers-news-conference-on-foreign-and-domestic.html | Transcript of Eisenhower's News Conference on Foreign and Domestic Matters | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/disk-jockey-ring-for-payola-cited-houses-inquiry-is-told-of-network.html | DISK JOCKEY 'RING' FOR PAYOLA CITED; House's Inquiry Is Told of 'Network' of Performers in '15 Top Markets' | True | By William M. Blairspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/violin-sonata-by-liszt-is-played-at-y.html | Violin Sonata by Liszt Is Played at 'Y' | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/roberta-johnston.html | ROBERTA. JOHNSTON | True | | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/disputes-in-nato-reported-eased-french-air-and-naval-roles-being.html | DISPUTES IN NATO REPORTED EASED; French Air and Naval Roles Being Clarified, but Atom Issue Still Is Unsettled | True | By Benjamin Wellesspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/tv-review-john-nebel-of-radio-seen-on-first-show.html | TV Review; John Nebel of Radio Seen on First Show | True | By John P. Shanley | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mrs-claghorn-scores-defeats-mrs-donaldson-in-class-b-squash.html | MRS. CLAGHORN SCORES; Defeats Mrs. Donaldson in Class B Squash Racquets | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/8-swim-records-fall-princeton-conquers-penn-by-6332-in-freshman.html | 8 SWIM RECORDS FALL; Princeton Conquers Penn by 63-32 in Freshman Meet | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/film-strike-vote-to-be-announced-actors-guild-will-disclose-ballot.html | FILM STRIKE VOTE TO BE ANNOUNCED; Actors Guild Will Disclose Ballot Result by Sunday -- Response Is Heavy | True | By Murray Sohumachspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/grain-storage-rate-cut.html | Grain Storage Rate Cut | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/fish-and-wildlife-service-sounds-warning-on-ruination-of-coastal.html | Fish and Wildlife Service Sounds Warning on Ruination of Coastal Wetlands | True | By John W. Randolph | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/public-service-electric-chooses-new-director.html | Public Service Electric Chooses New Director | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/fiji-airport-ready-for-jets.html | Fiji Airport Ready for Jets | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/screen-jack-the-rippermurder-story-on-bill-with-the-big-night.html | Screen: 'Jack the Ripper':Murder Story on Bill With 'The Big Night' | True | EUGENE ARCHER. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/hospital-employes-strike-in-brooklyn.html | HOSPITAL EMPLOYES STRIKE IN BROOKLYN | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/felix-graf.html | FELIX GRAF | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/integration-studied-georgia-unit-will-consider-whether-to-change.html | INTEGRATION STUDIED; Georgia Unit Will Consider Whether to Change Laws | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/explosion-and-fire-destroy-a-factory-in-jersey.html | Explosion and Fire Destroy a Factory in Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/pullman-plans-a-2for1-split-holding-concern-also-lifts-quarterly.html | PULLMAN PLANS A 2-FOR-1 SPLIT; Holding Concern Also Lifts Quarterly 25c on the Present Shares | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/giuseppe-e-piemonte.html | GIUSEPPE E. PIEMONTE | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/arms-aid-to-mideast-barred-by-president.html | Arms Aid to Mideast Barred by President | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/management-parley-is-set.html | Management Parley Is Set | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/credit-man-sounds-deflation-warning.html | CREDIT MAN SOUNDS DEFLATION WARNING | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/crowds-in-syria-acclaim-nasser-he-renews-drive-for-unity-of-arabs.html | CROWDS IN SYRIA ACCLAIM NASSER; He Renews Drive for Unity of Arabs and Finds Warm Support Among Masses | True | By Richard P. Huntspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/queens-democrats-to-meet.html | Queens Democrats to Meet | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/connally-scores-world-court-bid-former-senator-fights-the-move-to.html | CONNALLY SCORES WORLD COURT BID; Former Senator Fights the Move to Repeal U.S. Veto on Jurisdiction | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/british-honduras-wins-accord-at-london-to-hasten-selfrule.html | British Honduras Wins Accord At London to Hasten Self-Rule | True | By Walter H. Waggonerspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/emery-air-freight-picks-blyth-officer-as-chief.html | Emery Air Freight Picks Blyth Officer as Chief | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/van-rie-is-quoted-on-fight-with-girl.html | VAN RIE IS QUOTED ON FIGHT WITH GIRL | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/college-song-fete-set-20-groups-will-participate-at-sarah-lawrence.html | COLLEGE SONG FETE SET; 20 Groups Will Participate at Sarah Lawrence Event | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/three-composers-cited-by-critics-dello-joio-hindemith-and-kirchner.html | THREE COMPOSERS CITED BY CRITICS; Dello Joio, Hindemith and Kirchner Get Prizes -- No Orchestral Work Named | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/planners-support-transport-agency.html | PLANNERS SUPPORT TRANSPORT AGENCY | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/kennedy-offers-new-dairy-plan-steps-up-bid-in-wisconsin-for-farm.html | KENNEDY OFFERS NEW DAIRY PLAN; Steps Up Bid in Wisconsin for Farm Vote -- Record Crowd Hears 2d Speech | True | By Austin C. Wehrweinspecial to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/attack-on-official-criticized.html | Attack on Official Criticized | True | DENIS O'SULLIVAN. | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/vatican-gives-to-un-fund.html | Vatican Gives to U.N. Fund | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/capital-considers-a-tougher-policy-on-castro-regime-implications-of.html | CAPITAL CONSIDERS A TOUGHER POLICY ON CASTRO REGIME; Implications of Soviet-Cuban Accord Under Review -- No Sudden Retaliation Slated PRESIDENT IS CAUTIOUS But Does Not Bar Possible Shift in Havana's Role as Preferred Sugar Supplier U.S. MAY HARDEN ITS CUBAN POLICY | No | By James Restonspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/li-school-boards-rebut-rockefeller.html | L.I. SCHOOL BOARDS REBUT ROCKEFELLER | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/marconis-wireless-in-pact.html | Marconi's Wireless in Pact | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/comment-by-symington.html | Comment by Symington | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/tishman-realty.html | TISHMAN REALTY | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/advertising-a-sevenpoint-code-is-offered.html | Advertising A Seven-Point Code Is Offered | True | By Robert Alden | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/play-to-aid-runyon-fund.html | Play to Aid Runyon Fund | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/jewish-groups-urge-campaign-on-bias.html | JEWISH GROUPS URGE CAMPAIGN ON BIAS | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/ciudad-trujillo-calm-in-tension-placid-atmosphere-hardly-indicates.html | CIUDAD TRUJILLO CALM IN TENSION; Placid Atmosphere Hardly Indicates That Regime May Face a Crisis | True | By Edward C. Burksspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/eisenhower-cool-to-fight-in-party-on-second-place-eisenhower-wary.html | Eisenhower Cool to Fight In Party on Second Place; EISENHOWER WARY ON 2D-SPOT FIGHT | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/churchman-hits-curbs-on-tv-play-head-of-national-council-unit.html | CHURCHMAN HITS CURBS ON TV PLAY; Head of National Council Unit Assails Heimrich in Censorship Move | True | By John Wicklein | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/citizenship-appeal-is-lost-by-costello.html | CITIZENSHIP APPEAL IS LOST BY COSTELLO | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/metropolitan-museum-names-education-dean.html | Metropolitan Museum Names Education Dean | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/hackensack-trust-co-elects-new-president.html | Hackensack Trust Co. Elects New President | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/rangoon-takeoff-cool.html | Rangoon Take-off Cool | True | By Tillman Durdinspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/pentagon-bans-air-force-manual-that-terms-some-pastors-red-gates.html | Pentagon Bans Air Force Manual That Terms Some Pastors Red; Gates Apologizes to Official of Church Group Named -- Sharp Orders Inquiry PENTAGON ORDERS BAN ON A MANUAL | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/segni-ready-to-quit-as-liberals-rebel.html | SEGNI READY TO QUIT AS LIBERALS REBEL | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/robert-chapman-to-speak.html | Robert Chapman to Speak | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/makeup-of-national-goals-group.html | Make-Up of National Goals Group | True | KATIE LOUCHHEIM, Vice Chairman and Director, Wo- men's Activities, Democratic National Committee. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/bar-on-israel-affirmed.html | Bar on Israel Affirmed | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/curt-conway-to-teach.html | Curt Conway to Teach | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/macmillan-to-contest-oxford-university-post.html | Macmillan to Contest Oxford University Post | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/127-end-staydown-strike.html | 127 End Stay-Down Strike | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/bramley-is-rugby-victor.html | Bramley Is Rugby Victor | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/100-to-stay-alive.html | $100 to Stay Alive? | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/new-banking-bill-filed-in-albany-cooke-proposes-statewide-holding.html | NEW BANKING BILL FILED IN ALBANY; Cooke Proposes State-Wide Holding Companies and Broader Branching | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/soviet-athletes-heavily-favored-austria-expected-to-finish-second.html | SOVIET ATHLETES HEAVILY FAVORED; Austria Expected to Finish Second in Winter Games -- U.S. Rated Third | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/american-brake-shoe.html | AMERICAN BRAKE SHOE | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/the-algerian-rebels.html | The Algerian Rebels | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/64-acres-at-rye-sold-to-investor-buyer-weighs-subdividing-tract-of.html | 64 ACRES AT RYE SOLD TO INVESTOR; Buyer Weighs Subdividing Tract of Former Estate -- New Rochelle Deal | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/broady-pleads-guilty-wiretapper-faces-additional-jail-terms-for.html | BROADY PLEADS GUILTY; Wiretapper Faces Additional Jail Terms for Conspiracy | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/richard-quine-divorced.html | Richard Quine Divorced | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-medical-care-urged-for-the-aged.html | U.S. MEDICAL CARE URGED FOR THE AGED | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/gift-for-geneva-college.html | Gift for Geneva College | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/its-love-that-rules-the-sale-of-a-chimpanzee-and-baboon.html | It's Love That Rules the Sale Of a Chimpanzee and Baboon | True | By Gay Talese | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/temple-names-vice-president.html | Temple Names Vice President | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-prods-soviet-in-vain.html | U.S. Prods Soviet in Vain | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/soustelle-defiant-to-stay-in-politics.html | SOUSTELLE DEFIANT; TO STAY IN POLITICS | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/tobacco-grants-up-industry-gave-3700000-for-research-report-says.html | TOBACCO GRANTS UP; Industry Gave $3,700,000 for Research, Report Says | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mrs-theodore-b-lewis.html | MRS. THEODORE B. LEWIS | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/clark-equipment-companies-issue-earnings-figures.html | CLARK EQUIPMENT; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/baptists-criticize-council.html | Baptists Criticize Council | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/nyac-is-trapshoot-host.html | N.Y.A.C. Is Trapshoot Host | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/cohn-group-gets-license-in-jersey-officers-of-feature-sports-hope.html | COHN GROUP GETS LICENSE IN JERSEY; Officers of Feature Sports Hope to Stage Johansson Title Fight Here | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/tip-to-wedding-guest.html | Tip to Wedding Guest | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/gen-vilho-nenonen.html | GEN. VILHO NENONEN | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/albany-is-facing-rights-bill-fight-democrats-plan-rollcall-move-to.html | ALBANY IS FACING RIGHTS BILL FIGHT; Democrats Plan Roll-Call Move to Seek Release of Housing Bias Measure | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/chelsea-council-dissolves-itself-head-of-group-urged-move-to-blow.html | CHELSEA COUNCIL DISSOLVES ITSELF; Head of Group Urged Move to 'Blow Away Smoke' After Rift Developed | True | By Theodore Shabad | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/harry-h-dartt.html | HARRY H. DARTT | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/two-hauled-back-to-housing-court-women-on-probation-from-previous.html | TWO HAULED BACK TO HOUSING COURT; Women on Probation From Previous Convictions Face Additional Charges | True | By Edith Evans Asbury | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/liquidation-wave-swamps-potatoes-futures-drop-9-to-15-points-other.html | LIQUIDATION WAVE SWAMPS POTATOES; Futures Drop 9 to 15 Points -- Other Commodities Show a Downward Trend | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/moroccans-hail-statement.html | Moroccans Hail Statement | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/oscar-nominees-listed-5-films-named-for-prizes-in-documentary.html | OSCAR NOMINEES LISTED; 5 Films Named for Prizes in Documentary Categories | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/guterma-is-given-4-years-in-fraud-fined-160000-for-stock-deals-and.html | GUTERMA IS GIVEN 4 YEARS IN FRAUD; Fined $160,000 for Stock Deals and Is Denied Bail -- Eveleigh Gets 2 Years | True | By Edward Ranzal | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mr-bradners-jr-have-son.html | M.R. Bradners Jr. Have Son | True | | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/a-research-park-is-proposed-on-165-acres-in-westchester-site-near.html | A 'Research Park' Is Proposed On 165 Acres in Westchester; Site Near Kensico Reservoir Offered by Developer -- Zone Change Asked | True | By John W. Stevensspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/theatre-ketti-frings-long-dream-drama-based-on-novel-by-richard.html | Theatre: Ketti Frings' Long Dream'; Drama Based on Novel by Richard Wright Lawrence Winters in Play at Ambassador | True | By Brooks Atkinson | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/england-scores-165-runs.html | England Scores 165 Runs | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/joseph-howelt-58-chemicals-leader.html | JOSEPH HOWELt, 58, CHEMICALS LEADER | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mrs-dann-has-daughter.html | Mrs. Dann Has Daughter | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/gertrude-johnson-longisland-bride.html | Gertrude Johnson Long'Island Bride | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mrs-julius-hammer-mother-of-officers-of-art-gallery-here-is-dead.html | MRS. JULIUS HAMMER; Mother of Officers of Art Gallery Here Is Dead | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/boycott-of-israel-upheld-its-termination-declared-subject-to-return.html | Boycott of Israel Upheld; Its Termination Declared Subject to Return of Arabs | True | IZZAT TANNOUS, M.D., Director, Palestine Arab Refugee Office. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/joint-atomic-plan-termed-a-failure-aec-lays-west-european-lack-of.html | JOINT ATOMIC PLAN TERMED A FAILURE; A.E.C. Lays West European Lack of Interest to a Big Supply of Other Fuels | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/a-legislative-record-advocated.html | A Legislative Record Advocated | True | FREDERIC L. VORBECK. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/geneva-still-deadlocked.html | Geneva: Still Deadlocked | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/black-condemns-limit-on-liberty-justice-in-rare-talk-cites-absolute.html | BLACK CONDEMNS LIMIT ON LIBERTY; Justice, in Rare Talk, Cites 'Absolute' Freedoms BLACK CONDEMNS LIMIT ON LIBERTY | True | By Anthony Lewis | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mauritius-seeks-cyclone-aid.html | Mauritius Seeks Cyclone Aid | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/levitt-appeals-ruling-takes-jersey-antibias-case-to-us-supreme.html | LEVITT APPEALS RULING; Takes Jersey Anti-Bias Case to U.S. Supreme Court | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/inquiry-will-call-gerosa-on-attack-he-made-on-plans-state-unit-also.html | INQUIRY WILL CALL GEROSA ON ATTACK, HE MADE ON PLANS; State Unit Also Will Summon 'Authors' of Criticism by Mayor and Controller INQUIRY WILL CALL GEROSA ON ATTACK | True | By Peter Kihss | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mayor-names-judge-magistrate-comerford-to-take-special-sessions.html | MAYOR NAMES JUDGE; Magistrate Comerford to Take Special Sessions Bench | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/power-production-eased-during-week.html | POWER PRODUCTION EASED DURING WEEK | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/eastman-dillon-picks-partners.html | Eastman Dillon Picks Partners | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/even-french-have-adopted-dish-of-english.html | Even French Have Adopted Dish of English | True | By Craig Claiborne | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/commodities-edge-up-index-rose-to-843-tuesday-from-841-on-monday.html | COMMODITIES EDGE UP; Index Rose to 84.3 Tuesday From 84.1 on Monday | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/british-to-set-up-rocket-warning-us-to-aid-vast-radar-base-which.html | BRITISH TO SET UP ROCKET WARNING; U.S. to Aid Vast Radar Base, Which Will Be Linked With Chain From Alaska BRITISH TO SET UP ROCKET WARNING | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/apartment-council-formed.html | Apartment Council Formed | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/firemen-answer-cue-dousa-sparks-backstage-at-take-me-along-matinea.html | FIREMEN ANSWER CUE; Dousa Sparks Backstage at 'Take Me Along' Matinea | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/valve-makers-sight-sales-rise-industry-develops-new-products-to.html | Valve Makers Sight Sales Rise; Industry Develops New Products to Spur Gains VALVE PRODUCERS SIGHT SALES RISE | True | By Alexander R. Hammer | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/thai-king-due-in-us-june-28.html | Thai King Due in U.S. June 28 | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/potofsky-is-cool-to-role-of-santa-gives-chilly-reception-to.html | POTOFSKY IS COOL TO ROLE OF 'SANTA'; Gives Chilly Reception to Employers' Plea Unions Support Clothing Drive | True | By A.h. Raskinspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/de-gaulle-reported-angry.html | De Gaulle Reported Angry | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/coast-ship-lines-ask-curb-on-rails-union-chief-joins-in-plea-to.html | COAST SHIP LINES ASK CURB ON RAILS; Union Chief Joins in Plea to Senate Unit Against Rate Cuts Allowed by I.C.C. | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/stocks-snap-back-after-deep-drop-steels-motors-electronics-pace.html | STOCKS SNAP BACK AFTER DEEP DROP; Steels, Motors, Electronics Pace Comeback After Leading the Decline AVERAGE UP .48 POINT Values Soar From 2 Billion Loss to 1.6 Billion Gain -- Sales Top 4 Million STOCKS SNAP BACK AFTER DEEP DROP | True | By Burton Crane | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/ghanaian-visits-cuba.html | Ghanaian Visits Cuba | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/olympic-fashions-lend-gaiety-to-squaw-valley.html | Olympic Fashions Lend Gaiety to Squaw Valley | True | By Patricia Greenspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/the-memory-of-an-expert-conjures-up-a-comparison-with-a-1939-hand.html | The Memory of an Expert Conjures Up a Comparison With a 1939 Hand | True | By Albert H. Morehead | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/crowd-gathers-at-palace-as-queen-awaits-child.html | Crowd Gathers at Palace as Queen Awaits Child | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/hartford-approves-change-in-project.html | HARTFORD APPROVES CHANGE IN PROJECT | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/report-of-an-eyewitness.html | Report of an Eyewitness | True | By Arthur Daley | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/a-finagling-financier-alexander-leonard-guterma.html | A Finagling Financier; Alexander Leonard Guterma | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/new-indictments-cite-rigged-bids-12-electrical-manufacturers.html | NEW INDICTMENTS CITE RIGGED BIDS; 12 Electrical Manufacturers Accused of Sharing Data on 4 Kinds of Equipment | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/gerosa-to-fight-curbs-on-his-job-statement-seems-to-imply-less.html | GEROSA TO FIGHT CURBS ON HIS JOB; Statement Seems to Imply Less Charter-Change Unity Than Mayor Expected | True | By Paul Crowell | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/personal-income-rises-12-billion-higher-in-january-despite-a-tax.html | PERSONAL INCOME RISES; 1.2 Billion Higher in January Despite a Tax Increase | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/air-pollution-cut-cincinnati-reports-a-big-drop-in-airborne-dirt.html | AIR POLLUTION CUT; Cincinnati Reports a Big Drop in Airborne Dirt Deposit | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/yincemdlpd-realtyfmhead-president-of-company-that-bear-his-name.html | YINCEMDLPD, REALTYFMHEAD; President of Company That Bear His Name Diesu Ex-Aids of Jersey Paper | True | 8pKll to Ttlt Niw York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/nyu-swimmers-rout-city.html | N.Y.U. Swimmers Rout City | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/social-work-school-opens-drive.html | Social Work School Opens Drive | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/issue-on-market-in-dayton-rubber-7500000-of-convertible-debentures.html | ISSUE ON MARKET IN DAYTON RUBBER; $7,500,000 of Convertible Debentures Are Offered by Lehman Bros. Group | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mckee-gets-harvard-post.html | McKee Gets Harvard Post | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-plane-missing-in-vietnam.html | U.S. Plane Missing in Vietnam | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/educator-warns-on-lag-in-english-low-level-of-reading-and-writing.html | EDUCATOR WARNS ON LAG IN ENGLISH; Low Level of Reading and Writing Seen Barring 25% of College Applicants | True | By Fred M. Hechingerspecial To The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/i-ethel-p-du-pont-and-excaptain-engaged-to-wed-i-_-_-i-fiancee-of.html | I (Ethel P. du Pont And Ex-Captain Engaged to Wed i ___ ; I " Fiancee of Christopher Lindsey, Who Served in the Marines | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/7-lirr-guards-to-go-electric-gates-will-replace-watchmen-at.html | 7 L.I.R.R. GUARDS TO GO; Electric Gates Will Replace Watchmen at Crossings | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/western-auto-supply.html | WESTERN AUTO SUPPLY | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/charles-d-mitchell.html | CHARLES D. MITCHELL | True | Snedal to The New York Times, | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/flintkote-company.html | FLINTKOTE COMPANY | True | | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/soviet-reversal-permits-air-test-tu114-submitted-to-noise-check.html | SOVIET REVERSAL PERMITS AIR TEST; TU-114 Submitted to Noise Check Here -- Hope Rises for Moscow Service | True | By Richard Witkin | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/dow-and-monsanto-slate-big-outlays.html | DOW AND MONSANTO SLATE BIG OUTLAYS | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/louis-jf-moore-retired-ad-fflan-exvice-president-of-meeker-company.html | LOUIS J.F. MOORE, RETIRED AD fflAN; Ex-Vice President of Meeker Company DeaduFormer Pennsy Civil Engineer I | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/marilyn-knapp-is-future-bride-of-a-bank-aide-betrothed-to-william-g.html | Marilyn Knapp Is Future Bride Of a Bank Aide; Betrothed to William G. Campbell of the U. S. ( Trust Company | True | I Special to The Kew York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mrs-c-h-kiser-to-revved.html | Mrs. C. H. Kiser to Revved | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/lehigh-portland-cement.html | LEHIGH PORTLAND CEMENT | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/colgate-triumphs-7869.html | Colgate Triumphs, 78-69 | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-stresses-need-of-sharing-aid-load-sharing-aid-load-stressed-by.html | U.S. Stresses Need Of Sharing Aid Load; SHARING AID LOAD STRESSED BY U.S. | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/charles-a-coburn.html | CHARLES A. COBURN | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/painting-by-west-here-montclair-museum-to-show-cromwell-historical.html | PAINTING BY WEST HERE; Montclair Museum to Show Cromwell Historical Scene | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/music-work-by-kirchner-boston-symphony-plays-toccata-for-strings.html | Music; Work by Kirchner; Boston Symphony Plays Toccata for Strings | True | By Howard Taubman | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/rpi-sextet-wins-21-belasky-trevor-score-in-3d-period-to-top.html | R.P.I. SEXTET WINS, 2-1; Belasky, Trevor Score in 3d Period to Top Princeton | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/solon-kelley-3d-weds-mrs-tatiana-brainard.html | Solon Kelley 3d Weds Mrs. Tatiana Brainard | True | special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/hall-henshaw-expands.html | Hall & Henshaw Expands | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/soviet-accord-ratified.html | Soviet Accord Ratified | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/orfeo-is-presented-in-concert-form.html | Orfeo' Is Presented in Concert Form | True | JOHN BRIGGS. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/kathryn-crosby-gets-stage-role-singers-wife-to-make-debut-in.html | KATHRYN CROSBY GETS STAGE ROLE; Singer's Wife to Make Debut in College Production of 'King Lear' -- Comedy 'Set | True | By Sam Zolotow | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/textile-and-apparel-industries-urge-high-barriers-to-imports.html | Textile and Apparel Industries Urge High Barriers to Imports; TEXTILE IMPORTS CALLED MENACING | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/stadium-parking-urged-bronx-group-wants-adequate-space-hits.html | STADIUM PARKING URGED; Bronx Group Wants Adequate Space, Hits Ballpark Plan | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/stevenson-seeks-a-ranch.html | Stevenson Seeks a Ranch | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/woods-214-leads-golf-lyons-is-second-with-216-in-national-club.html | WOODS 214 LEADS GOLF; Lyons Is Second With 216 in National Club Tournament | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/a-bark-with-4-bites-rost-criticizes-crufts-competence-of-judges.html | A Bark With 4 Bites; Rost Criticizes Cruft's, Competence of Judges, Breed Clubs, Standards | True | By John Rendel | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/manual-is-supported.html | Manual Is Supported | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/cap-in-civil-defense-state-patrol-signs-pact-for-duty-in-emergency.html | C.A.P. IN CIVIL DEFENSE; State Patrol Signs Pact for Duty in Emergency | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/la-forza-sung-at-met-baum-hines-and-de-paolis-in-seasonal-bows-in.html | LA FORZA' SUNG AT 'MET'; Baum, Hines and De Paolis in Seasonal Bows in Opera | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/harry-loren-adams.html | HARRY LOREN ADAMS | True | special to The New Yorts Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/anderson-details-his-opposition-to-auctioning-treasury-bonds.html | Anderson Details His Opposition To Auctioning Treasury Bonds | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/a-3000mile-trip-for-15word-talk-nixon-travels-from-capital-for.html | A 3,000-MILE TRIP FOR 15-WORD TALK; Nixon Travels From Capital for Short Declaration Opening Olympics | True | | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/british-american-oil.html | BRITISH AMERICAN OIL | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/city-opera-begins-tour-on-tuesday-30-performances-planned-in-19.html | CITY OPERA BEGINS TOUR ON TUESDAY; 30 Performances Planned in 19 Cities, Starting in New Brunswick | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/9-lipstick-colors-reported-toxic-federal-scientist-testifies-tests.html | 9 LIPSTICK COLORS REPORTED 'TOXIC'; Federal Scientist Testifies Tests Show Cosmetic Coal Tars 'Not Innocuous' | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/oil-stocks-show-seasonal-moves-light-fuel-supply-dropped-last-week.html | OIL STOCKS SHOW SEASONAL MOVES; Light Fuel Supply Dropped Last Week and Gasoline Inventories Mounted | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/business-loans-climbed-in-week-rise-of-106-million-pushed-the-total.html | BUSINESS LOANS CLIMBED IN WEEK; Rise of 106 Million Pushed the Total Outstanding to 30 Billion | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/worthington-corp.html | WORTHINGTON CORP. | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/elevator-pact-reached-pay-rise-and-conversion-cushion-provided-for.html | ELEVATOR PACT REACHED; Pay Rise and 'Conversion' Cushion Provided For | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/algerian-rebels-open-peace-drive-abbas-appeals-to-europeans-to.html | ALGERIAN REBELS OPEN PEACE DRIVE; Abbas Appeals to Europeans to Share in Building an Independent Country | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/syracuse-wins-74-to-71.html | Syracuse Wins, 74 to 71 | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/wantagh-school-group-provides-2nd-cup-at-station.html | Wantagh School Group Provides 2nd Cup at Station | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/cartoons-on-display-political-drawings-placed-on-exhibition-at.html | CARTOONS ON DISPLAY; Political Drawings Placed on Exhibition at Columbia | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/edward-hachtel.html | EDWARD HACHTEL | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/company-meetings.html | COMPANY MEETINGS | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/royal-natives-owner-agrees-to-match-race.html | Royal Native's Owner Agrees to Match Race | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-citizenship-withdrawn.html | U.S. Citizenship Withdrawn | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/peiping-picks-minister-yao-yilin-is-red-chinas-new-commerce-chief.html | PEIPING PICKS MINISTER; Yao Yi-lin Is Red China's New Commerce Chief | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/adenauer-iii-with-influenza.html | Adenauer III With Influenza | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/cuban-motion-rejected.html | Cuban Motion Rejected | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/1000-at-massapequa-concert.html | 1,000 at Massapequa Concert | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/womens-groups-spur-integration-mrs-roosevelt-hails-parley-in.html | WOMEN'S GROUPS SPUR INTEGRATION; Mrs. Roosevelt Hails Parley in Capital for 'Doing Work as Well as Talking' | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/2year-run-is-aim-of-1964-fair-here-deegan-says-approval-for.html | 2-YEAR RUN IS AIM OF 1964 FAIR HERE; Deegan Says Approval for Extension Is Being Sought From Bureau in Paris | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/thruway-slates-50-million-issue-authority-plans-to-market-on-march.html | THRUWAY SLATES 50 MILLION ISSUE; Authority Plans to Market on March 3 Bonds Due From 1985 to 1995 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/500-are-dispersed-at-racial-dispute-25-negroes-and-whites-are.html | 500 ARE DISPERSED AT RACIAL DISPUTE; 25 Negroes and Whites Are Arrested in Portsmouth at Shopping Center | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/child-to-thurston-teeles.html | Child to Thurston Teeles | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/senate-unit-votes-school-milk-fund.html | SENATE UNIT VOTES SCHOOL MILK FUND | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/skating-chief-drops-5-judges-calling-them-inexperienced.html | Skating Chief Drops 5 Judges, Calling Them 'Inexperienced' | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/raymond-s-hibbs.html | RAYMOND S. HIBBS | True | . Special to Th1/2 New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/kratter-corporation.html | KRATTER CORPORATION | True | | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/skiatron-president-cites-sale-of-stock.html | SKIATRON PRESIDENT CITES SALE OF STOCK | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/firemens-protest-is-studied-by-felix.html | FIREMEN'S PROTEST IS STUDIED BY FELIX | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/darein-to-discipline-students-on-buses-drivers-in-charge.html | Darein to Discipline Students on Buses; Drivers in Charge | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/angry-president-denies-he-misled-us-on-defenses-calls-suggestion.html | ANGRY PRESIDENT DENIES HE MISLED U.S. ON DEFENSES; Calls Suggestion Despicable -- Says Nation Is Strong, Awesome and Respected' A MAJOR INQUIRY STARTS Duties Testifies at Closed Senate Hearing on Policy and Soviet Challenge President Hits Defense Critics; Says He Has Not 'Misled' U.S. | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/li-motel-is-sold-bar-harbor-at-massapequa-was-completed-last-july.html | L.I. MOTEL IS SOLD; Bar Harbor at Massapequa Was Completed Last July | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/shelter-deadline-is-urged-on-state-study-unit-asks-mandatory.html | SHELTER DEADLINE IS URGED ON STATE; Study Unit Asks Mandatory Fall-Out Protection for All by July 1,1963 SHELTER DEADLINE IS URGED ON STATE Two of the Fall-Out Shelters for the Home Recommended in State Committee Report | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/thrift-units-on-coast-draw-eastern-savings.html | Thrift Units on Coast Draw Eastern Savings | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/12000-expected-at-squaw-valley-day-of-pageantry-will-set-stage-for.html | 12,000 EXPECTED AT SQUAW VALLEY; Day of Pageantry Will Set Stage for Competition Starting Tomorrow | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/delay-costs-15000-three-robbers-miss-most-of-payroll-by-8-minutes.html | DELAY COSTS $15,000; Three Robbers Miss Most of Payroll by 8 Minutes | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/2-water-mains-fail-in-cohoes.html | 2 Water Mains Fail in Cohoes | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/local-tax-bill-gains-measure-for-withholding-is-passed-by-the-house.html | LOCAL TAX BILL GAINS; Measure for Withholding Is Passed by the House | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/information-study-set-president-names-panel-to-scan-us-program.html | INFORMATION STUDY SET; President Names Panel to Scan U.S. Program Abroad | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/dues-for-cheating-laid-to-excity-aide.html | ' DUES FOR CHEATING LAID TO EX-CITY AIDE | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/new-portable-tv-set-to-have-direct-view.html | New Portable TV Set To Have Direct View | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/new-financing.html | NEW FINANCING | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/princeton-beats-penn-in-track-columbia-team-finishes-third.html | Princeton Beats Penn in Track; Columbia Team Finishes Third | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/brando-to-be-te-lawrence.html | Brando to Be T.E. Lawrence | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/space-deal-made-at-80-pine-street-mutual-fund-concern-takes-floor.html | SPACE DEAL MADE AT 80 PINE STREET; Mutual Fund Concern Takes Floor in New Building -- Other Business Leases | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/material-developed-to-resurface-bath.html | Material Developed To Resurface Bath | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/lights-fail-in-connecticut.html | Lights Fail in Connecticut | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/x15-makes-power-dive-rocket-ship-gets-wingstress-test-at-1400-mph.html | X-15 MAKES POWER DIVE; Rocket Ship Gets Wing-Stress Test at 1,400 M.P.H. | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/ghana-will-sever-airlines-boac-tie.html | GHANA WILL SEVER AIRLINE'S B.O.A.C. TIE | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/finance-company-spurs-conversion.html | FINANCE COMPANY SPURS CONVERSION | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/inherit-the-wind-in-britain.html | Inherit the Wind' in Britain | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/times-of-first-events-in-winter-olympics.html | Times of First Events In Winter Olympics | True | | 1988-01-11 | RE0000368487 | RE0000368487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/parents-join-children-in-musicale-at-westbury-20-adults-on-program.html | Parents Join Children in Musicale at Westbury; 20 Adults on Program and Several Family Groups Many to Face an Audience for First Time in Years | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/housing-is-voted-for-ebbets-field-planning-agency-approves-22300000.html | HOUSING IS VOTED FOR EBBETS FIELD; Planning Agency Approves $22,300,000 Middle-Income Project for 1,317 Units HOUSING IS VOTED FOR EBBETS FIELD | True | By Charles G. Bennett | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/power-repair-system-set-up.html | Power Repair System Set Up | True | | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-18 | 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/7-american-nations-set-freetrade-link.html | 7 AMERICAN NATIONS SET FREE-TRADE LINK. | True | Special to The New York Times. | 1988-01-11 | RE0000368487 | RE0000368487 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/british-ship-line-to-enlarge-fleet-union-castle-will-add-eight-line.html | BRITISH SHIP LINE TO ENLARGE FLEET; Union Castle Will Add Eight Liners by '69 for Africa Passenger Service | True | By Werner Bamberger | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/r-a-baime-fiance-of-miss-greisman.html | R. A. Baime Fiance Of Miss. Greisman | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/traffic-to-games-snarled-by-snow-chains-used-41-miles-away-dove.html | TRAFFIC TO GAMES SNARLED BY SNOW; Chains Used 41 Miles Away -- Dove Delays Reno Trip to Watch Ceremonies | True | By Michael Strausspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/florida-county-sets-port-issue-dade-authority-to-put-up-for-sale.html | FLORIDA COUNTY SETS PORT ISSUE; Dade Authority to Put Up for Sale $19,200,000 of Bonds on March 3 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/pfizers-sales-rose-14-in-1959-profit-up-4-to-151-a-share.html | Pfizer's Sales Rose 14% in 1959; Profit Up 4% to $1.51 a Share | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/admits-authorship.html | Admits Authorship | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/private-pond-owners-in-this-state-get-lowdown-in-stocking-black.html | Private Pond Owners in This State Get Lowdown in Stocking Black Bass | True | By John W. Randolph | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/2-agencies-fight-tenant-bonuses-state-licenses-unit-and-rent-board.html | 2 AGENCIES FIGHT TENANT BONUSES; State Licenses Unit and Rent Board Join Action Against Illegal Broker Fees | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/william-crane-educator-dead-city-college-professor-was-63-u.html | WILLIAM CRANE, EDUCATOR, DEAD; City College Professor Was 63 u Renaissance and Elizabethan Scholar | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/house-unit-backs-schoolaid-bill-thompson-plan-is-modified-by.html | HOUSE UNIT BACKS SCHOOL-AID BILL; Thompson Plan Is Modified by Education Panel -- Bond Retiring Program Set | True | By John D. Morrisspecial to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/6-auto-men-held-in-80000-thefts.html | 6 AUTO MEN HELD IN $80,000 THEFTS | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/bonn-to-get-bias-board-notables-to-advise-regime-on-political.html | BONN TO GET BIAS BOARD; Notables to Advise Regime on Political Education | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/schoellkopf-hutton-pomeroy-to-merge-with-dominick-firm.html | Schoellkopf, Hutton & Pomeroy To Merge With Dominick Firm | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/lumber-output-up-10-above-59-rate.html | LUMBER OUTPUT UP 10% ABOVE '59 RATE | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/equitable-life-promotes-two.html | Equitable Life Promotes Two | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/60-easter-drive-to-start-at-fete-here-march-17-buffet-supper-dance.html | ' 60 Easter Drive To Start at Fete Here March 17; Buffet Supper Dance Planned by National Society for Crippled | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/evanston-safest-city-completes-781-successive-days-without-auto.html | EVANSTON SAFEST CITY; Completes 781 Successive Days Without Auto Death | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/fanny-may-plans-debentures.html | Fanny May Plans Debentures | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rw-mitchells-have-child.html | R.W. Mitchells Have Child | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/head-of-altmans-sells-residence-wife-of-pb-mcginnis-rail-man-buys.html | HEAD OF ALTMAN'S SELLS RESIDENCE; Wife of P.B. McGinnis, Rail Man, Buys East Side House -- Builder Gets Plot | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/12-years-in-death-row-caryl-whittier-chessman.html | 12 Years in Death Row; Caryl Whittier Chessman | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/redled-union-irks-britain.html | Rad-Led Union Irks Britain | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/miss-cushman-vassar-alumna-to-be-married-she-is-fiancee-of-david-c.html | Miss Cushman, Vassar Alumna, To Be Married; [ She Is Fiancee of David; C. Titus, Alumnus of William and Mary | True | | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/cotton-futures-slightly-lower-most-contracts-off-1-to-3-points.html | COTTON FUTURES SLIGHTLY LOWER; Most Contracts Off 1 to 3 Points -- Exports Show a Further Increase | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/salvatore-di-giorgio-i.html | SALVATORE DI GIORGIO i | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/to-carve-steak.html | To Carve Steak | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/outer-7-picks-geneva-economic-group-had-failed-in-bid-for-a-paris.html | OUTER 7 PICKS GENEVA; Economic Group Had Failed in Bid for a Paris Office | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/3-silent-films-to-be-shown.html | 3 Silent Films to Be Shown | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/dr-king-drops-fight-agrees-to-return-to-alabama-for-perjurycase.html | DR. KING DROPS FIGHT; Agrees to Return to Alabama for Perjury-Case Trial | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/a-puzzled-public-will-get-bus-posters-answer.html | A Puzzled Public Will Get Bus Poster's Answer | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/associates-investment.html | ASSOCIATES INVESTMENT | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/olympic-champion-withdraws.html | Olympic Champion Withdraws | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/herter-proposes-soviet-help-bar-a-war-by-error-he-warns-arms-race.html | HERTER PROPOSES SOVIET HELP BAR A WAR BY ERROR; He Warns Arms Race Has Entered a Perilous Phase -- Risk 'Unacceptable' CHEAP SLOGANS DECRIED West Is Termed Ready for Serious Talks at 10-Nation Meeting Next Month HERTER PROPOSES SOVIET PEACE AID | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/we-hamilton-engineer-dead-director-of-construction-of-hydroelectric.html | W.E. HAMILTON, ENGINEER, DEAD; Director of Construction of Hydroelectric Projects -- Ex-Partner in Firm Here | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/navy-ends-clause-tied-to-arab-ban-drops-oil-cargo-contracts-proviso.html | NAVY ENDS CLAUSE TIED TO ARAB BAN; Drops Oil Cargo Contracts Proviso Held to Support the Boycott of Israel NAVY ENDS CLAUSE TIED TO ARAB BAN | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rangers-open-hunt-for-a-goalkeeper.html | RANGERS OPEN HUNT FOR A GOAL-KEEPER | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/3000-youngsters-led-to-opera-discover-its-worth-drinking-in.html | 3,000 Youngsters Led to Opera, Discover It's Worth Drinking In | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/stock-fraud-admitted-exhead-of-oil-company-changes-plea-at-trial.html | STOCK FRAUD ADMITTED; Ex-Head of Oil Company Changes Plea at Trial | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/greenwich-approves-zones.html | Greenwich Approves Zones | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/help-to-burma-to-grow.html | Help to Burma to Grow | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/appraising-fluoridation-aspects-of-study-conducted-by-medical.html | Appraising Fluoridation; Aspects of Study Conducted by Medical Association Discussed | True | F.B. EXNER, M.D., F.A.C.R., Co-Author of "The American Fluori- dation Experiment." | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/svetich-joins-buffalo-eleven.html | Svetich Joins Buffalo Eleven | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/volume-up-11-in-this-area.html | Volume Up 11% in This Area | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/italian-leaders-in-moscow-resentment-expressed-at-treatment.html | Italian Leaders in Moscow; Resentment Expressed at Treatment Accorded Them by Khrushchev | True | VANNI B. MONTANA. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/housing-bias-deplored-gov-williams-asks-an-end-to-northern.html | HOUSING BIAS DEPLORED; Gov. Williams Asks an End to Northern 'Hypocrisy' | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/business-warned-to-eye-congress-us-chamber-head-tells-jersey.html | BUSINESS WARNED TO EYE CONGRESS; U.S. Chamber Head Tells Jersey Meeting to Watch Election-Year Spending | True | By Milton Honigspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/bombings-stir-madrid-detective-force-investigates-attacks-one-man.html | BOMBINGS STIR MADRID; Detective Force Investigates Attacks -- One Man Killed | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/60-boat-shows-on-calendar-with-conflicts-in-2-in-jersey.html | 60 Boat Shows on Calendar, With Conflicts in 2 in Jersey | True | By Clarence E. Lovejoy. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/ship-terminals-fight-us-rules-3-waterfront-groups-here-protest.html | SHIP TERMINALS FIGHT U.S. RULES; 3 Waterfront Groups Here Protest Proposed Control by the Maritime Board | True | By Edward A. Morrow | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/chessman-granted-a-60day-reprieve-chessman-wins-60day-reprieve.html | Chessman Granted A 60-Day Reprieve; CHESSMAN WINS 60-DAY REPRIEVE | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/members-borrowings-soared-by-123-million-during-the-week.html | Members' Borrowings Soared By 123 Million During the Week | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/pleats-and-patterns-are-plentiful-in-young-french-fashions-designer.html | Pleats and Patterns Are Plentiful in Young French Fashions; Designer for Bardot Is in Collection | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/2-indicted-in-murder-killing-of-cab-driver-laid-to-young-brooklyn.html | 2 INDICTED IN MURDER; Killing of Cab Driver Laid to Young Brooklyn Women | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/canadian-team-enrolls-jeter.html | Canadian Team Enrolls Jeter | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/london-market-moves-forward-stocks-with-a-big-american-following.html | LONDON MARKET MOVES FORWARD; Stocks With a Big American Following Show Better Than Average Rises | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/educational-tv-aided-ford-fund-gives-18-million-to-expand.html | EDUCATIONAL TV AIDED; Ford Fund Gives $1.8 Million to Expand Instruction | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/ruleofthumb-drinking.html | Rule-of-Thumb' Drinking | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/trujillo-removes-another-key-aide.html | TRUJILLO REMOVES ANOTHER KEY AIDE | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/wool-use-sets-record-3-billion-pounds-of-the-raw-fiber-consumed.html | WOOL USE SETS RECORD; 3 Billion Pounds of the Raw Fiber Consumed Last Year | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/hope-parkhurst-engaged-to-wed-atwaterkentjr-she-is-betrothed-to-son.html | Hope Parkhurst Engaged to Wed AtwaterKentJr.; She Is Betrothed to Son of the Radio Pioneeru Nuptials in Spring | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/soviet-group-visits-white-house-eisenhower-receives-a-model-of-the.html | Soviet Group Visits White House; Eisenhower Receives a Model of the Atom Icebreaker Lenin Visitors' Spokesman Chides U.S. for Its Criticism Curb | True | By William J. Jordenspecial to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/whirlpool-corporation.html | WHIRLPOOL CORPORATION | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/count-of-font-anar-spanish-monarchist.html | COUNT OF FONT ANAR, SPANISH MONARCHIST | True | snedal to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/wage-rise-planned-by-southern-mills.html | WAGE RISE PLANNED BY SOUTHERN MILLS | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/stocks-of-crude-oil-fall.html | Stocks of Crude Oil Fall | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/russian-official-leaves-un-for-moscow-post.html | Russian Official Leaves U.N. for Moscow Post | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/meany-is-criticized-for-powell-stand.html | MEANY IS CRITICIZED FOR POWELL STAND | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/landing-rights-for-klm-urged.html | Landing Rights for K.L.M. Urged | True | CHALMERS CLIFTON. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/moses-to-step-up-queens-road-jobs-projected-1964-fair-is-cited-for.html | MOSES TO STEP UP QUEENS ROAD JOBS; Projected 1964 Fair Is Cited for Advancing Schedule on $93,000,000 Program | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/dlsewalldesigner-of-golf-courses-77.html | D.L.SEWALL,DESIGNER OF GOLF COURSES, 77 | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/japan-gets-us-aid-6556876-will-go-partly-to-help-atomic-medicine.html | JAPAN GETS U.S. AID; $6,556,876 Will Go Partly to Help Atomic Medicine | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/texas-gulf-sulphur.html | TEXAS GULF SULPHUR | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/kishi-gets-eisenhower-gift.html | Kishi Gets Eisenhower Gift | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/use-for-ellis-island.html | Use for Ellis Island | True | MCCLURE M. HOWLAND. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/short-interest-down-in-month-to-lowest-since-oct-15-1957-short.html | Short Interest Down in Month To Lowest Since Oct. 15, 1957; SHORT INTEREST SETS 2-YEAR LOW | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/us-explains-ban-on-east-germans-state-department-declares-that.html | U.S. EXPLAINS BAN ON EAST GERMANS; State Department Declares That Reporters Are Paid Employes of Red Regime | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/maurice-erstling-a-cantor-here-61.html | MAURICE ERSTLING, A CANTOR HERE, 61 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/jewish-unit-says-marceau-play-should-be-judged-on-merit-only.html | Jewish Unit Says Marceau Play Should Be Judged on Merit Only | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/benson-opposes-wheat-prop-rise-but-in-giving-farm-bill-to-house.html | BENSON OPPOSES WHEAT PROP RISE; But in Giving Farm Bill to House Unit, He Promises 'Another Look' at Plans | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/demonstration-in-montreal.html | Demonstration in Montreal | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/port-body-split-on-director.html | Port Body Split on Director | True | | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/post-office-working-conditions.html | Post Office Working Conditions | True | ELIOT S. FRANK. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/commodities-index-slid-on-wednesday.html | COMMODITIES INDEX SLID ON WEDNESDAY | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/tax-units-counsel-confirmed.html | Tax Unit's Counsel Confirmed | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/mrs-porumbeanu-and-father-united.html | MRS. PORUMBEANU AND FATHER UNITED | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/use-of-newsprint-sets-a-new-mark.html | USE OF NEWSPRINT SETS A NEW MARK | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/lawyers-join-clamor.html | Lawyers Join Clamor | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/strike-threatened-by-school-guards.html | STRIKE THREATENED BY SCHOOL GUARDS | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/queens-proposed-as-judicial-area-gop-bill-would-split-it-from-10th.html | QUEENS PROPOSED AS JUDICIAL AREA; G.O.P. Bill Would Split It From 10th District to Cut Democratic Victories | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/i-i-leonie-hone-betrothed-j.html | I , I Leonie Hone Betrothed j | True | Social to The New York Times, | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/linden-plant-approved.html | Linden Plant Approved | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/bronx-tract-sold-by-church-group-18acre-chapel-farm-brings-700000.html | BRONX TRACT SOLD BY CHURCH GROUP; 18-Acre Chapel Farm Brings $700,000 in Cash Deal -- Webb Ave. House Bought | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/volunteer-guard-is-barred-by-bonn.html | VOLUNTEER GUARD IS BARRED BY BONN | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/the-politics-of-civil-rights.html | The Politics of Civil Rights | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/compromise-in-nato.html | Compromise in NATO | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/catholic-charities.html | Catholic Charities | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/306-parcels-sold-by-city.html | 306 Parcels Sold by City | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/karen-farbach-11957-debutante-is-future-bride-fiancee-of-james-d-m.html | Karen Farbach, 11957 Debutante, Is Future Bride; Fiancee of James D. M. McComas, a Senior i at U. of Colorado ,, _____ i | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/city-college-opens-baseball-practice-indoors.html | City College Opens Baseball Practice Indoors | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/food-news-israeli-group-sees-land-of-plenty.html | Food News; Israeli Group Sees Land of Plenty | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/commerce-group-elects.html | Commerce Group Elects | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/cast-additions-listed.html | Cast Additions Listed | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/road-planners-scored-blatnik-assails-2year-delay-in-raising-bridge.html | ROAD PLANNERS SCORED; Blatnik Assails 2-Year Delay in Raising Bridge Clearance | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/french-farmers-rally-peaceful-protests-in-chartres-and.html | FRENCH FARMERS RALLY; Peaceful Protests in Chartres and Clermont-Ferrand | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/city-schools-seek-former-teachers-theobald-would-hire-500-to-1000.html | CITY SCHOOLS SEEK FORMER TEACHERS; Theobald Would Hire 500 to 1,000 Now Retired CITY SCHOOLS SEEK FORMER TEACHERS | True | By Leonard Buder | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/text-of-address-by-secretary-of-state-herter-on-disarmament.html | Text of Address by Secretary of State Herter on Disarmament Policies of U.S | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/art-yale-show-is-linked-to-music-instruments-other-materials-shown.html | Art: Yale Show Is Linked to Music; Instruments, Other Materials Shown | True | By Dore Ashton | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/jamaica-defeats-franklin-by-6664-2-foul-shots-after-buzzer-decide.html | JAMAICA DEFEATS FRANKLIN BY 66-64; 2 Foul Shots After Buzzer Decide P.S.A.L. Game -- Tilden on Top, 55-43 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/alabama-motel-blast-injures-6.html | Alabama Motel Blast Injures 6 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/50-million-raised-for-duke-power-first-refunding-mortgage-bonds.html | 50 MILLION RAISED FOR DUKE POWER; First, Refunding Mortgage Bonds Sold at Interest Cost of 5.02 Per Cent | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/carousel-revival-feb-2328.html | Carousel Revival Feb. 23-28 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/gertrude-vanderbilt-60-dead-former-ziegfeld-follies9-star.html | Gertrude Vanderbilt, 60, Dead; Former 'Ziegfeld Follies9 Star | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/opera-pirandello-plot-six-characters-sung-at-the-city-center.html | Opera: Pirandello Plot; ' Six Characters' Sung at the City Center | True | By Howard Taubman | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/kassim-makes-survey-flies-over-wide-iraqi-area-as-nasser-tours.html | KASSIM MAKES SURVEY; Flies Over Wide Iraqi Area as Nasser Tours in Syria | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/finnish-party-holds-37-seats.html | Finnish Party Holds 37 Seats | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/screen-olfactory-debut-scent-of-mystery-opens-at-warner.html | Screen: Olfactory Debut: Scent of Mystery' Opens at Warner | True | By Bosley Crowther | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/hanes-to-get-award-national-turf-writers-name-him-as-man-of-the.html | HANES TO GET AWARD; National Turf Writers Name Him as Man of the Year | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rockefeller-asks-aid-on-shelters-bids-state-defense-council-act-on.html | ROCKEFELLER ASKS AID ON SHELTERS; Bids State Defense Council Act on Fall-Out Peril ROCKEFELLER ASKS AID ON SHELTERS | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/american-legion-hit-screen-publicists-guild-joins-protest-on.html | AMERICAN LEGION HIT; Screen Publicists Guild Joins Protest on 'Interference' | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/william-donnelly-dies-retired-civilian-air-official-made-plane.html | WILLIAM DONNELLY DIES; Retired Civilian Air Official Made Plane Designations | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/net-raised-154-by-rj-reynolds-1959-profit-445-a-share-against-380.html | NET RAISED 15.4% BY R.J. REYNOLDS; 1959 Profit $4.45 a Share, Against $3.80 — Sales, Earnings at Peaks | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/mollet-cites-de-gaulle-view.html | Mollet Cites de Gaulle View | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/brown-harris-stevens-elects-vice-president.html | Brown, Harris, Stevens Elects Vice President | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/books-authors.html | Books — Authors | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/airmen-to-give-blood.html | Airmen to Give Blood | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/president-urges-us-participation-in-new-aid-group-asks-congress-to.html | PRESIDENT URGES U.S. PARTICIPATION IN NEW AID GROUP; Asks Congress to Approve Enrollment in Loan Fund for Needy Nations PRESIDENT BACKS NEW AID AGENCY | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/newark-fare-hearings-set.html | Newark Fare Hearings Set | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/football-drills-start-monday.html | Football Drills Start Monday | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/eskimos-discover-modern-art-stone-carvings-lure-collectors-and-add.html | Eskimos Discover Modern Art; Stone Carvings Lure Collectors and Add to Natives' Cash | True | By Sanka Knox | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/us-store-sales-up-4-last-week-volume-in-this-area-rose-11-with.html | U.S. STORE SALES UP 4% LAST WEEK; Volume in This Area Rose 11%, With Specialty Shop Trade 5% Above 1959 | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/toscanini-fete-listed-americaitaly-society-sets-a-commemorative.html | TOSCANINI FETE LISTED; America-Italy Society Sets a Commemorative March 10 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/cuban-singer-to-return-margarita-zambrana-will-be-at-city-center.html | CUBAN SINGER TO RETURN; Margarita Zambrana Will Be at City Center Sunday | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/peiping-spurs-output-says-small-crude-plants-will-continue-to.html | PEIPING SPURS OUTPUT; Says Small, Crude Plants Will Continue to Produce Iron | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/polish-skaters-cut-stylish-figures-olympic-stars-are-just-as-at.html | Polish Skaters Cut Stylish Figures; Olympic Stars Are Just as at Home in Ball Gowns High Price of U.S. Ready-to-Wear Is Shock to Pair | True | By Patricia Greenspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/eastman-board-raises-aide-to-vice-president.html | Eastman Board Raises Aide to Vice President | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/will-of-bobby-clark-comedians-estate-exceeding-100000-is-left-to.html | WILL OF BOBBY CLARK; Comedian's Estate, Exceeding $100,000, Is Left to Wife | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/france-offers-to-sell-devils-island-prison.html | France Offers to Sell Devil's Island Prison | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/lyons-291-takes-golf.html | Lyons' 291 Takes Golf | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/lutherans-map-unity-aides-of-4-branches-draft-charter-for-1962.html | LUTHERANS MAP UNITY; Aides of 4 Branches Draft Charter for 1962 Merger | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/lilytulip-center-is-speeded-on-li.html | LILY-TULIP CENTER IS SPEEDED ON L.I. | True | | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/home-building-on-rise-gi-requests-for-appraisal-up-slightly-in.html | HOME BUILDING ON RISE; G.I. Requests for Appraisal Up Slightly -in January | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/matthews-is-choice-over-godh-tonight-in-bout-at-garden.html | Matthews Is Choice Over Godh Tonight In Bout at Garden | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/kennedy-offers-an-expense-pact-wants-humphrey-to-agree-on-a-fund.html | KENNEDY OFFERS AN EXPENSE PACT; Wants Humphrey to Agree on a Fund Ceiling for the Wisconsin Campaign | True | By Austin C. Wehrweinspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/space-cabin-record-set-by-2-sergeants.html | SPACE CABIN' RECORD SET BY 2 SERGEANTS | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/cubas-drift-to-the-left-capital-views-closer-ties-to-soviet-as.html | Cuba's Drift to the Left; Capital Views Closer Ties to Soviet As Grave Threat to the Hemisphere | True | By James Restonspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/soviet-skier-drops-out-kolchin-to-miss-race-today-because-of-cold.html | SOVIET SKIER DROPS OUT; Kolchin to Miss Race Today Because of Cold and Fever | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/startime-plans-to-repeat-shows-ingrid-bergman-guinness-tv-vehicles.html | STARTIME' PLANS TO REPEAT SHOWS; Ingrid Bergman, Guinness TV Vehicles to Be Rerun -- Stanton Hits Controls | True | By Val Adams | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/ge-net-is-up-15-as-sales-rise-6-profit-in-1959-a-record-of-319-a.html | G.E. NET IS UP 15% AS SALES RISE 6%; Profit in 1959 a Record of $3.19 a Share, Against $2.78 a Year Earlier VOLUME AT NEW HIGH Climbs to $4,349,508,529, From a Figure for 1958 of $4,120,769,801 G.E. NET IS UP 15% AS SALES RISE 6% | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/textron-inc.html | TEXTRON, INC. | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/ywca-to-hold-a-program-revue.html | Y.W.C.A. to Hold A 'Program Revue' | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/doityourself-charter-revision.html | Do-It-Yourself Charter Revision | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/hindemith-to-conduct-composer-is-scheduled-to-lead-philharmonic.html | HINDEMITH TO CONDUCT; Composer Is Scheduled to Lead Philharmonic Here | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/borrowing-by-business-climbed-by-82000000-in-latest-week-increase.html | Borrowing by Business Climbed By $82,000,000 in Latest Week; Increase in Loan Volume in New York Banks Compared With $17,000,000 Dip in '59 -- Money Tightening Is Noted | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rotz-boots-home-winner-at-490-alhambra-defeats-pointer-four-fives.html | ROTZ BOOTS HOME WINNER AT $4.90; Alhambra Defeats Pointer -- Four Fives Ties Record -- 74-1 Shot Is Victor | True | By Joseph C. Nicholsspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/korean-unification-ruled-out.html | Korean Unification Ruled Out | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/clothing-unions-to-fight-imports-map-drive-on-sweatshop-goods-from.html | CLOTHING UNIONS TO FIGHT IMPORTS; Map Drive on 'Sweatshop' Goods From Far East -- Back Keating Bill | True | By A.h. Raskinspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/boy-kills-stepfather-mother-says-he-did-it-to-save-her-from-beating.html | BOY KILLS STEPFATHER; Mother Says He Did It to Save Her From Beating | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/250man-honor-guard-misses-its-big-moment.html | 250-Man Honor Guard Misses Its Big Moment | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/duquesne-light-picks-a-new-vice-president.html | Duquesne Light Picks A New Vice President | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/brooklyn-planning-set-council-is-formed-to-advance-boroughs-civic.html | BROOKLYN PLANNING SET; Council Is Formed to Advance Borough's Civic Growth | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/atlantic-coast-line-to-spin-off-wide-land-holdings-in-florida.html | Atlantic Coast Line to Spin Off Wide Land Holdings in Florida; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/nasser-opens-railroad-project-in-syria-without-waiting-for-aid.html | Nasser Opens Railroad Project In Syria Without Waiting for Aid; Financing by East or West Still Undecided -- Line to Link Aleppo With Sea | True | By Richard P. Huntspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/fur-in-the-snow.html | Fur in the Snow | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/financial-post-filled-by-walworth-company.html | Financial Post Filled By Walworth Company | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/latvian-reds-shifted-new-chief-ousts-two-former-secretariat.html | LATVIAN REDS SHIFTED; New Chief Ousts Two Former Secretariat Colleagues | True | | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/us-indoor-tennis-to-start-today-fraser-savitt-head-cast-of-top.html | U.S. INDOOR TENNIS TO START TODAY; Fraser, Savitt Head Cast of Top International Stars at 7th Regiment Armory | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rights-parley-acts.html | Rights Parley Acts | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/sao-paulo-wins-soccer-title.html | Sao Paulo Wins Soccer Title | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/stevenson-cites-campaign-cost.html | Stevenson Cites Campaign Cost | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/59-shows-switch-for-studebaker-profit-of-436-a-share-is-first-since.html | 59 SHOWS SWITCH FOR STUDEBAKER; Profit of $4.36 a Share Is First Since 1954 Merger 59 SHOWS SWITCH FOR STUDEBAKER | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/malaya-finds-a-boon-in-cooperative-marketing-farm-production-gains.html | Malaya Finds a Boon in Cooperative Marketing; FARM PRODUCTION GAINS IN MALAYA | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/1350000-loan-made-rabinor-to-use-funds-to-build-beekman-hill.html | $1,350,000 LOAN MADE; Rabinor to Use Funds to Build Beekman Hill Apartment | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/paris-hails-war-hero-jails-him-as-insurgent.html | Paris Hails War Hero, Jails Him as Insurgent | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/emmett-odonnell-77-exbrooklyn-teacher-father-of-air-force-general.html | EMMETT O'DONNELL, 77; Ex-Brooklyn Teacher, Father of Air Force General, Dies | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/stephen-hall-fiance-of-betsey-wheeler.html | Stephen Hall Fiance . Of Betsey Wheeler | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/agitation-in-europe.html | Agitation in Europe | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/local-debut-made-by-adler-chorale.html | LOCAL DEBUT MADE BY ADLER CHORALE | True | ERIC SALZMAN. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/sidelights-oil-man-is-happy-over-small-cars.html | Sidelights; Oil Man Is Happy Over Small Cars | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/200-workers-out-at-home-for-ill-director-calls-it-strike-and-drug.html | 200 WORKERS OUT AT HOME FOR ILL.; Director Calls It Strike and Drug Union a Lockout by Beth Abraham | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/22-die-in-algerian-battle.html | 22 Die in Algerian Battle | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/fbi-has-a-bomb-scare.html | F.B.I. Has a Bomb Scare | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/report-completed-on-congo-freedom.html | REPORT COMPLETED ON CONGO FREEDOM | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/beverly-hanson-ahead.html | Beverly Hanson Ahead | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/catholic-school-set-building-for-3000-is-slated-in.html | CATHOLIC SCHOOL SET; Building for 3,000 Is Slated in Glendale-Ridgewood | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/magistrate-stiffens-count-on-landlord-at-court-hearing.html | Magistrate Stiffens Count on Landlord At Court Hearing | True | By Edith Evans Asbury | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/talk-on-mcarthy-canceled-by-wmca.html | TALK ON M'CARTHY CANCELED BY WMCA | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/celtics-defeat-knicks-109-to-104-boston-five-overcomes-a-15point.html | CELTICS DEFEAT KNICKS, 109 TO 104; Boston Five Overcomes a 15-Point Deficit to Win -- Nats Beat Warriors | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/oil-toll-in-morocco-500-permanently-paralyzed-red-cross-reports.html | OIL TOLL IN MOROCCO; 500 Permanently Paralyzed, Red Cross Reports | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/church-of-god-names-aide.html | Church of God Names Aide | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/hunter-wins-8041-rosens-16-points-help-beat-lowell-techs-quintet.html | HUNTER WINS, 80-41; Rosen's 16 Points Help Beat Lowell Tech's Quintet | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/kress-notes-loss-in-racial-protest.html | KRESS NOTES LOSS IN RACIAL PROTEST | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/big-factory-tract-offered-in-jersey.html | BIG FACTORY TRACT OFFERED IN JERSEY | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/reform-democrats-set-west-side-fight.html | REFORM DEMOCRATS SET WEST SIDE FIGHT | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/seadive-depth-revised-bathyscaph-went-down-35800-feet-and-not-37800.html | SEA-DIVE DEPTH REVISED; Bathyscaph Went Down 35,800 Feet, and Not 37,800 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rockland-weekly-sold.html | Rockland Weekly Sold | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/w-james-reese-character-actor-stage-screen-television-performer.html | W. JAMES REESE, CHARACTER ACTOR; Stage, Screen, Television Performer Dies u Made Broadway Debut in '55 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/daniel-hegarty-59-a-financial-adviser.html | DANIEL HEGARTY, 59, A FINANCIAL ADVISER | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/andor-fischer-.html | ANDOR FISCHER . | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/michael-tree-gives-violin-recital.html | Michael Tree Gives Violin Recital | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/advertising-billboards-to-come-under-fire.html | Advertising Billboards to Come Under Fire | True | By Robert Alden | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/butler-assails-cbs-calls-policy-on-paid-political-shows-unfair-to.html | BUTLER ASSAILS C.B.S.; Calls Policy on Paid Political Shows Unfair to Democrats | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/talks-on-banda-expected.html | Talks on Banda Expected | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/kin-of-6-mothers-in-mt-kisco-crash-seeking-3375000.html | Kin of 6 Mothers In Mt. Kisco Crash Seeking $3,375,000 | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/union-bias-in-the-capital.html | Union Bias in the Capital | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/reynaud-gives-up-academy-candidacy.html | REYNAUD GIVES UP ACADEMY CANDIDACY | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/raf-defector-arrested.html | R.A.F. Defector Arrested | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/quiet-please-tips.html | Quiet Please' Tips | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/wings-gain-33-tie-with-canadien-six.html | WINGS GAIN 3-3 TIE WITH CANADIEN SIX | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/united-fruit-co-companies-issue-earnings-figures.html | UNITED FRUIT CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/school-closing-urged-city-aide-reveals-report-on-building-where.html | SCHOOL CLOSING URGED; City Aide Reveals Report on Building Where Wall Fell | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/fair-bill-is-offered.html | Fair Bill Is Offered | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/commuter-loses-state-tax-fight-court-bars-income-levy-cut-to.html | COMMUTER LOSES STATE TAX FIGHT; Court Bars Income Levy Cut to Executive for Work Done in Jersey Home | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/us-cites-tests-on-lipstick-dyes-expert-says-experiments-were-to.html | U.S. CITES TESTS ON LIPSTICK DYES; Expert Says Experiments Were to Show Toxicity, Not to Denote Safe Levels | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/c-robert-devine-weds-mrs-cynthiajh-kiser.html | C. Robert Devine Weds Mrs. CynthiaJH. Kiser | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/7000-new-homes-on-li-group-5-savings-banks-say-suffolk-will-lead-in.html | 7,000 NEW HOMES ON L.I.; ' Group 5' Savings Banks Say Suffolk Will Lead in '60 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/corporates-off-in-light-trading-treasury-issues-generally-decline.html | CORPORATES OFF IN LIGHT TRADING; Treasury Issues Generally Decline -- Bills in Demand -- Municipals Defensive | True | By Paul Heffernan | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/kimball-c-firestone-to-wed-miss-green.html | Kimball C. Firestone To Wed Miss Green | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/text-of-new-draft-on-voting-referees.html | Text of New Draft on Voting Referees | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/teachers-urged-to-promote-arts-rise-stevens-hails-lincoln-center-as.html | TEACHERS URGED TO PROMOTE ARTS; Rise Stevens Hails Lincoln Center as an Opportunity for Training Singers | True | By Paul Hofmann | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/white-land-causes-snag-in-kenya-talks.html | WHITE LAND CAUSES SNAG IN KENYA TALKS | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/bank-acceptances-up-january-rise-78245000-against-dip-in-1959-month.html | BANK ACCEPTANCES UP; January Rise $78,245,000, Against Dip in 1959 Month | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/violets-trounce-crusaders-7460-paprocky-sparks-nyus-drive-in-second.html | VIOLETS TROUNCE CRUSADERS, 74-60; Paprocky Sparks N.Y.U.'s Drive in Second Half -- Seton Hall Wins, 78-74 | True | By Deane McGowen | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rains-influence-potato-trading-options-gain-7-to-14-points-on.html | RAINS INFLUENCE POTATO TRADING; Options Gain 7 to 14 Points on Short-Covering -- Sugar Futures Dip on Hedging | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/complete-data-lacking.html | Complete Data Lacking | True | | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/schriever-outlines-new-warning-plan.html | SCHRIEVER OUTLINES NEW WARNING PLAN | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/plane-hits-house-in-storm-killing-2-pilot-and-passenger-die-in.html | PLANE HITS HOUSE IN STORM, KILLING 2; Pilot and Passenger Die in Paterson -- Wind and Rain Lash City Area PLANE HITS HOUSE IN STORM; KILLS 2 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/burke-heads-naval-institute.html | Burke Heads Naval Institute | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/peerlessnew-york-consents-to-a-writ.html | PEERLESS-NEW YORK CONSENTS TO A WRIT | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/new-financing.html | NEW FINANCING | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/boston-eleven-signs-three.html | Boston Eleven Signs Three | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/gerosa-promises-data-state-seeks-tells-investigators-he-will-send.html | GEROSA PROMISES DATA STATE SEEKS; Tells Investigators He Will Send Papers on Criticism 'as Soon as Possible' | True | By Peter Kihss | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/mitchell-favors-minimumpay-rise-as-result-congress-is-now-believed.html | MITCHELL FAVORS MINIMUM-PAY RISE; As Result, Congress Is Now Believed Likely to Adopt Increase Above $1 Hour | True | By Joseph A. Loftusspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/brewertitchener-names-two.html | Brewer-Titchener Names Two | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/britain-increasing-air-force-outlays.html | BRITAIN INCREASING AIR FORCE OUTLAYS | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/coast-chemist-wins-award.html | Coast Chemist Wins Award | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/pettit-to-rejoin-hawk-quintet.html | Pettit to Rejoin Hawk Quintet | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/new-buses-ordered-transit-agency-buying-305-for-brooklyn-and-queens.html | NEW BUSES ORDERED; Transit Agency Buying 305 for Brooklyn and Queens | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/sawchuk-set-to-play-wings-goalie-has-arthritis-but-will-return.html | SAWCHUK SET TO PLAY; Wing's Goalie Has Arthritis but Will Return Wednesday | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/italy-arrests-spy-suspect.html | Italy Arrests Spy Suspect | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/physics-societies-induct-heads.html | Physics Societies Induct Heads | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/bank-group-asks-delay-in-hearing-extra-week-is-requested-by.html | BANK GROUP ASKS DELAY IN HEARING; Extra Week Is Requested by Nassau-Suffolk Council for Albany Session | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/khrushchev-puts-faith-in-jakarta-pledges-continued-support-as.html | KHRUSHCHEV PUTS FAITH IN JAKARTA; Pledges Continued Support as Indonesians Hail Him -- To Widen Aid to Burma | True | By Bernard Kalbspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/ira-eaker-scores-in-bowie-feature-timberlane-is-2nd-to-1to2-choice.html | IRA EAKER SCORES IN BOWIE FEATURE; Timberlane Is 2nd to 1-to-2 Choice -- 3 Canceled Races Added to Program | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/inquiry-queries-dick-clark-policy-raises-point-of-his-playing.html | INQUIRY QUERIES DICK CLARK POLICY; Raises Point of His Playing Records on A.B.C. Put Out by Network Subsidiary | True | By William M. Blairspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/favorites-on-thin-ice-hockey-teams-stage-upsets-to-spice-battle-for.html | Favorites on Thin Ice; Hockey Teams Stage Upsets to Spice Battle for N.C.A.A. Play-Off Berths | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/contract-bridge-hand-in-rubber-bridge-might-be-bid-differently-than.html | Contract Bridge; Hand in Rubber Bridge Might Be Bid Differently Than in Tournament | True | By Albert H. Morehead | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/trackers-photograph-the-mystery-satellite.html | Trackers Photograph The Mystery Satellite | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/mens-downhill-off-till-monday-postponement-is-forced-by-snowfall.html | MEN'S DOWNHILL OFF TILL MONDAY; Postponement Is Forced by Snowfall -- Official Gives Explanation on Skating | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/sales-record-set-by-equitable-life-volume-in-ordinary-policies-up.html | SALES RECORD SET BY EQUITABLE LIFE; Volume in Ordinary Policies Up 3.2% for Last Year -- Premium Income Rose SALES RECORD SET BY EQUITABLE LIFE | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/ogden-reids-have-child.html | Ogden Reids Have Child | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/50000-in-cancer-aid-court-awards-money-given-in-fraudulent-campaign.html | $50,000 IN CANCER AID; Court Awards Money Given in Fraudulent Campaign | True | | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/restrictions-urged-on-stock-touting.html | RESTRICTIONS URGED ON STOCK 'TOUTING' | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/soybeans-climb-after-early-dip-futures-close-38-to-34c-up-despite.html | SOYBEANS CLIMB AFTER EARLY DIP; Futures Close 3/8 to 3/4c Up Despite What Trade Calls Bearish News | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/6-dredge-concerns-sign-with-new-union.html | 6 DREDGE CONCERNS SIGN WITH NEW UNION | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/aircargo-loan-bill-opposed.html | Air-Cargo Loan Bill Opposed | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/would-testify-under-oath.html | Would Testify Under Oath | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/un-chief-warns-mideast-outlook-is-deteriorating-hammarskjold-hints.html | U.N. CHIEF WARNS MIDEAST OUTLOOK IS 'DETERIORATING'; Hammarskjold Hints at Need for Security Council Move to Ease Rising Tension U.N. CHIEF WARNS OF MIDEAST PERIL. | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/stocks-continue-strong-rebound-average-rises-503-points-as-24.html | STOCKS CONTINUE STRONG REBOUND; Average Rises 5.03 Points as 2.4 Billion Is Added to Market Values VOLUME AT 3,800,000 Studebaker-Packard Soars 2 3/8 to 19 1/4 — General Motors Climbs 1 7/8 STOCKS CONTINUE STRONG REBOUND | True | By Burton Crane | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/realty-man-joins-board-of-bankers-securities.html | Realty Man Joins Board Of Bankers Securities | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/the-goose-will-be-staged.html | The Goose' Will Be Staged | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/butcher-49-dies-on-witness-stand.html | BUTCHER, 49, DIES ON WITNESS STAND | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/northern-teams-to-open-in-south-but-rights-to-houston-pose-a.html | NORTHERN TEAMS TO OPEN IN SOUTH; But Rights to Houston Pose a Problem Still to Rickey and Continental League | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/3-guilty-in-extortion-narcotics-squad-detectives-and-lawyer.html | 3 GUILTY IN EXTORTION; Narcotics Squad Detectives and Lawyer Convicted | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/education-bills-defeat.html | Education Bill's Defeat | True | IRWIN STARK, | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/group-tells-of-pamphlet.html | Group Tells of Pamphlet | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/mitchell-wins-college-medal.html | Mitchell Wins College Medal | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/court-frees-beck-in-taft-act-case-indictment-dropped-against-exhead.html | COURT FREES BECK IN TAFT ACT CASE; Indictment Dropped Against Ex-Head of Teamsters and Truckers Who Aided Him | True | By Edward Ranzal | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/would-end-support.html | Would End Support | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/henry-j-stanfield-i.html | HENRY J. STANFIELD I | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/doctors-pay-rise-urged-in-britain-increase-to-a-basic-6790-yearly.html | DOCTORS PAY RISE URGED IN BRITAIN; Increase to a Basic $6,790 Yearly by Health Service Proposed by Board | True | By Thomas P. Ronanspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/weekend-market-prices.html | Week-End Market Prices | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/health-plan-bill-fought-in-albany-insurance-companies-and-labor.html | HEALTH PLAN BILL FOUGHT IN ALBANY; Insurance Companies and Labor Attack Measure on Minimum Benefits | True | By Layhmond Robinsonspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/20000-teachers-of-speech-urged-house-unit-hears-backing-for-3500000.html | 20,000 TEACHERS OF SPEECH URGED; House Unit Hears Backing for $3,500,000 Yearly to Train Pathologists | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/calls-statements-true.html | Calls Statements True | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/desertion-count-fought-by-exgi-man-held-at-fort-jay-says-he-was-in.html | DESERTION COUNT FOUGHT BY EX-G.I.; Man Held at Fort Jay Says He Was in Army Hospital During Disputed Time | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/landlords-summoned-check-of-brooklyn-buildings-finds-323-violations.html | LANDLORDS SUMMONED; Check of Brooklyn Buildings Finds 323 Violations | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/drjohnwcarr-an-educator-100-i-presidentemeritus-of-murray-state.html | DR.JOHNW.CARR, AN EDUCATOR, 100; I PresidentEmeritus of Murray State College in Kentucky Was Active Till 93 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/out-of-thin-air.html | Out of Thin Air | True | | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/english-get-277-runs-west-indies-replies-with-81-for-2-wickets-in.html | ENGLISH GET 277 RUNS; West Indies Replies With 81 for 2 Wickets in Test | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/felt-chides-critics-of-zoning-changes.html | FELT CHIDES CRITICS OF ZONING CHANGES | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/olympic-ceremonies-taped-in-california.html | Olympic Ceremonies Taped in California | True | By Jack Gould | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/future-of-new-nations-belief-stated-that-security-lies-in-union.html | Future of New Nations; Belief Stated That Security Lies in Union With Large Group | True | CLIFFORD B. REEVES Jr. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/ethan-frome-on-tv.html | Ethan Frome' on TV | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/western-to-buy-5-jets-tells-cab-hearing-of-plans-for-28million.html | WESTERN TO BUY 5 JETS; Tells C.A.B. Hearing of Plans for 28-Million Outlay | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/railroads-claim-best-safety-mark-list-one-fatality-in-mishap-in.html | RAILROADS CLAIM BEST SAFETY MARK; List One Fatality in Mishap in 1959 -- Note 198 Died in Domestic Air Travel | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/check-turnover-rises-weeks-clearings-show-44-gain-over-level-of.html | CHECK TURNOVER RISES; Week's Clearings Show 4.4% Gain Over Level of 1959 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/moscow-opposes-testban-robots-us-idea-to-expand-nuclear-detection.html | MOSCOW OPPOSES TEST-BAN ROBOTS; U.S. Idea to Expand Nuclear Detection System Is Again Termed Unnecessary | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/birth-not-imminent-queens-aides-say-queens-baby-is-not-imminent-her.html | Birth Not Imminent, Queen's Aides Say; Queen's Baby Is Not Imminent, Her Aides Tell Crowd at Palace | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/exrailroader-81-donates-228000-to-help-students.html | Ex-Railroader, 81, Donates $228,000 To Help Students | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/1955-manual-quoted.html | 1955 Manual Quoted | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/winter-olympics-open-amid-heavy-snow-nixon-takes-part-in-onehour.html | Winter Olympics Open Amid Heavy Snow; Nixon Takes Part in One-Hour Pageant at Squaw Valley NIXON PLAYS ROLE IN LONG PAGEANT Vice President Opens Games -- 740 Athletes Take Part in Olympic Ceremonies Pomp, Circumstance and International Harmony Mark Opening of Winter Olympics | True | By Gladwin Hillspecial to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/the-appetizers.html | The Appetizers | True | By Arthur Daley | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/harold-s-davids01v-jersey-physician-68.html | HAROLD S. DAVIDS01V, JERSEY PHYSICIAN, 68 | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/salk-urges-use-of-a-flu-vaccine-he-voices-concern-for-lag-in-mass.html | SALK URGES USE OF A FLU VACCINE; He Voices Concern for Lag in Mass Production and General Acceptance LAUDS ANN ARBOR WORK Product Said to Provide Immunity for 3 Years -- Cut in Fever Is Cited | True | By Bess Furmanspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/william-a-wooding.html | WILLIAM A. WOODING | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/texas-oil-allowable-is-set-at-10day-basis.html | Texas Oil Allowable Is Set at 10-Day Basis | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/gen-smith-has-surgery.html | Gen. Smith Has Surgery | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/castro-accuses-americans.html | Castro Accuses Americans | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/house-unit-calls-auto-men.html | House Unit Calls Auto Men | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/titlebout-tickets-move-fast.html | Title-Bout Tickets Move Fast | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/harney-with-64-leads-at-tucson-posts-6underpar-card-in-22500-open.html | HARNEY, WITH 64, LEADS AT TUCSON; Posts 6-Under-Par Card in $22,500 Open Golf -- 7 Tied, a Stroke Behind | True | | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/zone-shift-urged-for-new-canaan-report-to-town-commission-favors.html | ZONE SHIFT URGED FOR NEW CANAAN; Report to Town Commission Favors Laboratories and Offices for Executives TAX GAINS PREDICTED 100 to 700% More Revenue Is Seen on 50-Acre Sites Containing Businesses | True | By Richard H. Parkerspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rattigan-plans-2-london-shows-ross-and-joie-de-vivre-to-open-in-may.html | RATTIGAN PLANS 2 LONDON SHOWS; 'Ross' and 'Joie de Vivre' to Open in May -- Full-Length Play by Lizabeth Blake | True | By Sam Zolotow | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/us-acts-to-curb-latin-gunrunning-president-empowers-fbi-to-seize.html | U.S. ACTS TO CURB LATIN GUNRUNNING; President Empowers F.B.I. to Seize Suspect Vessels and Cargoes of Arms U.S. ACTS TO CURB ARMS SMUGGLING | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/lifters-to-compete-in-moscow.html | Lifters to Compete in Moscow | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/gay-spring-hats-just-in-from-europe-accentuate-the-altitude-paris.html | Gay Spring Hats, Just in From Europe, Accentuate the Altitude; Paris and Italian Imports Now in City Stores | True | By Phyllis Lee Levin | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/miss-simionata-sings-amneris-in-aida.html | Miss Simionata Sings Amneris in 'Aida' | True | ROSS PARMENTER. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/humane-slaughter-bills-backed.html | Humane Slaughter Bills Backed | True | ELEANOR E. SEILING. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/israelis-denounce-un-units-censure.html | ISRAELIS DENOUNCE U.N. UNIT'S CENSURE | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/pound-circulation-off-notes-in-use-fell-l2166000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell L2,166,000 in Week to L2,115,417,000 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/house-orders-study-of-service-manuals-house-will-study-service.html | House Orders Study Of Service Manuals; HOUSE WILL STUDY SERVICE MANUALS | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/painter-46-paralyzed-by-polio-uses-teeth-to-wield-brushes.html | Painter, 46, Paralyzed by Polio Uses Teeth to Wield Brushes | True | By Gay Talese | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/finch-testimony-ends-jury-is-locked-up-to-await-final-arguments.html | FINCH TESTIMONY ENDS; Jury Is Locked Up to Await Final Arguments Tuesday | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/net-soared-in-59-at-merrill-lynch-17-million-cleared-in-year-up.html | NET SOARED IN '59 AT MERRILL LYNCH; 17 Million Cleared in Year, Up From 6 Million for a Shorter, Earlier Period NET SOARED IN '59 AT MERRILL LYNCH | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/start-of-big-skyscraper-set.html | Start of Big Skyscraper Set | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/louis-lauer-marries-miss-elizabeth-larsen.html | Louis Lauer Marries Miss Elizabeth Larsen | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/new-referee-bill-for-negro-voting-goes-to-congress-justice.html | NEW REFEREE BILL FOR NEGRO VOTING GOES TO CONGRESS; Justice Department Offers Changes to Assure the Effectiveness of Plan LOOPHOLES ARE CLOSED House Rules Group Clears a Civil Rights Measure -- Senate Marks Time NEW REFEREE BILL GOES TO CONGRESS | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/blaze-in-brooklyn-halts-irt-an-hour.html | BLAZE IN BROOKLYN HALTS IRT AN HOUR | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/surgeon-not-a-doctor.html | Surgeon Not a 'Doctor' | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/belgrade-looks-for-church-pact-death-of-cardinal-stepinac-believed.html | BELGRADE LOOKS FOR CHURCH PACT; Death of Cardinal Stepinac Believed to Open Way for Working Agreement | True | By Paul Underwoodspecial To The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/billings-fuessr-dies-inventor-of-container-for-shell-fuse-also.html | BILLINGS FUESSSR, DIES; Inventor of Container for Shell Fuse Also Made Radio Cone | True | uuuuuuu i Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/teachers-for-deaf-urged.html | Teachers for Deaf Urged | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/theatre-apstein-drama-come-share-my-house-at-actors-playhouse.html | Theatre: Apstein Drama; ' Come Share My House' at Actors Playhouse | True | By Brooks Atkinson | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/125-minimum-pay-is-backed-by-city-wagner-and-dumpson-tell-council.html | $1.25 MINIMUM PAY IS BACKED BY CITY; Wagner and Dumpson Tell Council Rise Is Vital in U.S.-State Wage Floor | True | By Stanley Levey | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368488 | RE0000368488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/soviet-will-send-cuba-vital-goods-texts-of-trade-and-credit-pacts.html | SOVIET WILL SEND CUBA VITAL GOODS; Texts of Trade and Credit Pacts Show Russian Gains Top Earlier Estimates | True | By Harry Schwartzspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/man-killed-in-elevator-shaft.html | Man Killed in Elevator Shaft | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/spare-chessman-vatican-implores-osservatore-romano-makes-a-last.html | SPARE CHESSMAN, VATICAN IMPLORES; Osservatore Romano Makes a Last Plea -- Europeans Join Cries of Protest | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/toski-and-hill-share-lead.html | Toski and Hill Share Lead | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/freight-loadings-generally-rise-weeks-figures-for-rail-and-truck.html | FREIGHT LOADINGS GENERALLY RISE; Week's Figures for Rail and Truck Volume Above the Levels of 1959 Period | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/new-rail-law-urged-business-group-backs-psc-on-rules-on-full-crews.html | NEW RAIL LAW URGED; Business Group Backs P.S.C. on Rules on Full Crews | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/daughter-to-mrs-wing.html | Daughter to Mrs. Wing | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/president-asked-to-raise-quota-for-high-quality-wool-fabrics-wool.html | President Asked to Raise Quota For High Quality Wool Fabrics; WOOL GROUP ASKS QUOTA INCREASE | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/church-votes-funds-for-60.html | Church Votes Funds for '60 | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/science-prize-set-up-columbia-aide-gets-25000-and-vetlesen-gold.html | SCIENCE PRIZE SET UP ; Columbia Aide Gets $25,000 and Vetlesen Gold Medal | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/presbyterians-end-division-in-korea.html | PRESBYTERIANS END DIVISION IN KOREA | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/firemen-review-techniques-in-disputed-drills-rank-and-file-protest.html | Firemen Review Techniques in Disputed Drills; Rank and File Protest New Surprise Inspections Department Heads Say Men Need Extra Training | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/submarine-hunt-on-argentine-armed-services-say-they-need-new.html | SUBMARINE HUNT ON; Argentine Armed Services Say They Need New Equipment | True | Special to The New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/interfaith-group-gives-25-awards-communications-media-get-citations.html | INTERFAITH GROUP GIVES 25 AWARDS; Communications Media Get Citations for Contributing to Brotherhood Cause | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/eisenhower-names-perkins-to-air-post.html | EISENHOWER NAMES PERKINS TO AIR POST | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/compact-cars-raising-their-share-of-output.html | Compact Cars Raising Their Share of Output | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/transport-news-subsidy-opposed-nmu-urges-no-us-funds-for-states.html | TRANSPORT NEWS: SUBSIDY OPPOSED; N.M.U. Urges No U.S. Funds for States Marine -- Tug Company Affiliates | True | | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/7-latin-nations-sign-pact-to-form-common-market-latin-lands-sign.html | 7 Latin Nations Sign Pact To Form Common Market; LATIN LANDS SIGN TRADE-BLOC PACT | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/strike-is-voted-by-film-actors-guild-members-approve-by-5899-to.html | STRIKE IS VOTED BY FILM ACTORS; Guild Members Approve, by 5,899 to 1,199, Action Against Big Studios | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-19 | 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/mendesfrance-asks-rebel-talk-expremier-exhorts-paris-to-discuss-a.html | MENDES-FRANCE ASKS REBEL TALK; Ex-Premier Exhorts Paris to Discuss a Cease-Fire and Election in Algeria | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000368488 | RE0000368488 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/browns-legislators-up-in-arms-over-his-reprieve-for-chessman.html | Brown's Legislators up in Arms Over His Reprieve for Chessman | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mrs-clarence-alfred.html | MRS. CLARENCE ALFRED | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/derthick-calls-us-schools-best-rebuts-rickovers-criticism-and.html | DERTHICK CALLS U.S. SCHOOLS BEST; Rebuts Rickover's Criticism and Denies Need to Copy Soviet Education Plan | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/new-league-may-bypass-houston-stadium-and-merger-woes-plague.html | NEW LEAGUE MAY BYPASS HOUSTON; Stadium and Merger Woes Plague Continental Team, but Rickey's Hopeful | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/nearly-everyone-toasts-at-lirr-bar-hardly-a-throat-is-dry-as.html | Nearly Everyone Toasts at L.I.R.R. Bar; Hardly a Throat Is Dry as Service Gets Wet Run | True | By Bernard Stengrenspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/disk-jockey-says-he-got-royalties-cites-payments-for-sales-of.html | DISK JOCKEY SAYS HE GOT ROYALTIES; Cites Payments for Sales of Records in His Area DISK JOCKEY SAYS HE GOT ROYALTIES | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/no-1-bootlegger-gets-2-years-in-jail.html | NO. 1 BOOTLEGGER' GETS 2 YEARS IN JAIL | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/ship-in-16th-day-of-union-boycott-venezuelans-balk-at-taking-cargo.html | SHIP IN 16TH DAY OF UNION BOYCOTT; Venezuelans Balk at Taking Cargo From All-Container Vessel of Grace Line | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/air-strike-settled-flying-tiger-line-to-resume-its-full-flight.html | AIR STRIKE SETTLED; Flying Tiger Line to Resume Its Full Flight Schedule | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/college-to-honor-brother.html | College to Honor Brother | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/will-rail-profit-turn-to-paper.html | Will Rail Profit Turn to Paper? | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/51345-realized-at-auction.html | $51,345 Realized at Auction | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/union-denounces-hospitals-on-pact-charges-accord-that-ended-strike.html | UNION DENOUNCES HOSPITALS ON PACT; Charges Accord That Ended Strike Is Not Honored Union Charges Hospitals Fail To Live Up to Terms of Pact | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/liu-victor-74-59.html | L.I.U. Victor, 74 -- 59 | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/landers-friary-picks-aide-to-its-president.html | Landers, Friary Picks Aide to Its President | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/cirigliano-sets-mark-swims-440yard-freestyle-in-4272-at-aau-meet.html | CIRIGLIANO SETS MARK; Swims 440-Yard Free-Style in 4:27.2 at A.A.U. Meet | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/argentina-chile-scan-pipeline.html | Argentina, Chile Scan Pipeline | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/two-negroes-held-in-arkansas-blast.html | TWO NEGROES HELD IN ARKANSAS BLAST | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/easygoing-clubs-for-aged-urged-young-people-chided-by-expert.html | Easy-going Clubs for Aged Urged; Young People Chided by Expert | True | By Emma Harrison | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/crown-cork-seal.html | CROWN CORK & SEAL | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/jewelers-group-elects.html | Jewelers Group Elects | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/chilled-200-begin-holiday-activity-washington-honored-here-at.html | CHILLED 200 BEGIN HOLIDAY ACTIVITY; Washington Honored Here at Federal Hall -- Many Events Set Monday | True | By Nan Robertson | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/stevenson-in-panama-he-sees-little-objection-to-flying-her-flag-in.html | STEVENSON IN PANAMA; He Sees 'Little Objection' to Flying Her Flag in Zone | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/wider-role-eyed-by-brass-maker-bridgeport-mulls-output-of-aluminum.html | WIDER ROLE EYED BY BRASS MAKER; Bridgeport Mulls Output of Aluminum Pig, Ingot | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/soviet-to-let-woman-visit-us.html | Soviet to Let Woman Visit U.S. | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/yuba-plans-debentures.html | Yuba Plans Debentures | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mergers-mapped-by-thread-maker-belding-hemingway-plans-to-acquire.html | MERGERS MAPPED BY THREAD MAKER; Belding Hemingway Plans to Acquire Weldon Mills and Hausman & Sons | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/army-corps-marks-founding.html | Army Corps Marks Founding | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/bonnmoscow-exchange-set.html | Bonn-Moscow Exchange Set | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/merged-church-named-lutheran-church-in-america-voted-by-joint-body.html | MERGED CHURCH NAMED; ' Lutheran Church in America' Voted by Joint Body | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/natco-elects-new-director.html | Natco Elects New Director | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/cotton-futures-lack-price-trend-yesterdays-closing-range-is-2.html | COTTON FUTURES LACK PRICE TREND; Yesterday's Closing Range Is 2 Points Up to 6 Off -- Gain in Use Noted | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/ruling-is-put-off-in-desertion-case-ive-had-it-says-us-judge-after.html | RULING IS PUT OFF IN DESERTION CASE; ' I've Had It,' Says U.S. Judge After Hearing Confusing Reports on Army Data | True | By Edward Ranzal | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/raumannukalb.html | RaumannuKalb | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/spellman-cited-as-big-brother-eisenhower-awards-scroll-for-1960.html | SPELLMAN CITED AS 'BIG BROTHER'; Eisenhower Awards Scroll for 1960 -- Cardinal Offers Best Wishes for Trip | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/air-france-stewards-strike.html | Air France Stewards Strike | True | | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/submarine-hunt-in-4th-week.html | Submarine Hunt in 4th Week | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/snow-shuts-parts-of-toll-highways-thousands-fill-restaurants-along.html | SNOW SHUTS PARTS OF TOLL HIGHWAYS; Thousands Fill Restaurants Along Pennsylvania Pike and Thruway Upstate PUPILS ARE STRANDED Much of the East Struck -- Warm Weather Prevents 14-Inch Fall in City SNOW SHUTS PARTS OF TOLL HIGHWAYS | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/hungarian-to-visit-harvard.html | Hungarian to Visit Harvard | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/japanese-plan-trip-to-soviet.html | Japanese Plan Trip to Soviet | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/moslems-lawyers-flee-from-france.html | MOSLEMS' LAWYERS FLEE FROM FRANCE | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/pressure-to-cheat-on-meat-related.html | PRESSURE TO CHEAT ON MEAT RELATED | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/car-kills-baltimore-editor.html | Car Kills Baltimore Editor | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/kintner-reappointed-head-of-ftc-is-nominated-for-7year-term-on.html | KINTNER REAPPOINTED; Head of F.T.C. Is Nominated for 7-Year Term on Agency | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/uruguay-is-pleased.html | Uruguay Is Pleased | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/premise-shifted-in-play-on-jesus-leroy-had-altered-fabbris.html | PREMISE SHIFTED IN PLAY ON JESUS; LeRoy Had Altered Fabbri's Pro-Catholic Emphasis in 'Between Two Thieves' | True | By Louis Calta | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/patricia-grubbs-is-future-bride-ofhhhollister-magazine-aide-will-be.html | Patricia Grubbs Is Future Bride Of H.B.Hollister; Magazine Aide Will Be Married to Graduate of Stanford in April | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/commodities-steady-index-held-at-838-thursday-the-same-as-wednesday.html | COMMODITIES STEADY; Index Held at 83.8 Thursday, the Same as Wednesday | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/top-photo-awards-won-by-times-man.html | TOP PHOTO AWARDS WON BY TIMES MAN | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/charter-advice-asked-mayor-urges-200-civic-units-to-send.html | CHARTER ADVICE ASKED; Mayor Urges 200 Civic Units to Send Recommendations | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/jams-johnston-47-jersey-banomcer-special-to-the-new-york-times.html | JAMS JOHNSTON, 47, JERSEY BANOMcER; Special to The New York Times. | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/5-western-nations-end-arms-meetings.html | 5 WESTERN NATIONS END ARMS MEETINGS | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/governor-spurs-his-shelter-plan-in-syracuse-he-puts-plan-for.html | GOVERNOR SPURS HIS SHELTER PLAN; In Syracuse He Puts Plan for Nuclear Shield Above Political Prospects | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/si-lawyer-appointed-braisted-names-second-aide-in-borough-inquiry.html | S.I. LAWYER APPOINTED; Braisted Names Second Aide in Borough Inquiry | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/50-million-pay-rise-requested-of-city.html | 50 MILLION PAY RISE REQUESTED OF CITY | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/subsidy-for-commuter-railroads.html | Subsidy for Commuter Railroads | True | PERCIVAL E. JACKSON. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/hoffa-to-sign-up-poultry-farmers-leader-of-teamsters-agrees-to-set.html | HOFFA TO SIGN UP POULTRY FARMERS; Leader of Teamsters Agrees to Set Up Locals on Plan by Jersey Producers LOW EGG PRICES FOUGHT Decline Worst Since Spring of 1959, With Further Decrease Feared | True | By George Cable Wrightspecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/importer-is-accused-of-car-pricefixing.html | IMPORTER IS ACCUSED OF CAR PRICE-FIXING | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/british-dock-workers-strike.html | British Dock Workers Strike | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/emma-h-cither-home-economist-exprofessor-at-teachers-college.html | EMMA H. CITHER, HOME ECONOMIST; Ex-Professor at Teachers College, Columbia, Dies; Lectured Widely Abroad | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/kennecott-cuts-dividends-by-25c-directors-reduce-payment-to-125-a.html | KENNECOTT CUTS DIVIDENDS BY 25C; Directors Reduce Payment to $1.25 a Share From $1.50 Quarterly | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/week-dedicated-to-brotherhood-interfaith-appeal-is-made-for.html | WEEK DEDICATED TO BROTHERHOOD; Interfaith Appeal Is Made for Education to Change Nation's Mind and Heart | True | By George Dugan | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/hawk-five-clinches-title-despite-loss.html | HAWK FIVE CLINCHES TITLE DESPITE LOSS | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/army-meet-called-off.html | Army Meet Called Off | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/chessmans-stay-hailed-in-europe-south-america-also-jubilant-many.html | CHESSMAN'S STAY HAILED IN EUROPE; South America Also Jubilant -- Many Assume Threat of Execution Has Ended | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/blast-averted-in-truck-wreck.html | Blast Averted in Truck Wreck | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/hasty-port-study-opposed-by-javits-he-urges-congress-to-look-before.html | HASTY PORT STUDY OPPOSED BY JAVITS; He Urges Congress to Look Before Leaping at Bi-State Authority's Operations | True | By C.p. Trussellspecial To The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/arab-summit-talk-planned.html | Arab Summit Talk Planned | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/two-have-high-hopes-johnson-and-pannell-seek-doubles-today-in.html | Two Have High Hopes; Johnson and Pannell Seek Doubles Today in Schoolboy Jump and Hurdles | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/prosecutor-loses-point-in-finch-case.html | PROSECUTOR LOSES POINT IN FINCH CASE | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/miss-mary-harrison-to-be-married-today.html | Miss Mary Harrison To Be Married Today | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/french-atomic-plans-and-nato.html | French Atomic Plans and NATO | True | By C.l. Sulzberger | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-gets-4-goals-in-3d-period-to-beat-czechs-75-in-hockey-mayasich.html | U.S. Gets 4 Goals in 3d Period To Beat Czechs, 7-5, in Hockey; Mayasich Tallies Thrice for Americans In Opener of Olympic Round-Robin | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/castro-bitter-in-comment.html | Castro Bitter in Comment | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/postal-fund-cut-set-house-committee-suggests-slash-of-82-million.html | POSTAL FUND CUT SET; House Committee Suggests Slash of 82 Million | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/symington-says-president-misled-nation-on-arms-in-the-senate-he.html | SYMINGTON SAYS PRESIDENT MISLED NATION ON ARMS; In the Senate, He Renews Charge That Public Gets False Information SETS OFF NEW DEBATE Offers 'Facts' to Back Up View -- Johnson Demands Data on Atlas Program SYMINGTON SAYS NATION IS MISLED | True | By Jack Raymondspecial To The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/cudahy-packing-co.html | CUDAHY PACKING CO. | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/yale-swim-team-routs-dartmouth-elis-score-6035-triumph-and-run.html | YALE SWIM TEAM ROUTS DARTMOUTH; Elis Score 60-35 Triumph and Run Streak to 191 -- Lusk Wins 2 Events | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/congo-text-is-fixed-16point-independence-plan-to-be-made-public.html | CONGO TEXT IS FIXED; 16-Point Independence Plan to Be Made Public Today | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/merchant-fleet-hailed-by-soviet-official-cites-speed-of-new-vessels.html | MERCHANT FLEET HAILED BY SOVIET; Official Cites Speed of New Vessels -- Says Shipping Competes Favorably | True | By Osgood Carutherssspecial To The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/fare-rise-on-lirr-seen-if-road-loses-dispute-on-freight-lirr-sees.html | Fare Rise on L.I.R.R. Seen if Road Loses Dispute on Freight; L.I.R.R. Sees Increase in Fares If It Loses Battle Over Freight | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/pratt-downs-hartford.html | Pratt Downs Hartford | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/soviet-skater-excels-malyshev-paces-practice-for-olympic-500meter.html | SOVIET SKATER EXCELS; Malyshev Paces Practice for Olympic 500-Meter Event | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/music-delays-news-of-prince.html | Music Delays News of Prince | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/goulart-will-run-again.html | Goulart Will Run Again | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/jofre-defeats-mirando.html | Jofre Defeats Mirando | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/kosciuszko-group-holds-its-27th-ball.html | Kosciuszko Group Holds Its 27th Ball | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/toski-leads-in-venezuela.html | Toski Leads in Venezuela | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/early-rises-cut-in-london-trade-steels-lead-losses-among.html | EARLY RISES CUT IN LONDON TRADE; Steels Lead Losses Among Industrials -- Undertone Called Satisfactory | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/iraq-seen-trying-to-cut-red-ties-recent-decisions-by-kassim-viewed.html | IRAQ SEEN TRYING TO CUT RED TIES; Recent Decisions by Kassim Viewed as Efforts to End Link to Soviet Bloc | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/business-parcel-in-east-side-deal-investor-gets-building-on.html | BUSINESS PARCEL IN EAST SIDE DEAL; Investor Gets Building on Lexington Ave. at 116th -- Sale on Sickles St. | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/prison-association-proposals.html | Prison Association Proposals | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/steel-scrap-prices-dip-1.html | Steel Scrap Prices Dip $1 | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/humphrey-gibes-at-nixon-tactics-senator-in-wisconsin-finds-vice.html | HUMPHREY GIBES AT NIXON TACTICS; Senator, in Wisconsin, Finds Vice President Guilty of 'Political Acrobatics' | True | By Austin C. Wehrweinspecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/princeton-displays-byzantine-art-from-monastery.html | Princeton Displays Byzantine Art From Monastery | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/wests-big-three-bar-use-of-east-germans-passes-wests-big-three-bar.html | West's Big Three Bar Use Of East Germans' Passes; WEST'S BIG THREE BAR EAST PASSES | True | By Arthur J. Olsenspecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/germany-and-economic-growth.html | Germany and Economic Growth | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-gets-boycott-plea.html | U.S. GETS BOYCOTT PLEA | True | Jewish Unit Bids Agriculture Agency Reject Arab Stand | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-rail-law-revision-asked-to-protect-jersey-commuting.html | U.S. Rail Law Revision Asked To Protect Jersey Commuting | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-intervention-in-chessman-case-a-factor-in-stay-state-department.html | U.S INTERVENTION IN CHESSMAN CASE A FACTOR IN STAY; State Department Message to Gov. Brown Arouses Protests in Congress U.S. INTERVENTION HELPED CHESSMAN | True | By Lawrence E. Daviesspecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/blue-cross-rates-and-service.html | Blue Cross Rates and Service | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/broader-powers-for-police-urged-law-dean-asks-wider-right-to-detain.html | BROADER POWERS FOR POLICE URGED; Law Dean Asks Wider Right to Detain -- His Plan Is Called Peril to Liberty | True | By Anthony Lewisspecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/arab-booters-win-31.html | Arab Booters Win, 3-1 | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/kenneth-spencer-chemical-official.html | KENNETH SPENCER, CHEMICAL OFFICIAL | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/charlotte-l-friess.html | CHARLOTTE L. FRIESS | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/schoolgirls-get-a-taste-of-civics-li-group-seeks-to-get-underpass.html | SCHOOLGIRLS GET A TASTE OF CIVICS; L.I. Group Seeks to Get Underpass Widened -- Scores Some Success | True | By Roy R. Silverspecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/no-retreat-seen-for-us-on-trade-protectionism-path-barred-chief-of.html | NO RETREAT SEEN FOR U.S. ON TRADE; Protectionism Path Barred, Chief of World Unit Says | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/von-brentano-in-india.html | Von Brentano in India | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/a-prince-is-born-and-all-britain-rejoices-queens-second-son-follows.html | A Prince Is Born, and All Britain Rejoices; Queen's Second Son Follows Charles in the Succession A PRINCE IS BORN; BRITAIN REJOICES Crowd at Buckingham Palace Gate Learns of the Birth of a Prince | True | By Drew Middletonspecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/german-stars-get-pay-limit.html | German Stars Get Pay Limit | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/philip-will-visit-canada-and-new-york-in-june.html | Philip Will Visit Canada And New York in June | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/somali-national-party-wins.html | Somali National Party Wins | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/matthews-gains-split-decision-over-godih-in-bout-at-garden.html | Matthews Gains Split Decision Over Godih in Bout at Garden | True | By Deane McGowen | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/paz-to-seek-bolivia-presidency.html | Paz to Seek Bolivia Presidency | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/almon-clark-riley.html | ALMON CLARK RILEY | True | Special to the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/realty-woman-raped-victim-attacked-and-robbed-in-greenwich-village.html | REALTY WOMAN RAPED; Victim Attacked and Robbed in Greenwich Village Office | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/roper-corp-chairman-named-president-also.html | Roper Corp. Chairman Named President Also | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/employer-loses-oldage-tax-case-convicted-of-failing-to-pay-us.html | EMPLOYER LOSES OLD-AGE TAX CASE; Convicted of Failing to Pay U.S. Withholding Levies | True | | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/siobhan-mckenna-program.html | Siobhan McKenna Program | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/space-is-leased-at-342-madison-eastern-railroads-bureau-gets-large.html | SPACE IS LEASED AT 342 MADISON; Eastern Railroads Bureau Gets Large Office Area -- Other Deals Listed | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/tenants-hide-cars-in-norwalk-dispute-on-rent-payments.html | Tenants Hide Cars In Norwalk Dispute On Rent Payments | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/nose-cone-recovered.html | Nose Cone Recovered | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/food-triumph-in-pasta-restaurant-offers-italian-delicay-to-strains.html | Food: Triumph in Pasta; Restaurant Offers Italian Delicacy To Strains of 'Arrivederci, Roma' | True | By Craig Claiborne | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/briton-in-court-in-spy-case.html | Briton in Court in Spy Case | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rider-five-downs-ceny-51-to-48-scores-in-tristate-league-contest-as.html | RIDER FIVE DOWNS C.C.N.Y., 51 TO 48; Scores in Tri-State League Contest as Pilger Paces Drive With 15 Points | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mcarthy-show-backed-publisher-urges-wmca-to-broadcast-canceled-tapc.html | MCARTHY SHOW BACKED; Publisher Urges WMCA to Broadcast Canceled Tape | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/central-america-to-have-tv-chain-abc-to-control-5station-network.html | CENTRAL AMERICA TO HAVE TV CHAIN; A.B.C. to Control 5-Station Network -- 'Howdy Doody' Plans Literary Project | True | By Richard F. Shepard | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rev-robertfritsch-of-muhleweg-80.html | REV. ROBERTFRITSCH OF MUHLEWEG, 80 | True | Sp1/2cial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/meaning-of-a-handbag-differs-across-oceans.html | Meaning of a Handbag Differs Across Oceans | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/venus-probe-advanced.html | Venus Probe Advanced | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/goldwater-assails-move.html | Goldwater Assails Move | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/henry-marshall-oral-surgeon-69-retired-professor-at-nyu-dental.html | HENRY MARSHALL, ORAL SURGEON, 69; Retired Professor at N.Y.U. Dental School DiesuHad Taught There 40 Years | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/joan-umathews-engaged-to-wed-j-a-music-student-1-fiancee-of.html | Joan uMathews ) Engaged to Wed j A Music Student 1; Fiancee of Alejandro E. Planchart, Who Is Attending Yale | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/additional-splits-forseen.html | Additional Splits Forseen | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/harvard-beats-penn-61-58.html | Harvard Beats Penn, 61 -- 58 | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/world-bank-rate-pushes-beyond-6-20year-42000000-loan-is-made-to.html | WORLD BANK RATE PUSHES BEYOND 6%; 20-Year, $42,000,000 Loan Is Made to Iran at 6 1/4% Interest, 13-Year High EASIER TERMS EXPECTED Peak Charge Is Mandatory to Maintain Differential on Funds Obtained WORLD BANK RATE PUSHES BEYOND 6% | True | By Richard E. Mooneyspecial to the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/marrs-68-for-133-leads-at-tucson-l1-pro-has-stroke-edge-on-nieporte.html | MARRS 68 FOR 133 LEADS AT TUCSON; L.I. Pro Has Stroke Edge on Nieporte and January -- Miss Suggs in Front | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/kaiser-steel-corp.html | KAISER STEEL CORP. | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mrs-james-m-coles.html | MRS. JAMES M. COLES | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/quake-rocks-west-pakistan.html | Quake Rocks West Pakistan | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/screen-disaster-at-sealast-voyage-provides-thrills-and-suspense.html | Screen: Disaster at Sea;Last 'Voyage' Provides Thrills and Suspense | True | By Bosley Crowther | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/aids-for-the-chartist-patented-mechanical-devices-do-all-but-give.html | Aids for the Chartist Patented; Mechanical Devices Do All But Give Stock Trends VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/two-college-papers-cited.html | Two College Papers Cited | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/bigelowsanford.html | BIGELOW-SANFORD | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/assault-planned-on-track-records-thomas-obrien-lawrence-and-bragg.html | ASSAULT PLANNED ON TRACK RECORDS; Thomas, O'Brien, Lawrence and Bragg Hold Spotlight in A.A.U. Meet Tonight | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/prof-worth-ryder.html | PROF. WORTH RYDER | True | Sp'ecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/discoverer-fails-in-rain-of-debris-air-force-destroys-10th-in.html | DISCOVERER FAILS IN RAIN OF DEBRIS; Air Force Destroys 10th in Series as It Imperils Towns -- No Injuries Reported | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/former-slave-honored-frederick-douglass-named-for-nyu-hall-of-fame.html | FORMER SLAVE HONORED; Frederick Douglass Named for N.Y.U. Hall of Fame | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/son-to-the-william-falks.html | Son to the William Falks | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/united-states-gypsum.html | UNITED STATES GYPSUM | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/witness-scores-uranium-cutback-congress-hears-protest-on-plan-to.html | WITNESS SCORES URANIUM CUTBACK; Congress Hears Protest on Plan to Buy Less in U.S. and More in Canada | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/jailed-foe-sees-end-for-trujillo-regime-permits-interview-plotter.html | JAILED FOE SEES END FOR TRUJILLO; Regime Permits Interview -- Plotter, 23, Denies Link to Reds or Terrorists | True | By Edward C. Burksspecial To The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/landlord-back-on-300-violations-appears-in-housing-court-2d-time-in.html | LANDLORD BACK ON 300 VIOLATIONS; Appears in Housing Court 2d Time in Week -- Charge in Assault Reduced | True | By Edith Evans Asbury | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/test-ban-talks-recess-geneva-negotiators-meet-only-to-take-long.html | TEST-BAN TALKS RECESS; Geneva Negotiators Meet Only to Take Long Week-End | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/primary-prices-steady-in-week-index-at-1192-of-194749-base-cost-of.html | PRIMARY PRICES STEADY IN WEEK; Index at 119.2% of 1947-49 Base -- Cost of Meat Up as Steel Scrap Dips | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/grain-prices-dip-in-slow-trading-exports-give-wheat-a-lift-in-a.html | GRAIN PRICES DIP IN SLOW TRADING; Exports Give Wheat a Lift in a Market Otherwise Dominated by Holiday | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/church-councils-vary-in-makeup-influence-of-opposing-sides-in-the.html | CHURCH COUNCILS VARY IN MAKE-UP; Influence of Opposing Sides in the Air Force Manual Dispute Is Clarified | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/hall-of-fame-candidate-election-of-jefferson-davis-backed-on-basis.html | Hall of Fame Candidate; Election of Jefferson Davis Backed on Basis of His Record | True | WILLIAM M. BEARD, Past Commander in Chief, Sons of Confederate Veterans. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/miss-arnold-gains-californian-reaches-final-in-title-tennis-at.html | MISS ARNOLD GAINS; Californian Reaches Final in Title Tennis at Bombay | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/autolite-seeks-tenders.html | Autolite Seeks Tenders | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/a-bilingual-aida-is-listed-by-met-lisitsian-soviet-baritone-to-sing.html | A BILINGUAL 'AIDA' IS LISTED BY 'MET'; Lisitsian, Soviet Baritone, to Sing in Russian, the Other Performers in Italian | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/duchess-shows-pug-in-banks-dog-show.html | DUCHESS SHOWS PUG IN BANK'S DOG SHOW | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/morse-first-entry-in-oregon.html | Morse First Entry in Oregon | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/colgate-wins-8475-penn-state-bows-in-overtime-as-duffy-scores-29.html | COLGATE WINS, 84-75; Penn State Bows in Overtime as Duffy Scores 29 Points | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/writer-discusses-manual.html | Writer Discusses Manual | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/sudan-bars-graham-us-evangelist-unable-to-hold-meeting-in-khartoum.html | SUDAN BARS GRAHAM; U.S. Evangelist Unable to Hold Meeting in Khartoum | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mckinley-subdues-schmidt-youth-hits-peak-in-tennis-upset-mckinley.html | McKinley Subdues Schmidt; YOUTH HITS PEAK IN TENNIS UPSET McKinley Wins, 6-2, 1-6, 6-2, in U.S. Indoor Tourney -- Buchholz Also Gains | True | By Allison Danzig | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/duke-university-head-resigns-dr-edens-calls-decision-final.html | Duke University Head Resigns; Dr. Edens Calls Decision 'Final' | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/antiques-show-offers-hardtofind-bargains.html | Antiques Show Offers Hard-to-Find Bargains | True | By Sanka Knox | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/crossing-guards-postpone-strike-kennedy-invites-association-to-meat.html | CROSSING GUARDS POSTPONE STRIKE; Kennedy Invites Association to Meat on Grievances but Warns of Walkout | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/a-mayor-off-for-soviet-christopher-of-san-francisco-was-invited-by.html | A MAYOR OFF FOR SOVIET; Christopher of San Francisco Was Invited by Khrushchev | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/bernstein-conducts-at-carnegie-hall-world-of-paul-klee-has-local.html | Bernstein Conducts at Carnegie Hall; World of Paul Klee' Has Local Debut | True | By Howard Taubman | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-team-ranks-5th-in-standings-first-2-events-of-olympic-games.html | U.S. TEAM RANKS 5TH IN STANDINGS; First 2 Events of Olympic Games Attract Only a Few Thousand Fans | True | By Gladwin Hillspecial To The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/parsons-is-given-251322.html | Parsons Is Given $251,322 | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/sovietbuilt-mill-scene-of-india-riot.html | SOVIET-BUILT MILL SCENE OF INDIA RIOT | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/blast-furnace-output-at-high.html | Blast Furnace Output at High | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/winter-evening-is-a-good-time-for-needlework.html | Winter Evening Is a Good Time For Needlework | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rise-in-car-output-expected-for-week.html | RISE IN CAR OUTPUT EXPECTED FOR WEEK | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/john-masefields-wife-dies.html | John Masefield's Wife Dies | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/st-lawrence-six-wins-sets-back-boston-u-63-as-slater-sets-scoring.html | ST. LAWRENCE SIX WINS; Sets Back Boston U., 6-3, as Slater Sets Scoring Mark | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/continental-baking-companies-issue-earnings-figures.html | CONTINENTAL BAKING; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/demonstrations-planned.html | Demonstrations Planned | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/expremier-zoli-of-italy-ill.html | Ex-Premier Zoli of Italy Ill | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/insurer-lists-gains-premium-income-climbs-13-for-employers-mutuals.html | INSURER LISTS GAINS; Premium Income Climbs 13% for Employers Mutuals | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/army-finds-diary-in-43-libya-crash.html | ARMY FINDS DIARY IN '43 LIBYA CRASH | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/winds-prevent-balloon-test.html | Winds Prevent Balloon Test | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rocket-sites-reported-nationalists-say-peiping-has-built-bases-on.html | ROCKET SITES REPORTED; Nationalists Say Peiping Has Built Bases on China Coast | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/top-news-in-europe.html | Top News in Europe | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/liberal-party-elects-salvatore-t-de-matteo-gets-post-as-executive.html | LIBERAL PARTY ELECTS; Salvatore T. De Matteo Gets Post as Executive Secretary | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/nixon-unit-builds-in-michigan.html | Nixon Unit Builds in Michigan | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/tales-of-tough-oldtimers-on-cape-cod-and-in-the-woods-of-alabama.html | Tales of Tough Old-Timers on Cape Cod and in the Woods of Alabama | True | By John W. Randolph | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/new-medications-aiding-victims-of-leprosy-in-northern-nigeria.html | New Medications Aiding Victims Of Leprosy in Northern Nigeria | True | By Homer Bigartspecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/michigan-school-district-sells-2925000-bonds-at-4729.html | Michigan School District Sells $2,925,000 Bonds at 4.729% | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/fanny-may-raised-purchases-of-mortgages-32-in-quarter.html | Fanny May Raised Purchases Of Mortgages 32% in Quarter | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/wind-of-change-excites-africans-macmillan-speech-divides-south.html | WIND OF CHANGE' EXCITES AFRICANS; Macmillan Speech Divides South Africa While Newest Party Adds to Ferment | True | By Leonard Ingallsspecial To The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/triborough-units-set-record-in-59-3097094-more-tolls-paid-than-in.html | TRIBOROUGH UNITS SET RECORD IN '59; 3,097,094 More Tolls Paid Than in '58 -- Coliseum Activities Increase | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/ge-official-predicts-a-nuclear-tanker-can-compete-with-regular-ones.html | G.E. Official Predicts a Nuclear Tanker Can Compete With Regular Ones by '66 | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/inquiry-on-manuals-of-all-the-services-is-ordered-by-gates-pentagon.html | Inquiry on Manuals Of All the Services Is Ordered by Gates; PENTAGON ORDERS MANUALS INQUIRY | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/12-russians-visit-stock-exchange-and-deplore-it.html | 12 Russians Visit Stock Exchange and Deplore It | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mrs-ross-0-fowler.html | MRS. ROSS 0. FOWLER | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/presidents-in-greeting-us-and-french-chiefs-send-messages-to.html | PRESIDENTS IN GREETING; U.S. and French Chiefs Send Messages to Elizabeth | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/justice-douglas-to-get-award.html | Justice Douglas to Get Award | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/imaginative-masks-prepared-for-a-ball.html | Imaginative Masks Prepared for a Ball | True | | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/expert-is-heard-on-lipstick-dyes-fda-aide-specifies-one-as-harmful.html | EXPERT IS HEARD ON LIPSTICK DYES; F.D.A. Aide Specifies One as Harmful Should It Get Into Human System | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/the-geneva-impasse-soviet-system-not-stand-on-either-side-is-key.html | The Geneva Impasse; Soviet System, Not Stand on Either Side, Is Key Obstacle to Atom Pact | True | By A.m. Rosenthalspecial To The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/john-solum-heard-in-flute-program.html | JOHN SOLUM HEARD IN FLUTE PROGRAM | True | ERIC SALZMAN. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/contract-bridge-new-york-finds-itself-host-to-2-tourneys-through.html | Contract Bridge; New York Finds Itself Host to 2 Tourneys Through Groups' Lack of Liaison | True | By Albert H. Morehead | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/corn-price-support-cut-to-the-minimum-106.html | Corn Price Support Cut To The Minimum $1.06 | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/free-trade-in-the-americas.html | Free Trade in the Americas | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/wagner-upholds-sewer-contract-says-bidding-form-did-not-require.html | WAGNER UPHOLDS SEWER CONTRACT; Says Bidding Form Did Not Require Cinotti to List Crime Conviction WAGNER UPHOLDS SEWER CONTRACT | True | By Charles G. Bennett | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/slice-of-history-given-by-project-20.html | Slice of History Given by 'Project 20' | True | R.F.S. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/8story-fall-kills-broker.html | 8-Story Fall Kills Broker | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/nixon-comments.html | Nixon Comments | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/3-willkies-baptized-grandsons-of-1940-nominee-receive-rite-on-his.html | 3 WILLKIES BAPTIZED; Grandsons of 1940 Nominee Receive Rite on His Birthday | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/bourguiba-sees-fast-as-curb-on-tunisia-bourguiba-attacks-islamic.html | Bourguiba Sees Fast As Curb on Tunisia; Bourguiba Attacks Islamic Fast As Curb on Economic Growth | True | By Thomas F. Bradyspecial To The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/bronxville-troupe-lists-show-series.html | Bronxville Troupe Lists Show Series | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/chinese-said-to-seize-salt-mines-in-kashmir.html | Chinese Said to Seize Salt Mines in Kashmir | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/ethel-spurr-81-jersey-principal-head-of-kimberley-school-in.html | ETHEL SPURR, 81, JERSEY PRINCIPAL; Head of Kimberley School in Montclair DiesuEx-Aide of Education Groups | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mrs-wright-olney-has-son.html | Mrs. Wright Olney Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/alfred-g-anderson.html | ALFRED G. ANDERSON | True | special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/pella-says-gronchl-was-firm-to-soviet.html | PELLA SAYS GRONCHI WAS FIRM TO SOVIET | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/21-on-train-injured-in-a-crash.html | 21 on Train Injured in a Crash | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/latin-cardinal-comments.html | Latin Cardinal Comments | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/fighting-antisemitism-necessity-seen-to-learn-in-new-york-schools.html | Fighting Anti-Semitism; Necessity Seen to Learn in New York Schools of Nazi Atrocities | True | FREDERICK WALLACH. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/doctors-get-trial-of-radio-network-nbc-transmits-talk-on-asian-flu.html | DOCTORS GET TRIAL OF RADIO NETWORK; N.B.C. Transmits Talk on Asian Flu From Bethesda to 18 Sections Here | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/benefits-plea-set-by-clothing-union-linked-to-pay-driver-total-of.html | BENEFITS PLEA SET BY CLOTHING UNION; Linked to Pay Driver -- Total of Welfare and Pension Payments $214,688,675 | True | By A.h. Raskinspecial To The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/fort-hamilton-beats-madison.html | Fort Hamilton Beats Madison | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/copeland-stops-butterworth.html | Copeland Stops Butterworth | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/bobby-locke-hurt-in-african-crash.html | Bobby Locke Hurt in African Crash | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/bdwbqt-bkbiffb-mmol-mnlvm-british-scholar-political-science.html | BDWBQT BKBIffB MMol MnlvM, BRITISH SCHOLAR; Political Science Professor at Cambridge is Deadu Writer Knighted in '44 | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rehearing-is-asked-on-edison-rate-rise.html | REHEARING IS ASKED ON EDISON RATE RISE | True | | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/city-to-enlarge-job-of-chief-of-colleges-city-to-enlarge-top.html | City to Enlarge Job Of Chief of Colleges; CITY TO ENLARGE TOP COLLEGE JOB | True | By Leonard Buder | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/synagogue-youth-convene.html | Synagogue Youth Convene | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/edith-beeson-wed-to-fitzgerald-smith.html | Edith Beeson Wed To Fitzgerald Smith | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/orthodox-priest-is-suicide.html | Orthodox Priest Is Suicide | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mrs-samuel-kaufman.html | MRS. SAMUEL KAUFMAN | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/ao-smith.html | A.O. SMITH | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/diplomatic-intervener-roy-richard-rubottom-jr.html | Diplomatic Intervener; Roy Richard Rubottom Jr. | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/chattanooga-quiet-in-negro-protests-special-to-the-new-york-times.html | CHATTANOOGA QUIET IN NEGRO PROTESTS; Special to The New York Times. | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/company-president-is-suicide-upstate.html | COMPANY PRESIDENT IS SUICIDE UPSTATE | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/his-masters-voice-on-li-phone-stirs-ohio-dog-to-wander.html | His Master's Voice On L.I Phone Stirs Ohio Dog to Wander | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/for-nature-lovers.html | For Nature Lovers | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/dinnerstein-has-first-exhibition-of-oils.html | Dinnerstein Has First Exhibition of Oils | True | DORE ASHTON. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/tv-cronins-citadel-story-of-british-doctor-in-fine-production.html | TV: Cronin's 'Citadel'.; Story of British Doctor in Fine Production | True | By John P. Shanley | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/notre-dame-to-honor-nixon.html | Notre Dame to Honor Nixon | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/criminal-appeals-eyed-bar-leaders-seek-to-avert-delays-like.html | CRIMINAL APPEALS EYED; Bar Leaders Seek to Avert Delays Like Chessman's | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/court-delays-hoffas-trial.html | Court Delays Hoffa's Trial | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/khrushchev-busy-on-indonesia-trip-with-sukarno-he-leaves-jakarta.html | KHRUSHCHEV BUSY ON INDONESIA TRIP; With Sukarno, He Leaves Jakarta After Active Day on Two-Island Tour | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/stocks-advance-as-volume-dips-average-rises-312-to-level-at-the-end.html | STOCKS ADVANCE AS VOLUME DIPS; Average Rises 3.12 to Level at the End of January -- Values Add 2.4 Billion 704 ISSUES UP, 312 OFF Studebaker-Packard Most Active, Declining 1 1/8 -- A.T.&T. Climbs 1 3/8 STOCKS ADVANCE AS VOLUME DIPS | True | By Burton Crane | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/slated-financing-tops-135-million-municipal-tax-exempt-and-utility.html | SLATED FINANCING TOPS 135 MILLION; Municipal Tax-Exempt and Utility Issues Are Among Next Week's Offerings | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/applications-for-fine-us-paper-would-fill-a-book-fine-papers-uses.html | Applications for Fine U.S. Paper Would Fill a Book; FINE PAPER'S USES WOULD FILL BOOK. | True | By John J. Abele | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/lebanon-jails-2-newsmen.html | Lebanon Jails 2 Newsmen | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/west-indies-in-front-leads-england-by-14-runs-in-cricket-at-jamaica.html | WEST INDIES IN FRONT; Leads England by 14 Runs in Cricket at Jamaica | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/vatican-paper-comments.html | Vatican Paper Comments | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/electors-gather-for-taiwan-vote-chinese-nationalists-to-pick.html | ELECTORS GATHER FOR TAIWAN VOTE; Chinese Nationalists to Pick President -- Chiang Must Hurdle 3d-Term Ban | True | By Jacques Nevardspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/exports-increased-for-january-but-less-than-was-expected.html | Exports Increased For January, But Less Than Was Expected | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/statement-on-reprieve.html | Statement on Reprieve | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/l-dennison-bement-jr.html | L. DENNISON BEMENT JR. | True | Specialto The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/syria-to-get-us-technical-aid.html | Syria to Get U.S. Technical Aid | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/officer-testifies-on-van-rie-arrest.html | OFFICER TESTIFIES ON VAN RIE ARREST | True | | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mneill-beats-malsin-gains-in-us-squash-tennis-veterans-title-play.html | M'NEILL BEATS MALSIN; Gains in U.S. Squash Tennis Veterans' Title Play | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/barbara-davidson-westchester-bride.html | Barbara Davidson Westchester Bride | True | SP1/2Ial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/cigars-here-honor-prince.html | Cigars Here Honor Prince | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/term-midwife-changed-by-law-and-father-time.html | Term 'Midwife' Changed by Law And Father Time | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/diverse-methods-hit-in-accounting-lack-of-uniformity-scored-by.html | DIVERSE METHODS HIT IN ACCOUNTING; Lack of Uniformity Scored by Hartford Banker at Auditing Parley Here | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/dromschwerdtfeger.html | DR.O.M.SCHWERDTFEGER | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/riefling-gives-recital.html | Riefling Gives Recital | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/kerr-visions-180-billion-outlay-for-water-in-us-in-20-years.html | Kerr Visions 180 Billion Outlay For Water in U.S. in 20 Years | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/composite-rocket-fired.html | Composite Rocket Fired | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/art-contemporary-work-galleries-show-paintings-by-leesmith.html | Art: Contemporary Work; Galleries Show Paintings by Lee-Smith, Charcoune, Ethel Fisher and Halpern | True | By Stuart Preston | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/disposal-of-air-base-dropped.html | Disposal of Air Base Dropped | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/barge-lines-show-a-rise-in-loadings.html | BARGE LINES SHOW A RISE IN LOADINGS | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/krulewitch-bars-additional-delay-feature-sports-gets-license-to.html | KRULEWITCH BARS ADDITIONAL DELAY; Feature Sports Gets License to Stage Rematch Between Patterson and Johansson | True | By Howard M. Tuckner | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/stand-on-movie-writers-praised.html | Stand on Movie Writers Praised | True | D.A. BINZEN. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/dr-zoilo-quitasol-jr-weds-anita-t-boulton.html | Dr. Zoilo Quitasol Jr. Weds Anita T. Boulton | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/2-troopers-hurt-in-crash.html | 2 Troopers Hurt in Crash | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/anheuserbusch-sets-world-mark-beer-sales-top-8-million-barrels-net.html | ANHEUSER-BUSCH SETS WORLD MARK; Beer Sales Top 8 Million Barrels — Net, Volume at High for Company | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rangers-acquire-goalie-rolling.html | Rangers Acquire Goalie Rolling | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/soviet-names-prague-envoy.html | Soviet Names Prague Envoy | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/fire-delays-motorists-en-route-to-olympics.html | Fire Delays Motorists En Route to Olympics | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/miss-schleiter-paul-brodeur-jr-will-be-married-graduate-of.html | Miss Schleiter, Paul Brodeur Jr. Will Be Married; Graduate of Radcliffe and Magazine Aide Engaged to Wed | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/1959-ace-to-tote-129pound-impost-sword-dancer-bally-ache-choices-in.html | 1959 ACE TO TOTE 129-POUND IMPOST; Sword Dancer, Bally Ache Choices in Races — Hialeah to Honor Fitzsimmons | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/city-prodded-by-us-on-tv-application.html | CITY PRODDED BY U.S. ON TV APPLICATION | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/convict-vows-to-go-straight-he-does-straight-to-rob-store.html | Convict Vows to 'Go Straight'; He Does — Straight to Rob Store | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/farley-paces-victory.html | Farley Paces Victory | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/company-meetings.html | COMPANY MEETINGS | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/revisions-mapped-for-british-rails-pay-rise-spurs-government-study.html | REVISIONS MAPPED FOR BRITISH RAILS; Pay Rise Spurs Government Study of Reorganization and Changes in Financing | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rio-halls-reprieve.html | Rio Halls Reprieve | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/brown-conquers-columbia-5952-lions-quintet-suffers-8th-ivy-league.html | BROWN CONQUERS COLUMBIA, 59-52; Lions' Quintet Suffers 8th Ivy League Loss — Cornell Defeats Yale, 84-72 | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/preservation-of-carnegie-hall.html | Preservation of Carnegie Hall | True | MARCHETTE CHUTE. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/harvey-gains-on-links.html | Harvey Gains on Links | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/moses-wins-court-fight-to-bar-flying-ads-over-jones-beach.html | Moses Wins Court Fight to Bar Flying Ads Over Jones Beach | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/congress-members-assail-us-for-intervening-on-chessman.html | Congress Members Assail U.S. For Intervening on Chessman | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/austria-seeking-tyrol-aid-in-un-said-to-canvass-asiaafrica-bloc-for.html | AUSTRIA SEEKING TYROL AID IN U.N.; Said to Canvass Asia-Africa Bloc for Backing Despite Rebuffs by West's Big 3 | True | By M.s. Handlerspecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/senate-leaders-split-on-rights-johnson-strategy-disputed-by-dirksen.html | SENATE LEADERS SPLIT ON RIGHTS; Johnson Strategy Disputed by Dirksen -- G.O.P. Hints Conspiracy by Texan SENATE LEADERS SPLIT ON RIGHTS | True | By Russell Bakerspecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/jeweler-robbed-in-geneva.html | Jeweler Robbed in Geneva | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/princeton-upsets-dartmouth-7669-campbells-32-points-hill-tiger.html | PRINCETON UPSETS DARTMOUTH, 76-69; Campbell's 32 Points Hill Tiger Quintet Triumph in Overtime Contest | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/bowie-drops-plan-for-extra-races-state-rules-against-move-to-hold.html | BOWIE DROPS PLAN FOR EXTRA RACES; State Rules Against Move to Hold 10-Event Programs -- O'Keegan Wins Purse | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/tass-reports-hemingway-pact.html | Tass Reports Hemingway Pact | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/91day-bill-rate-climbs-to-4168-182day-issue-up.html | 91-Day Bill Rate Climbs to 4.168%; 182-Day Issue Up | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-proposes-cutback-in-acreage-of-potatoes.html | U.S. Proposes Cutback In Acreage of Potatoes | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/a-baby-is-born.html | A Baby Is Born | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/laureate-pays-tribute-to-arrival-of-prince.html | Laureate Pays Tribute To Arrival of Prince | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/gop-fights-buffalo-revision.html | G.O.P. Fights Buffalo Revision | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/spring-advice-heres-a-hat-find-a-hairdo.html | Spring Advice: Here's a Hat, Find a Hairdo | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/son-to-mrs-alfred-kasha.html | Son to Mrs. Alfred Kasha | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/puramutansing.html | PuramuTansing | True | special to The New York Tlmtj. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/un-circulates-ruling-on-israel.html | U.N. Circulates Ruling on Israel | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mrs-otto-hangartner.html | MRS. OTTO HANGARTNER | True | Special to The New YorK Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mental-health-unit-names-2.html | Mental Health Unit Names 2 | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-sends-castro-apology-on-plane-wrecked-in-cuba-admits-craft-took.html | U.S. SENDS CASTRO APOLOGY ON PLANE WRECKED IN CUBA; Admits Craft Took Off From Florida -- Pledges Vigilance to Bar Illegal Flights PREMIER CHARGES RAID Capital Welcomes Havana Acceptance of Experts to Study Cause of Crash U.S. SENDS CASTRO APOLOGY ON PLANE | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/farmington-is-victor-defeats-new-york-ac-162-and-takes-parsells.html | FARMINGTON IS VICTOR; Defeats New York A.C., 16-2, and Takes Parsells Trophy | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mood-of-syrians-more-confident-marshal-amers-rule-gives-region.html | MOOD OF SYRIANS MORE CONFIDENT; Marshal Amer's Rule Gives Region Stability -- A New Official Team at Work | True | By Richard P. Huntspecial to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/strikeending-pact-at-wilson-ratified.html | STRIKE-ENDING PACT AT WILSON RATIFIED | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/welcomes-investigation.html | Welcomes Investigation | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/edward-j-kordula.html | EDWARD J. KORDULA | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/debre-in-conflict-with-cabinet-aide.html | DEBRE IN CONFLICT WITH CABINET AIDE | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/no-determined-fight.html | No Determined Fight | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/quake-recorded-in-california.html | Quake Recorded in California | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/georgian-posts-141.html | Georgian Posts 141 | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/miss-richards-becomes-bride-in-chapel-here-she-is-wed-to-william.html | Miss Richards Becomes Bride In Chapel Here; She Is Wed to William Henry Cochran 2d at Brick Presbyterian | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/hungary-details-soviet-aid.html | Hungary Details Soviet Aid | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/jernberg-ski-victor-paul-pair-takes-skating-swede-triumphs-in.html | Jernberg Ski Victor; Paul Pair Takes Skating; Swede Triumphs in Cross-Country -- Russian Out Miss Wagner Helps Canada Capture Gold Medal | True | By Michael Straussspecial To The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/information-program-for-city.html | Information Program for City | True | ROBERT W. DOWLING, President, Citizens Budget Commission, Inc. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/r-r-wicklm-68-foundry-official-expresident-of-company-in-jersey.html | R. R. WICKLM, 68, FOUNDRY OFFICIAL; Ex-President of Company in Jersey DeaduExpert on Mechanized Production | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/heating-oil-price-reduced-by-esso-jersey-standard-unit-also-lowers.html | HEATING OIL PRICE REDUCED BY ESSO; Jersey Standard Unit Also Lowers Its Diesel Fuel Along the East Coast | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/paraguay-seeks-us-loan-in-crisis-budgetary-troubles-plague.html | PARAGUAY SEEKS U.S LOAN IN CRISIS; Budgetary Troubles Plague Stroessner -- Army Loyal While Money Lasts PARAGUAY SEEKS U.S. AID IN CRISIS | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/olympics-view-decried-east-germans-say-us-ban-is-extension-of-cold.html | OLYMPICS VIEW DECRIED; East Germans Say U.S. Ban Is Extension of 'Cold War' | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/2-renoir-movies-being-imported-french-directors-films-on-list-of.html | 2 RENOIR MOVIES BEING IMPORTED; French Director's Films on List of 'New Wave' Works Due for U.S. Distribution | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/george-r-wendling.html | GEORGE R. WENDLING | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/potato-futures-drop-on-evening-adjustments-for-weekend-pare-the.html | POTATO FUTURES DROP ON EVENING; Adjustments for Week-end Pare the Early Advances -- Futures 3 Off to 2 Up | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/washington-reticent.html | Washington Reticent | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/hchansendies-danish-premier-socialist-who-was-advocate-of-nato-led.html | H.C.HANSENDIES; DANISH PREMIER; Socialist Who Was Advocate of NATO Led Country's Post-War Recovery | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/4-monks-arrested-in-sicily.html | 4 Monks Arrested in Sicily | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/engineer-enrollments-dip.html | Engineer Enrollments Dip | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/refineries-executive-is-chosen-by-sun-oil.html | Refineries Executive Is Chosen by Sun Oil | True | | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/shift-of-capital-to-tie-up-brazil-move-to-brasilia-to-disrupt.html | Shift of Capital to Tie Up Brazil; Move to Brasilia to Disrupt Affairs of Nation for Weeks Officials to Commute -- Congress Seeks to Delay Move | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rally-in-stocks-upsets-trading-dealers-uneasy-because-of.html | RALLY IN STOCKS UPSETS TRADING; Dealers Uneasy Because of Psychological Effects of Advances for Equities | True | By Paul Heffernan | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-20 | 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/brazil-sent-warning.html | Brazil Sent Warning | True | Special to The New York Times. | 1988-01-11 | RE0000368489 | RE0000368489 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brazil.html | BRAZIL | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/six-plants-for-succession-bloom.html | SIX PLANTS FOR SUCCESSION BLOOM | True | By Dorothy Groeling | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/paper-output-ratio-slips.html | Paper Output Ratio Slips | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/gailnkirkman-and-a-lawyer-will-be-married-stanford-alumna-and.html | GailN.Kirkman A Lawyer Will Be Married; Stanford Alumna and Anthony Ambrose Jr. Plan June Wedding | True | Special to T61/2 New York Time*.. I | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-show-and-courses-head-the-agenda.html | A Show and Courses Head the Agenda | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hong-kong-grows-in-a-bed-shadow-britains-colony-bordering-communist.html | HONG KONG GROWS IN A BED SHADOW; Britain's Colony Bordering Communist China Maps Expansion Toward Sea | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/army-wrestlers-subdue-rutgers-break-tie-in-last-2-bouts-for-1913.html | ARMY WRESTLERS SUBDUE RUTGERS; Break Tie in Last 2 Bouts for 19-13 Triumph -- Cadet Gymnasts Win | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mazurek-joins-card-eleven.html | Mazurek Joins Card Eleven | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/2-pal-aides-named-for-womens-gifts-unit.html | 2 P.A.L. Aides Named For Women's Gifts Unit | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/ceiling-insulation-use-is-up.html | Ceiling Insulation Use Is Up | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/success.html | Success | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-york.html | New York | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/selected-varieties-of-this-popular-southern-evergreen-can-be-grown.html | Selected Varieties of This Popular Southern Evergreen Can Be Grown Successfully in Colder Climates | True | By Marjorie Sample | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/inquiry-summons-maniscalco-aide-di-spagno-to-be-questioned-on.html | INQUIRY SUMMONS MANISCALCO AIDE; Di Spagno to Be Questioned on Buying of City-Owned Land in Staten Island INQUIRY SUMMONS MANISCALCO AIDE | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/cadet-will-marry-suzanne-williams.html | Cadet Will Marry Suzanne Williams | True | Special to The New York Time*. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/museum-names-aide-natural-history-unit-picks-new-assistant-curator.html | MUSEUM NAMES AIDE; Natural History Unit Picks New Assistant Curator | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hospital-makes-bid-to-ousted-workers.html | HOSPITAL MAKES BID TO OUSTED WORKERS | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nubar-a-berian-weds-miss-cecelia-d-price.html | Nubar A. Berian Weds Miss Cecelia D. Price | True | Special to The New York TImet. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/arthur-c-oneill.html | ARTHUR C. O'NEILL | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/american-amazons.html | American Amazons | True | ISABELLE LAWRENCE. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/julia-and-margaret-russell-are-planning-marriages.html | Julia and Margaret Russell Are Planning Marriages | True | Special to The New York Times, | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/49ers-sign-two-players.html | 49ers Sign Two Players | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/certain-harvest.html | Certain Harvest' | True | RUTH ADAMS KNIGHT. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-panther-in-the-kennel-show-the-magic-christian-by-terry-southern.html | A Panther in the Kennel Show; THE MAGIC CHRISTIAN. By Terry Southern. 148 pp. New York: Random House. $3. | True | By Martin Levin | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/colorful-but-utilitarian-schools-urged-by-new-york-architect.html | Colorful but Utilitarian Schools Urged by New York Architect; ARCHITECT URGES COLOR IN SCHOOLS Tight Planning and New Materials Cut School Cost | True | By Leonard Buder | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-health-plan-shelved-by-bonn-government-maps-revisions-after.html | NEW HEALTH PLAN SHELVED BY BONN; Government Maps Revisions After Doctors Join Protest by Workers on Rates | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/toledo-port-names-director.html | Toledo Port Names Director | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/v-dewey-windle.html | V. DEWEY WINDLE | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-world-of-music-try-and-stop-them-young-americans-will-never-say.html | THE WORLD OF MUSIC: TRY AND STOP THEM; Young Americans Will Never Say Die When It Comes to Opera Auditions | True | By Ross Parmenter | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/speed-in-medical-communications-held-vital-to-profession-and.html | Speed in Medical Communications Held Vital to Profession and Patient Welfare | True | By Howard A. Busk, M.d. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/niagara-defeats-fordham-7660-butler-and-salamone-spark-purple.html | NIAGARA DEFEATS FORDHAM, 76-60; Butler and Salamone Spark Purple Eagles to Victory Over Rams' Quintet | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chessman-uproar-persists-in-capital-chessman-case-stirs-new-furor.html | Chessman Uproar Persists in Capital; CHESSMAN CASE STIRS NEW FUROR | True | By E. W. Kenworthyspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/russians-gaining-in-soviet-census-1959-figures-show-they-are.html | RUSSIANS GAINING IN SOVIET CENSUS; 1959 Figures Show They Are Numerous in Union's Non-Russian Republics | True | By Theodore Shabad | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/friendship-by-mail-my-lifetime-in-letters-by-upton-sinclair.html | Friendship By Mail; My LIFETIME IN LETTERS. By Upton Sinclair. Illustrated. 412 pp. Columbia: University of Missouri Press. $6.50. | True | By Harry T. Moore | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-new-varieties.html | THE NEW VARIETIES | True | By Jessie W. Katz | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/foreign-policy-criticized.html | Foreign Policy Criticized | True | JOHN KHANLIAN. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/booty-from-the-sea-beachcomber-boy-by-elesnor-frances-lattimore.html | Booty From the Sea; BEACHCOMBER BOY. By Elesnor Frances lattimore. Illustrated by the author. 124 pp. New York; William Morrow & Co. $2.50. | True | SARAH CHOKLA GROSS. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/on-eisenhowers-temper-and-other-explosives.html | On Eisenhower's Temper and Other Explosives | True | By Jambs Reston | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tudithanne-telford-wed.html | Tudithanne Telford Wed | True | tp 1/2d1/2l to Tin New York Tlrnrf. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/our-prospects-south-of-the-border-the-united-states-and-latin.html | Our Prospects South of the Border; THE UNITED STATES AND LATIN AMERICA. Edited by Hubert L. Matthews. 221 pp. New York: The American Assembly, Columbia University. $2. | True | By William Lytle Schurz | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/january-savings-fell-at-thrift-institutions.html | January Savings Fell At Thrift Institutions | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/bonnie-lait-affianced.html | Bonnie Lait Affianced | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/child-sets-off-rifle-accidental-handling-of-22-by-boy-6-kills.html | CHILD SETS OFF RIFLE; Accidental Handling of .22 by Boy, 6, Kills Brooklyn Man | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/not-orwellian.html | NOT ORWELLIAN | True | WILLIAM S. WELLS. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/pacaud-advances-in-gold-racquets-defeats-calhoun-at-tuxedo-park.html | PACAUD ADVANCES IN GOLD RACQUETS; Defeats Calhoun at Tuxedo Park -- Tuckerman Downs Devens in Court Tennis | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/ovid-butler-dies-forestry-leader-conservationist-79-headed.html | OVID BUTLER DIES, FORESTRY LEADER; Conservationist, 79, Headed Preservation Drives -- Directed U.S. Group | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/ewing-sees-gain-in-earth-science-first-winner-of-verleisen-prize.html | EWING SEES GAIN IN EARTH SCIENCE; First Winner of Verleisen Prize Predicts Approach of Significant Advances | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lion-swimmers-score-goldenberg-paces-columbia-to-5045-upset-of.html | LION SWIMMERS SCORE; Goldenberg Paces Columbia to 50-45 Upset of Cornell | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/basic-questions-about-latin-america-our-southern-neighbors-are-in.html | Basic Questions About Latin America; Our southern neighbors are in the midst of a transition period that many of us find baffling. The explanations lie in the history and make-up of the region. Basic Questions About Latin America | True | By Tad Szulc | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/an-offer-to-quit-is-made-by-chiang-but-assembly-shouts-for-3d-term.html | AN 'OFFER TO QUIT IS MADE BY CHIANG; But Assembly Shouts for 3d Term After He Apologizes for Failure to Oust Reds | True | By Jacques NevardSpecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/versatile-power-tools-can-do-many-workshop-jobs-besides-cutting.html | Versatile Power Tools Can Do Many Workshop Jobs Besides Cutting | True | By Bernard Gladstone | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-beautiful-womans-theatre-becomes-one-of-citys-ghosts-beautys.html | A Beautiful Woman's Theatre Becomes One of City's Ghosts; BEAUTY'S THEATRE BECOMES A GHOST Theatre Gives Way to Planned 19-Story Structure | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-polls-grow-should-they-increasing-dependence-by-politicians-on.html | The Polls Grow -- Should They?; Increasing dependence by politicians on private polls may result, warns an observer, in major issues being decided by inaccurate samplings. The Polls Grow -- Should They? | True | BY Samuel Grafton | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/albany-puts-off-new-vandal-curb-gop-leaders-say-existing-statutes.html | ALBANY PUTS OFF NEW VANDAL CURB; G.O.P. Leaders Say Existing Statutes Are 'Adequate' - Ask Greater Vigilance | True | By Layhmond Robinsonspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/alexander-blackburn.html | ALEXANDER BLACKBURN | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/william-todd-jr-40-foundry-firm-aide.html | WILLIAM TODD JR., 40, FOUNDRY FIRM AIDE | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-diana-witkowski-is-a-prospective-bride.html | Miss Diana Witkowski Is a Prospective Bride | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/allen-explains-tasks-of-usia-tell-144-college-editors-its-job-is-to.html | ALLEN EXPLAINS TASKS OF U.S.I.A.; Tell 144 College Editors Its Job Is to Bring People of World Together | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/heidi-biebl-wins-downhill-with-penny-pitou-second-heidi-biebl-wins.html | Heidi Biebl Wins Downhill, With Penny Pitou Second; HEIDI BIEBL WINS DOWNHILL SKIING | True | By Michael Straussspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-ship-agency-replies-to-critic-answers-charge-by-senator.html | U.S. SHIP AGENCY REPLIES TO CRITIC; Answers Charge by Senator on Handling of Funds -- Cites Inflation Trend | True | | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/washington-and-lee-to-install.html | Washington and Lee to Install | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mission-accomplished-the-kingdom-within-by-genevieve-caulfield.html | Mission Accomplished; THE KINGDOM WITHIN. By Genevieve Caulfield. Edited by Ed Fitzgerald. 278 pp. New York: Harper & Bros. $4 | True | By Eugene J. Taylor | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/japanese-opera-set-kabuki-troupe-will-perform-traditional-works-in.html | JAPANESE OPERA SET; Kabuki Troupe Will Perform Traditional Works in U.S. | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/venezuelans-here-for-press-seminar.html | VENEZUELANS HERE FOR PRESS SEMINAR | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/oil-price-pacts-in-family-legal-ruling-in-tulsa-antitrust-case.html | OIL PRICE PACTS IN 'FAMILY' LEGAL; Ruling in Tulsa Antitrust Case Clears Agreements Among Affiliates MOVES IN 1957 AT ISSUE 29 Concerns Are Acquitted in Criminal Action and U.S. Has No Appeal OIL PRICE PACTS IN 'FAMILY' LEGAL | True | By J.h. Carmical | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/state-bar-opposes-sobrietytest-bill.html | STATE BAR OPPOSES SOBRIETY-TEST BILL | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/asia-multiplies.html | Asia Multiplies | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chile-pay-plan-scored-labor-unit-resists-regimes-offer-of-only-10.html | CHILE PAY PLAN SCORED; Labor Unit Resists Regime's Offer of Only 10% Risa | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/treasure-chest-the-writer-as-journalist.html | Treasure Chest; The Writer as Journalist | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/old-nato-home-to-be-razed.html | Old NATO Home to Be Razed | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/housing-spurred-by-city-and-state-middleincome-suites-for-15000.html | HOUSING SPURRED BY CITY AND STATE; Middle-Income Suites for 15,000 Families Took Shape During Week CO-OP TREND IS GAINING Rochdale Village Will Pay Tribute to Pioneers -- Others Under Way Middle-Income Co-Ops Planned | True | By Thomas W. Ennis | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/victim-drowned-after-beating-doctor-asserts-at-van-rie-trial.html | Victim Drowned After Beating, Doctor Asserts at Van Rie Trial | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/williams-collects-312539.html | Williams Collects $312,539 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/observations-on-the-passing-picture-scene.html | OBSERVATIONS ON THE PASSING PICTURE SCENE | True | By A.h. Weiler | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/movers-discover-longhaul-boom-transporting-home-goods-to-new.html | MOVERS DISCOVER LONG-HAUL 'BOOM'; Transporting Home Goods to New Industrial Sites Puts Business Near Billion | True | By Bernard Stengren | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/margery-booth-becomes-bride-ofjohnpreilly-gowned-in-peau-de-soie-at.html | Margery Booth Becomes Bride OfJohnP.Reilly; Gowned in Peau de Soie at Her Wedding in St. Joseph's, Bronxville | True | owdtl to The Nnr York Time*. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/upstate-crippled-by-snow-and-wind-hundreds-of-drivers-are-stranded.html | UPSTATE CRIPPLED BY SNOW AND WIND; Hundreds of Drivers Are Stranded -- 225 Trapped at Thruway Station SNOW AND WINDS BATTER UPSTATE | True | By United Press International. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/locke-condition-fair-he-regains-consciousness-after-auto-accident.html | LOCKE CONDITION 'FAIR'; He Regains Consciousness After Auto Accident | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/decorating-to-size.html | Decorating to Size | True | By Cynthia Kellogg | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sir-leonard-woolley-dies-at-79-archaeologist-made-finds-at-ur.html | Sir Leonard Woolley Dies at 79; Archaeologist Made Finds at Ur | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/kotlarek-falls-in-practice.html | Kotlarek Falls in Practice | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/demand-spurting-for-taxexempts-municipals-are-attracting-stock.html | DEMAND SPURTING FOR TAX-EXEMPTS; Municipals Are Attracting Stock Speculators From an Uncertain Market DEMAND SPURTING FOR TAX-EXEMPTS | True | By Paul Heffernan | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-davison-richard-cloud-wed-in-jersey-church-in-plainfield-is.html | Miss Davison, Richard Cloud ! Wed in Jersey; Church in Plainfield Is Setting for Nuptials u7 Attend Bride | True | SMCUl to Thl/2 New York TtoM. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/irma-richardson-bride.html | Irma Richardson Bride | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/engineer-killed-in-newark-blast-chemical-explosion-tears-roof-from.html | ENGINEER KILLED IN NEWARK BLAST; Chemical Explosion Tears Roof From Insecticide Plant, Injuring 11 | True | By Milton Honigspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/julie-n-prest-wed-in-darien-to-john-moore-bride-wears-satin-at.html | Julie N. Prest Wed in Darien To John Moore; Bride Wears Satin at Their Marriage in Sl Luke's Church | True | I KKCtl to Th< New York Time* | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/rochester-u-aide-to-retire.html | Rochester U. Aide to Retire | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/butterfield-8-long-local-call-two-studios-sidewalks-of-new-york-and.html | BUTTERFIELD 8': LONG LOCAL CALL; Two Studios, Sidewalks of New York and Locations Used To Film O'Hara Novel Here in Its Entirety | True | By Howard Thompson | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/student-loan-plan-wisconsin-will-accept-gifts-tied-to-loyalty-oath.html | STUDENT LOAN PLAN; Wisconsin Will Accept Gifts Tied to Loyalty Oath | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/cameroon-raids-bring-death-to-62-terrorists-strike-at-towns-near.html | CAMEROON RAIDS BRING DEATH TO 62; Terrorists Strike at Towns Near Frontier on Eve of Vote on Constitution | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/trujillos-land-has-many-faces-squalid-shacks-in-country-contrast.html | TRUJILLO'S LAND HAS MANY FACES; Squalid Shacks in Country Contrast With City Homes -- Army Ever-Present | True | By Edward C. Burksspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/turkey-names-un-aide-information-chief-hera-will-be-2d-man-in.html | TURKEY NAMES U.N. AIDE; Information Chief Hera Will Be 2d Man in Mission | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/khrushchev-bars-youth-visit-cancels-appearance-with-indonesian.html | KHRUSHCHEV BARS YOUTH VISIT VISIT; Cancels Appearance With Indonesian Group -- Fear of Hostile Sentiment Seen | True | By Bernard Kalbspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/seton-hall-on-top-8077.html | Seton Hall On Top, 80-77 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/georgia-heading-for-school-crisis-legislature-ends-without-acting.html | GEORGIA HEADING FOR SCHOOL CRISIS; Legislature Ends Without Acting on Desegregation Order of U.S. Court | True | By Claude Sittonspecial The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/ad-aide-fiance-of-jean-warren-1954-debutante-joseph-a-albanese-jr.html | Ad Aide Fiance Of Jean Warren, 1954 Debutante; Joseph A. Albanese Jr. Will Marry Alumna of Mount Holyoke i | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/argentina.html | ARGENTINA | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/garlock-would-change-name.html | Garlock Would Change Name | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hallenbeckupalmier.html | HallenbeckuPalmier! | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/eisenhower-visit-spurs-rio-jailing-police-hold-1000-to-avert.html | EISENHOWER VISIT SPURS RIO JAILING; Police Hold 1,000 to Avert Trouble During Welcome -- Crack-Down Continues | True | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/of-tradition-and-change-the-constitution-of-liberty-by-fa-hayek-570.html | Of Tradition and Change; THE CONSTITUTION OF LIBERTY. By F.A. Hayek. 570 pp. Chicago: The University of Chicago Press. $7.50. Of Tradition and Change | True | By Sidney Hook | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/john-calvin-brown.html | JOHN CALVIN BROWN | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/morse-hits-at-nixon-would-set-record-straight-on-foreign-policy.html | MORSE HITS AT NIXON; Would Set 'Record Straight' on Foreign Policy Attitude | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brown-sinks-cornell-3-2.html | Brown Sinks Cornell, 3 -- 2 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/klemtuknaus.html | KlemtuKnaus | True | Special to The New York Timei. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/cooper-gains-lead.html | Cooper Gains Lead | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/south-shore-estate-is-taken-over-for-development-by-walter-h-stern.html | South Shore Estate Is Taken Over for Development; By WALTER H. STERN Hedges to Serve as Dividers Between Homesites HOUSES CONFORM TO LANDSCAPING | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/4-world-records-set-in-track-here-john-thomas-jumps-7-feet-2-inches.html | 4 WORLD RECORDS SET IN TRACK HERE; John Thomas Jumps 7 Feet 2 Inches at Garden Meet | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/adenauer-the-press-is-an-instrument.html | ADENAUER: 'THE PRESS IS AN INSTRUMENT' | True | BY Sidney Gruson | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sir-herbert-grierson-94-dies-17thcentury-literary-authority-edited.html | Sir Herbert Grierson, 94, Dies; 17th-Century Literary Authority; Edited Poetry of John Donne in 1912 -- Was Professor at Edinburgh, 1915-38 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/basil-logothetidis-62-greek-stage-and-screen-actor-dies-performed.html | BASIL LOGOTHETIDIS, 62; Greek Stage and Screen Actor Dies -- Performed Here | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/demonstrations-in-nashville.html | Demonstrations in Nashville | True | | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/noted-milan-troupe-to-appear-here-for-the-first-time.html | Noted Milan Troupe To Appear Here For The First Time | True | By Arnoldo Cortesi | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/almer-v-jones.html | ALMER V. JONES | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/little-rock-inquiry-prosecutor-finds-no-hint-of-personal-feud-in.html | LITTLE ROCK INQUIRY; Prosecutor Finds No Hint of Personal Feud in Bombing | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/housing-is-short-at-okinawa-base-wait-for-official-quarters-and.html | HOUSING IS SHORT AT OKINAWA BASE; Wait for Official Quarters and High Private Rents Sap U.S. Morale | True | By Robert Trumbullspecial to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/garden-show-will-open-on-long-island.html | Garden Show Will Open On Long Island | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/13-democrats-out-in-jersey-city-row.html | 13 DEMOCRATS OUT IN JERSEY CITY ROW | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/marcel-schein-physicist-dead-scientist-helped-to-develop-the-atom.html | MARCEL SCHEIN, PHYSICIST, DEAD; Scientist Helped to Develop the Atom Bomb -- Leader in Cosmic Ray Research | True | Special to the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HENRY F. BIGELOW | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sow-hardy-poppy-seed-on-snow.html | SOW HARDY POPPY SEED ON SNOW | True | By Nancy Ruzicka Smith | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/iona-montclair-share-team-title-gaels-and-jersey-college-get-13.html | IONA, MONTCLAIR SHARE TEAM TITLE; Gaels and Jersey College Get 13 Points Apiece in Queens Relay Carnival | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/oscar-burgi.html | OSCAR BURGI | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/2-germans-first-russians-take-lead-at-squaw-valley-us-canada-share.html | 2 GERMANS FIRST; Russians Take Lead at Squaw Valley -- U.S., Canada Share 4th GERMANS CAPTURE TWO GOLD MEDALS Soviet Union Takes Lead in Olympic Standings -- U.S. Ties Canada for 4th | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/disapproval.html | DISAPPROVAL | True | KATHLEEN SHERIDAN. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/unity-courier-is-first.html | Unity Courier Is First | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hawks-down-celtics.html | Hawks Down Celtics | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/fairfield-sinks-hunter.html | Fairfield Sinks Hunter | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-churchill-fined-accused-in-london-of-insult-to-cab-driver.html | MISS CHURCHILL FINED; Accused in London of Insult to Cab Driver | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/africas-loyalties-concept-of-nationalism-declared-inapplicable-to.html | Africa's Loyalties; Concept of Nationalism Declared Inapplicable to Emerging Areas | True | STEPHEN ENKE. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/luedee-stops-balzar-in-9th.html | Luedee Stops Balzar in 9th | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/cedar-keys-in-florida-resembles-a-fishing-village-up-north.html | Cedar Keys in Florida Resembles a Fishing Village Up North | True | By C.e. Wright | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/deacons-rout-blue-devils.html | Deacons Rout Blue Devils | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/summer-makes-bow-at-buying-offices.html | SUMMER MAKES BOW AT BUYING OFFICES | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lawyers-study-police-methods-explore-ways-to-prevent-illegal.html | LAWYERS STUDY POLICE METHODS; Explore Ways to Prevent Illegal Procedures -- Rule on Search Is Debated | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brown-beats-cornell.html | Brown Beats Cornell | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/rita-gewant-betrothed.html | Rita Gewant Betrothed | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sympathy-march-in-jersey.html | Sympathy March In Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/middies-triumph-with-surge-7461-bower-and-brown-excel-in-drive.html | MIDDIES TRIUMPH WITH SURGE, 74-61; Bower and Brown Excel in Drive Against Virginia -- Dukei Is Beaten, 83-64 | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/class-conscious-payola-story-lifts-eyebrows-at-house-inquiry.html | 'Class Conscious' Payola Story Lifts Eyebrows at House Inquiry | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/increases-noted-in-transfers-to-new-york-city-colleges.html | Increases Noted in Transfers To New York City Colleges | True | | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/heavy-snows-hit-britain.html | Heavy Snows Hit Britain | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-writers-public.html | A Writer's Public | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sturdy-trees.html | STURDY TREES | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/stone-uses-grille-to-dress-up-a-service-station.html | Stone Uses Grille to Dress Up a Service Station | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/ski-laurels-taken-by-smiths-college.html | SKI LAURELS TAKEN BY SMITH'S COLLEGE | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nyu-swimmers-win-take-tenth-meet-in-row-beating-manhattan-7816.html | N.Y.U. SWIMMERS WIN; Take Tenth Meet in Row, Beating Manhattan, 78-16 | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nyu-rally-tops-boston-u-7466-sanders-sparks-secondhalf-drive-by.html | N.Y.U. RALLY TOPS BOSTON U., 74-66; Sanders Sparks Second-Half Drive by Violet Quintet -- Barden Also Excels | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/round-table-honored-horse-enshrined-in-garden-of-champions-at.html | ROUND TABLE HONORED; Horse Enshrined in Garden of Champions at Gulfstream | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Ivor Brown | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/space-dates.html | SPACE DATES | True | Dr. GEORGE R. ARTHUR, President, American Astronautical Society. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/russell-and-stilt-mutual-admirers-celtic-warrior-aces-to-meet-on.html | Russell and Stilt: Mutual Admirers; Celtic, Warrior Aces to Meet on Garden Court Tuesday | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/canadian-is-heldentenor-despite-himself.html | CANADIAN IS HELDENTENOR DESPITE HIMSELF | True | By John Briggs | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/spending-curb-proposed.html | Spending Curb Proposed | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lapps-in-alaska-reindeer-trail-written-and-illustrated-by-berta-and.html | Lapps in Alaska; REINDEER TRAIL Written and Illustrated by Berta and Elmer Harder 48 pp. New York: The Macmillan Company. $3.25. | True | ELIZABETH MINOT GRAVES. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/little-red-schoolhouse-still-thrives-in-us.html | Little Red Schoolhouse Still Thrives in U.S. | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/natives-outfox-foreign-athletes-in-trading-of-national-emblems.html | Natives Outfox Foreign Athletes In Trading of National Emblems | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/as-the-civil-rights-issue-deepens_____.html | AS THE CIVIL RIGHTS ISSUE DEEPENS_____ | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sometimes-they-run-the-other-way.html | SOMETIMES THEY RUN THE OTHER WAY' | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-gail-cook-married.html | Miss Gail Cook Married | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/four-countries-eisenhower-will-visit-view-journey-as-a-strong.html | Four Countries Eisenhower Will Visit View Journey As A Strong Manifestation of Increased U.S. Concern For The Hemisphere | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/problems-of-product-hit-the-broadway-movie-theatres.html | Problems of Product Hit the Broadway Movie Theatres | True | By Bosley Crowther | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/up-in-massachusetts.html | UP IN MASSACHUSETTS | True | By F.f. Rockwell | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/vermont-coach-gets-no-200.html | Vermont Coach Gets No. 200 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/eisenhower-eases-security-rules-in-defense-work-those-accused-as.html | EISENHOWER EASES SECURITY RULES IN DEFENSE WORK; Those Accused as Risks Get the Right of Confrontation and Cross-Examination SOME EXCEPTIONS MADE Executive Order Is a Sharp Shift in the Pattern of Post-War Programs EISENHOWER EASES SECURITY RULES | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chekhov.html | Chekhov | True | REGINA SILVERMAN. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/columbia-to-start-executive-courses.html | COLUMBIA TO START EXECUTIVE COURSES | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/grants-story-on-television-brace-gallon-discusses-tonights-play.html | GRANT'S STORY ON TELEVISION; Brace Gallon Discusses Tonight's Play About Civil War Hero | True | By John P. Shanley | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hot-water-heater-increases-capacity.html | HOT WATER HEATER INCREASES CAPACITY | True | | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/ge-bid-expected-for-50-of-stock-in-german-concern.html | G.E. Bid Expected For 50% of Stock In German Concern | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/bald-eagle-takes-126000-widener-sets-track-mark-truman-among-35014.html | BALD EAGLE TAKES $126,000 WIDENER; SETS TRACK MARK; Truman Among 35,014 Who See Hialeah Winner Do 1:59 3/5 for 1 1/4 Miles BALD EAGLE TAKES $126,000 WIDENER | True | By Joseph C. Nicholsspecial to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-promise.html | The Promise | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/5-bidding-to-be-queen-for-night-at-mardi-gras-ball-_____.html | 5 Bidding to Be Queen for Night at Mardi Gras Ball; * Event Tuesday Will Aid Junior League Welfare Fund | True | By Philip H. Dougherty | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/dorothy-lawton-librarian-85-dies-music-section-head-at-58th-st.html | DOROTHY LAWTON, LIBRARIAN, 85, DIES; Music Section Head at 58th St. Branch in 1920-45 -- Organized London Center | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/press-conferences-five-men-five-methods-eisenhower-an-indication-of-a-mood.html | Press Conferences: Five Men, Five Methods; EISENHOWER; 'AN INDICATION OF A MOOD' | True | By Wallace Carroll | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/li-temple-youth-meet-federation-opens-a-2day-symposium-on.html | L.I. TEMPLE YOUTH MEET; Federation Opens a 2-Day Symposium on Brotherhood | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/resistance-noted-to-use-of-plastic-building-codes-cost-factor-and.html | RESISTANCE NOTED TO USE OF PLASTIC; Building Codes, Cost Factor and Conservatism Called Block to Expansion | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/warfare-to-run-here-this-spring-triplecrown-candidate-is-expected.html | WARFARE TO RUN HERE THIS SPRING; Triple-Crown Candidate Is Expected to Compete at Aqueduct Meeting | True | By William R. Conklin | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/iceland-to-get-aid-oeec-says-20400000-will-help-stabilization-plan.html | ICELAND TO GET AID; O.E.E.C. Says $20,400,000 Will Help Stabilization Plan | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/district-school-plan-favored.html | District School Plan Favored | True | LEONARD BUDER. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/pratt-rallies-to-win-7673.html | Pratt Rallies to Win, 76-73 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/eternal-contest-the-fat-cat-pimpernel-by-david-walker-illustrated.html | Eternal Contest; THE FAT CAT PIMPERNEL. By David Walker. Illustrated by Alan Howard. 32 pp. New York: A.S. Barnes & Co. $2.50. | True | ELLEN LEWIS BUELL. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/peekskill-in-front-first-in-private-schools-meet-stetz-swims-to-2.html | PEEKSKILL IN FRONT; First in Private Schools Meet -- Stetz Swims to 2 Marks | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/charles-morgan-chemist-59-dies-narcotics-expert-for-racing.html | CHARLES MORGAN, CHEMIST, 59, DIES; Narcotics Expert for Racing Commission -- Authority on Illegal Stimulation | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/uruguay.html | URUGUAY | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/off-lifes-beaten-track-between-then-and-now-by-alba-de-cospedes.html | Off Life's Beaten Track; BETWEEN THEN AND NOW. By Alba de Cospedes. Translated by Isabel Quigly from the Italian, "Prima e Dopo." 160 pp. Boston: Houghton Mifflin Company. $3. | True | By Alice S. Morris | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/port-improvement-begins-at-tangier.html | PORT IMPROVEMENT BEGINS AT TANGIER | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/cuba-asks-manila-to-parley.html | Cuba Asks Manila to Parley | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/rabbi-commends-exgov-mkeldin-dr-goldstein-confers-his-temples.html | RABBI COMMENDS EX-GOV. M'KELDIN; Dr. Goldstein Confers His Temple's Brotherhood Award -- Day's Sermons | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-lee-brown-betrothed-to-j-r-billingsley-lawyer.html | Miss Lee Brown Betrothed To J. R. Billingsley, Lawyer | True | SD*dtl to Th1/2 Kw Tort Tlnwi. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/for-reemployment.html | FOR RE-EMPLOYMENT | True | DAVID PERLOFF. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/victor-h-arnesen.html | VICTOR H. ARNESEN | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/18-neighbors-of-boy-repay-his-plasma-debt.html | 18 Neighbors of Boy Repay His Plasma Debt | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/foes-of-salazar-are-fleeing-jails-number-of-portuguese-who-seek.html | FOES OF SALAZAR ARE FLEEING JAILS; Number of Portuguese Who Seek Exile Is Increasing -- Opposition Lacks Leader | True | By Benjamin Wellesspecial to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/musicians-fund-to-gain-april-11-at-plaza-benefit-nathan-milstein.html | Musicians Fund to Gain April 11 At Plaza Benefit; Nathan Milstein Recital, Supper Party to Aid Veterans in Hospitals | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/200-protest-in-richmond.html | 200 Protest In Richmond | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/outside-hallways-add-ventilation-at-project.html | Outside Hallways Add Ventilation at Project | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lincoln-lore.html | LINCOLN LORE | True | SAMUEL H. HOFSTADTER, Justice, Supreme Court of New York. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/soviet-indicates-easing-on-berlin-spokesman-sees-accord-on-traffic.html | SOVIET INDICATES EASING ON BERLIN; Spokesman Sees Accord on Traffic Possible Without Involving East Germany SOVIET INDICATES EASING ON BERLIN | True | By Sydney Grusonspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/-de-gaulle-and-the-three-deadly-sins_____.html | ' DE GAULLE AND THE THREE DEADLY SINS_____ | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/strikebreaking-faces-court-test-pennsylvania-uses-37-law-for-first.html | STRIKE-BREAKING' FACES COURT TEST; Pennsylvania Uses '37 Law for First Time to Accuse Recruiter of Workers | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chileans-work-on-housing.html | Chileans Work on Housing | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-motor-tour-into-the-land-of-the-mayas.html | A MOTOR TOUR INTO THE LAND OF THE MAYAS | True | By Jean H. Uke | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/claire-walsh-married-i.html | Claire Walsh Married i | True | Special to The New York Ttawi. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/judaism-in-art-show-exhibition-at-village-temple-stresses-biblical.html | JUDAISM IN ART' SHOW; Exhibition at Village Temple Stresses Biblical Themes | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/waterways-meeting-shallowdraft-carriers-will-discuss-us-policies.html | WATERWAYS MEETING; Shallow-Draft Carriers Will Discuss U.S. Policies | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/labor-reform-pushed-justice-department-to-get-violations-of-1959.html | LABOR REFORM PUSHED; Justice Department to Get Violations of 1959 Bill | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/konrads-voices-confidence.html | Konrads Voices Confidence | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/newsman-is-silent-on-red-ties-in-cuba.html | NEWSMAN IS SILENT ON RED TIES IN CUBA | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-officials-doubt-an-effective-check-on-flights-to-cuba-us-doubts.html | U.S. Officials Doubt An Effective Check On Flights to Cuba; U.S. DOUBTS CHECK ON CUBAN FLIGHTS | True | By A.h. Raskinspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/japan.html | Japan | True | CHARLES T. CARNEY. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/joan-wier-fiancee-of-john-weatherly.html | Joan Wier Fiancee Of John Weatherly | True | Special to The New York Time*. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nyu-fencers-beat-navy.html | N.Y.U. Fencers Beat Navy | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tragic-chronicle-of-the-red-man-from-where-the-sun-now-stands-by.html | Tragic Chronicle of the Red Man; FROM WHERE THE SUN NOW STANDS. By Will Henry. 279 pp. New York: Random House. $3.95. | True | By Oliver la Farge | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/text-of-executive-order-on-industrial-security.html | Text of Executive Order on Industrial Security | True | Special to The New York Times.DWIGHT D. EISENHOWER. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/multiracial-talk-held-graham-addresses-audience-of-9000-rhodesians.html | MULTIRACIAL TALK HELD; Graham Addresses Audience of 9,000 Rhodesians | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/156-pairs-survive-bridge-play-here-new-yorkers-top-qualifiers-in.html | 156 PAIRS SURVIVE BRIDGE PLAY HERE; New Yorkers Top Qualifiers in Open Test -- L.I. Team Wins at Mixed Pairs | True | By Albert H. Morehead | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/german-six-loses-but-isnt-beaten.html | GERMAN SIX LOSES BUT ISN'T BEATEN | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/castros-regime-puts-all-trade-under-controls-private-enterprise.html | CASTRO'S REGIME PUTS ALL TRADE UNDER CONTROLS; Private Enterprise Will Be Managed by New Board Led by Cuban Premier IMPORTERS ARE CURBED Many Foreign Goods Must Be Packaged on Island, the Cabinet Decrees CONTROLS PLACED ON CUBAN TRADE | True | By R. Hart Phillipsspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/peiping-revamps-big-mess-halls-defects-in-communal-eating-system.html | PEIPING REVAMPS BIG MESS HALLS; Defects in Communal Eating System Acknowledged -- Mechanization Urged | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/textile-machinery-unit-loses-on-bid-for-stamp.html | Textile Machinery Unit Loses on Bid for Stamp | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-dynamo-guides-rao-electrical-head-of-17-million-business-started.html | A DYNAMO GUIDES RAO ELECTRICAL; Head of 17 Million Business Started at $3 a Week A DYNAMO GUIDES RAO ELECTRICAL | True | By Alfred R. Zipser | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lieut-allison-palmer-weds-anna-caracciolo.html | Lieut. Allison Palmer * Weds Anna Caracciolo | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/also-on-the-ledge-was-prize-stories-1960-the-o-henry-awards-edited.html | Also on the Ledge Was; PRIZE STORIES 1960: The O. Henry Awards. Edited by Mary Stegner. Introduction by Wallace Stegner. 282 pp. New York: Doubleday & Co. $3.95. Fortitude | True | By William Peden | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/soviet-is-told-planets-have-beings-who-think.html | Soviet Is Told Planets Have Beings Who Think | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-alice-woodall-engaged-to-marry.html | Miss Alice Woodall Engaged to Marry | True | Vtdtl to TIM Kiw T1/2* turn | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/paradox-of-the-american-revolution-compared-to-other.html | Paradox of the American Revolution; Compared to other revolutionaries, General Washington and other "rebel" leaders "were really moderates, believing in liberty under law," says a historian. Paradox of the Revolution | True | By Dumas Malone | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/merry-land-highway-opened.html | Merry land Highway Opened | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-mary-l-dempsey-wed-to-lynn-foristall.html | Miss Mary L. Dempsey Wed to Lynn Foristall | True | Special to The New York Ttonti. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/approval.html | APPROVAL | True | P.D. EASTMAN. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/then-and-now-fifteen-years-ago-the-island-of-iwo-jima-biased-with.html | Then and Now; Fifteen years ago the island of Iwo Jima biased with battle. Today the grass grows green again and the sky is clear. By ROBERT THUMBOLL | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/service-staffs-ease-life-on-east-side-many-hands-aid-luxury-tenants.html | Service Staffs Ease Life on East Side; MANY HANDS AID LUXURY TENANTS | True | By Maurice Foley | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/realty-rise-cited-with-integration-fiveyear-study-of-10000-deals.html | REALTY RISE CITED WITH INTEGRATION; Five-Year Study of 10,000 Deals Shows Values Tend to Go Up in Mixed Areas | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/police-break-up-a-negro-sitdom-12-demonstrators-arrested-in.html | POLICE BREAK UP A NEGRO SITDOM; 12 Demonstrators Arrested in Tallahassee -- Students Protest in Richmond | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sascha-jacobinoff.html | SASCHA JACOBINOFF | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-prize-set-up-for-geophysics.html | New Prize Set Up for Geophysics | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/part-of-wall-st-moving-uptown-brokerage-offices-increase-in-midtown.html | PART OF WALL ST. MOVING UPTOWN; Brokerage Offices Increase in Midtown -- Firms Take Upper-Floor Space BUILDING BOOM CITED New Shields & Co. Branch Is Typical of Changes in Last 10 Years PART OF WALL ST. IS MOVING UPTOWN | True | By Edmond J. Bartnett | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/union-head-asks-drive.html | Union Head Asks Drive | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/greek-budget-deficit-bonds-will-cover-imbalance-on-651000000-outlay.html | GREEK BUDGET DEFICIT; Bonds Will Cover Imbalance on $651,000,000 Outlay | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-jane-howard-married-to-officer.html | Miss Jane Howard Married to Officer | True | SP1/2clal to The New York Tlmei. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/flushing-homes-on-view.html | Flushing Homes on View | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/no-status-seekers.html | NO STATUS SEEKERS | True | By Harold Faber | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/florida-has-excess-accommodations-despite-rise-in-number-of.html | Florida Has Excess Accommodations, Despite Rise in Number of Visitors | True | C.E.W. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chinese-complaint-discounted.html | Chinese Complaint Discounted | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/un-aide-is-director-in-geneva-and-a-presence-in-middle-east.html | U.N. Aide Is Director in Geneva And a 'Presence' in Middle East; Spinelli Rans Headquarters in Europe -- Watches for Arab Friction in Jordan | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/child-to-mrs-fc-painton.html | Child to Mrs. F.C. Painton | True | | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/congo-talks-end-plans-acclaimed-belgians-and-africans-voice-praise.html | CONGO TALKS END; PLANS ACCLAIMED; Belgians and Africans Voice Praise of Month's Work on Liberty for Colony | True | By Harry Gilroyspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/harvard-beats-princeton.html | Harvard Beats Princeton | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/two-boys-held-in-incidents.html | Two Boys Held In Incidents | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-acts-to-end-cultural-tariffs-senate-expected-to-ratify-unesco.html | U.S. ACTS TO END CULTURAL TARIFFS; Senate Expected to Ratify UNESCO Pact to Spur Imports of Materials | True | By John W. Finneyspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mayhem-on-the-greenland-ice-cap-night-without-end-by-alistair.html | Mayhem on the Greenland Ice Cap; NIGHT WITHOUT END. By Alistair MacLean. 287 pp. New York: Doubleday & Co. $3.95. | True | By Rex Lardner | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/barr-hits-98-of-100-to-take-trapshoot.html | BARR HITS 98 OF 100 TO TAKE TRAPSHOOT | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/upsala-record-broken.html | Upsala Record Broken | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/stevens-alumni-net-111523.html | Stevens Alumni Net $111,523 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-buchanan-timothy-rogers-wed-in-virginia-bride-gowned-in.html | Miss Buchanan, Timothy Rogers Wed in Virginia; Bride Gowned in Italian Silk at Marriage in Marion Church | True | I Swdal to The New Ysrk Tlmti. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/more-sign-oil-contract-five-companies-in-venezuela-reach-accord.html | MORE SIGN OIL CONTRACT; Five Companies in Venezuela Reach Accord With Union | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/ellsfales-score-in-squash-racquets.html | ELLIS-FALES SCORE IN SQUASH RACQUETS | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/whats-in-a-name-baseball-talent-yale-hopes.html | What's in a Name? -- Baseball Talent, Yale Hopes | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/attached-houses-shown.html | Attached Houses Shown | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/foreign-aid-what-is-involved-western-and-soviet-prestige-at-stake.html | FOREIGN AID: WHAT IS INVOLVED; Western and Soviet Prestige at Stake | True | By William J. Jordenspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/working-blueprint-for-friendship-are-we-good-neighbors-three.html | Working Blueprint for Friendship; ARE WE GOOD NEIGHBORS?: Three Decades of Inter-American Relations, 1930-1960. By Donald Marquand Dozer. 486 pp. Gainesville: University of Florida Press. $3. | True | By Harry Sylvester | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-meaning-spelled-out-american-rights-the-constitution-in-action.html | The Meaning Spelled Out; AMERICAN RIGHTS: The Constitution in Action. By Walter Gellhorn. 232 pp. New York: The Macmillan Company. $4.50. | True | By William M. Kunstler | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/englewood-suites-begun.html | Englewood Suites Begun | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/bruins-here-tonight-boston-team-battling-for-cup-berth-will-face.html | BRUINS HERE TONIGHT; Boston Team, Battling for Cup Berth, Will Face Rangers | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nobleuwertheimer.html | NobleuWertheimar | True | Special to The New YorK Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sixrace-program-planned-july-i7-speed-boat-regatta-off-red-bank-is.html | SIX-RACE PROGRAM PLANNED JULY I7; Speed Boat Regatta Off Red Bank Is Scheduled -- Free Boating Course Offered | True | By Clarence E. Lovejoy | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/bushwhackers-gulch.html | BUSHWHACKERS' GULCH | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/8-spaniards-die-in-air-crash.html | 8 Spaniards Die in Air Crash | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/antibodies-test-under-way-here-scientist-tries-new-method-of.html | ANTIBODIES TEST UNDER WAY HERE; Scientist Tries New Method of Growing Body Agents That Combat Disease | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/atom-sub-launching-set.html | Atom Sub Launching Set | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/advertising-suckers-birthrate-declines-oneaminute-a-bit-high-3.html | Advertising: Suckers' Birthrate Declines; One-a-Minute a Bit High, 3 Dissenting Voices Declare Sophisticates Found More Important to Merchandiser | True | By Robert Alden | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brooklyn-rabbis-fill-posts.html | Brooklyn Rabbis Fill Posts | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/elizabeth-pierson-wed-to-professor.html | Elizabeth Pierson Wed to Professor | True | Si*clil to The New York TSmw. | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/u-of-vermont-names-aide.html | U. of Vermont Names Aide | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/good-food-from-many-tables.html | Good Food From Many Tables | True | By Charlotte Turgeon | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/climbing-austrias-alps-with-ease-ski-centers-cable-cars-offer-the.html | CLIMBING AUSTRIA'S ALPS WITH EASE; Ski Center's Cable Cars Offer the Sight-Seer Some Real Sights | True | By Arthur J. Olsen | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-king-fencing-victor.html | Miss King Fencing Victor | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/now-the-dog-has-his-heyday-the-pampered-pooches-of-the-rich-or-the.html | Now the Dog Has His Heyday; The pampered pooches of the rich -- or the merely indulgent-have come a long way since the days when a dog was a dog was a dog. Now the Dog Has His Heyday | True | By Marybeth Weston | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/leroy-ellis-stars-in-8661-triumph-st-johns-player-gets-22-points-to.html | LEROY ELLIS STARS IN 86-61 TRIUMPH; St. John's Player Gets 22 Points to Pace Attack Against St. Francis | True | By Lincoln A. Werden | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/children-hear-art.html | CHILDREN 'HEAR' ART | True | HERBERT MITGANG. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/marian-lpyle-gordon-k-lend-to-wed-in-july-alumna-of-skidmore-is.html | Marian L.Pyle, Gordon K. Lend To Wed in July; Alumna of Skidmore Is Fiancee of a Teacher at Suffield Academy | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-mendelsohns-troth.html | Miss Mendelsohn's Troth | True | SwdltoTh1/2HtwYorfcTlmM ! | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/kennedy-hailed-by-connecticut-crowds-hear-senator-say-us-foreign.html | KENNEDY HAILED BY CONNECTICUT; Crowds Hear Senator Say U.S. Foreign Policy Has Hurt Nation's Prestige | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lowman-duo-advances-defenders-in-platform-tennis-halt-creamers-62.html | LOWMAN DUO ADVANCES; Defenders in Platform Tennis Halt Creamers, 6-2, 6-1 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/gotham-bank-adds-to-board.html | Gotham Bank Adds to Board | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/faa-denies-taking-position-on-jetport.html | F.A.A. DENIES TAKING POSITION ON JETPORT | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/texas-party-group-rebuffs-johnson.html | TEXAS PARTY GROUP REBUFFS JOHNSON | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/as-one-indian-paper-saw-eisenhower-and-khrushchev.html | AS ONE INDIAN PAPER SAW EISENHOWER AND KHRUSHCHEV | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/observations-on-brotherhood.html | Observations on Brotherhood | True | Compiled by Ruth Block | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/legislators-bid-us-give-up-phone-tax.html | LEGISLATORS BID U.S. GIVE UP PHONE TAX | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/heckscher-downs-owens-in-3-games-defending-champion-gains-in-us.html | HECKSCHER DOWNS OWENS IN 3 GAMES; Defending Champion Gains in U.S. Squash Racquets -- Mateer Wins Twice | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/levitt-to-be-feted-italianamerican-groups-to-give-him-award.html | LEVITT TO BE FETED; Italian-American Groups to Give Him Award | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/veterans-bonus-gains-kentucky-governor-signs-controversial-measure.html | VETERANS BONUS GAINS; Kentucky Governor Signs Controversial Measure | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/son-of-the-frontier-orphans-in-gethsemane-by-vardis-fisher-987-pp.html | Son of the Frontier; ORPHANS IN GETHSEMANE. By Vardis Fisher. 987 pp. Denver; Alan Swallow. $10. | True | By Thomas Caldecot Chubb | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/jane-l-stocker-engaged-to-wed-m-a-barrett-jr-smith-senior-will-be.html | Jane L. Stocker Engaged to Wed M. A. Barrett Jr.; Smith Senior Will Be Bride of a Harvard Business Student | True | Spedsl to The New York Time*. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/union-score-low-in-nlrb-polls-victory-ratio-fell-in-1959-to-59.html | UNION SCORE LOW IN N.L.R.B POLLS; Victory Ratio Fell in 1959 to 59%, Worst on Record -- 57% in Last Quarter | True | By Joseph A. Loftusspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mary-kohler-married-to-dr-frank-riessman.html | Mary Kohler Married To Dr. Frank Riessman | True | Spedal to The New York Time*. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor -- 2 -- No Title | True | NORMA IMERSHEIN (Mrs. William L.) | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/an-appraisal-of-economic-factors-as-a-period-of-levelingoff-looms.html | An Appraisal of Economic Factors As a Period of Leveling-Off Looms | True | By Herbert Koshetz | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lake-homes-under-way-resort-community-rises-in-sullivan-county.html | LAKE HOMES UNDER WAY; Resort Community Rises in Sullivan County | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/analysts-of-space-utilization-help-office-building-planners-analyst.html | Analysts of Space Utilization Help Office Building Planners; ANALYST OF SPACE HELPING BUILDERS | True | | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/praise-for-a-revered-clown-bobby-clark.html | Praise For a Revered Clown, Bobby Clark | True | By Howard Lindsay | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/4year-degree-won-by-mother-of-three.html | 4-YEAR DEGREE WON BY MOTHER OF THREE | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/showmanship-in-some-pop-singers.html | SHOWMANSHIP IN SOME POP SINGERS | True | By John S. Wilson | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/suez-issue-heightens-tensions-in-mideast-hammarskjold-indicates.html | SUEZ ISSUE HEIGHTENS TENSIONS IN MIDEAST; Hammarskjold Indicates Disputes Between Arabs and Israelis Require U.N. Action HIS IMPACT LESS DECISIVE | True | By Thomas J. Hamilton | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/bomber-air-patrol-backed.html | Bomber Air Patrol Backed | True | ALFRED A. KRONER. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/li-class-learns-to-talk-to-deaf-sign-lanugage-taught-to-aid.html | L.I. CLASS LEARNS TO 'TALK' TO DEAF; Sign Lanugage Taught to Aid Volunteer Work and for Use in Families | True | By Roy R. Silverspecial to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lillian-hellman-talks-of-love-and-toys.html | LILLIAN HELLMAN TALKS OF LOVE AND 'TOYS | True | By Seymour Peck | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/1500000-spent-to-rebuild-squad-british-team-which-lost-8-players-in.html | $1,500,000 SPENT TO REBUILD SQUAD; British Team, Which Lost 8 Players in Air Crash, to Play Ten Games | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/greek-ship-on-maiden-trip.html | Greek Ship on Maiden Trip | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/-elizabeth-e-walter-becomes-affianced.html | * Elizabeth E. Walter Becomes Affianced | True | 1/2p1/2dal to Th1/2 New York Tim*. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/smith-gets-50000-danforth-grant-will-set-up-teaching-fellowships.html | SMITH GETS $50,000; Danforth Grant Will Set Up Teaching Fellowships | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-voice-is-heard-in-shipping-head-of-seatrain-is-the-spokesman.html | New Voice Is Heard in Shipping Head of Seatrain Is the Spokesman for Coastwise Group Leads Plea to Senate for Subsidies and Action by I.C.C. | True | By Edward A. Morrow | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/soviet-aides-end-3week-us-tour-12-visitors-unimpressed-by.html | SOVIET AIDES END 3-WEEK U.S. TOUR; 12 Visitors Unimpressed by Capitalistic Way of Life -- Science Warning Voiced | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/deadline-is-nearing-for-label-changes-deadline-nears-on-label.html | Deadline Is Nearing For Label Changes; DEADLINE NEARS ON LABEL SHIFTS | True | By William M. Freeman | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/young-republicans-name-3.html | Young Republicans Name 3 | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/art-show-in-syosset-today.html | Art Show in Syosset Today | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/peter-j-monahan-dead-expatrolmans-honesty-won-proposal-for.html | PETER J. MONAHAN DEAD; Ex-Patrolman's Honesty Won Proposal for Presidency | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/league-meeting-postponed.html | League Meeting Postponed | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/khrushchev-pointed-answers-press-conferences.html | KHRUSHCHEV: 'POINTED ANSWERS'; Press Conferences | True | BY Max Frankel. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brooklyn-blind-to-gain-by-sale-march-7-to-10-three-faiths-to.html | Brooklyn Blind To Gain by Sale March 7 to 10; Three Faiths to Sponsor Activities Scheduled at the St. George | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/ceiling-tiles-also-insulate.html | Ceiling Tiles Also Insulate | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lolo-couture-to-be-honored.html | Lolo Couture to Be Honored | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/koreans-honor-chough-thousands-out-as-rhee-foes-body-arrives-from.html | KOREANS HONOR CHOUGH; Thousands Out as Rhee Foe's Body Arrives From U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/antiques-bring-60795.html | Antiques Bring $60,795 | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/de-gaulle-answers-at-the-ready.html | DE GAULLE: 'ANSWERS AT THE READY' | True | BY Robert C. Doty | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/george-miller.html | GEORGE MILLER | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/survey-indicates-an-unusual-decline-in-production-in-industry.html | Survey Indicates an Unusual Decline In Production in Industry Capital | True | By Murray Schumach | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/rea-looks-back-at-stormy-years-after-a-quarter-century-controversy.html | R.E.A. LOOKS BACK AT STORMY YEARS; After a Quarter Century, Controversy Still Dogs Federal Agency R.E.A. LOOKS BACK AT STORMY YEARS | True | By Gene Smith | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/faulty-tax-filing-delays-refunds-many-here-sending-returns-to.html | FAULTY TAX FILING DELAYS REFUNDS; Many Here Sending Returns to Albany Instead of to District State Offices | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/siberian-ordeal-grishka-and-the-bear-by-rene-guillot-translated.html | Siberian Ordeal; GRISHKA AND THE BEAR. By Rene Guillot. Translated from the French by Gwen Marsh. Illustrated by Joan Kiddell-Monroe. 116 pp. New York: Criterion Books. $2.75. | True | MARGARET MACBEAN. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-helen-austern-fiancee-of-lawyer.html | Miss Helen Austern Fiancee of Lawyer | True | Special to The New York Ttan. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/columbia-sets-pace-rutgers-bows-in-track-6049-ashton-wins-2-races.html | COLUMBIA SETS PACE; Rutgers Bows in Track, 60-49 -- Ashton Wins 2 Races | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lewis-c-cuyler-weds-jane-stafford-warren.html | Lewis C. Cuyler Weds Jane Stafford Warren | True | lp1/2dtl to Tht New York TIml/2. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/annette-tatlow-is-attended-by-7-at-her-wedding-married-in-hitchcock.html | Annette Tatlow Is Attended by 7 At Her Wedding; Married in Hitchcock Church, Scarsdale, to j Charles J. Ritchie Jr. I | True | uuuuui I Special to The New Tortc Timw. ! | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-june-marion-engaged-to-marry.html | Miss June Marion Engaged to Marry | True | I SIKCUI to The New York Time*. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/air-france-flies-in-strike.html | Air France Flies in Strike | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/education-is-assayed-flemming-sees-a-failure-to-pursue-excellence.html | EDUCATION IS ASSAYED; Flemming Sees a 'Failure to Pursue Excellence | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/apology-seen-as-cuban-victory.html | Apology Seen as Cuban 'Victory' | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-vigaene-attended-by-six-becomes-bride-wed-in-metairie-la-to.html | Miss Vigaene, Attended by Six, Becomes Bride; Wed in Metairie, La., to Callaghan McCarthy 3d, Yale Graduate | True | Special to Tht New York Time*. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brotherhood-week.html | Brotherhood Week | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/jamaican-tourist-can-bask-in-a-lap-of-luxury.html | JAMAICAN TOURIST CAN BASK IN A LAP OF LUXURY | True | By Cynthia Wilmot | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/poland-honors-chopins-birth-with-series-of-worldwith-concerts.html | POLAND HONORS CHOPIN'S BIRTH WITH SERIES OF WORLD-WITH CONCERTS | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/queen-and-baby-are-doing-well-national-interest-continues-in.html | QUEEN AND BABY ARE DOING WELL; National Interest Continues in Seven-Pound Prince -- 4,000 Messages Arrive | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chamberlain-leads-poll.html | Chamberlain Leads Poll | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/west-palm-beach-area-pays-tribute-to-sun-in-march-celebrations.html | West Palm Beach Area Pays Tribute To Sun in March Celebrations | True | C.E.W. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hunch-players-win-one.html | Hunch Players Win One | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/jean-hanningtona-troth.html | Jean Hannington'a Troth | True | Speati to Tni New o1/2 IWOT. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/rosalie-turchin-fiancee.html | Rosalie Turchin Fiancee | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/turks-begin-karachi-visit.html | Turks Begin Karachi Visit | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nats-rally-subdues-knicks-126-to-121-nats-rally-sinks-knicks-126-to.html | Nats' Rally Subdues Knicks, 126 to 121; NATS RALLY SINKS KNICKS, 126 TO 121 | True | By United Press International. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sorry-senor-castro.html | Sorry, Senor Castro | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/robert-devoe-fiance-of-joanne-lee-mattson.html | Robert DeVoe Fiance Of Joanne Lee Mattson | True | Special to The New York Tlmef. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Snsdal to The New Yorfc Tract. i | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/david-crawford-clapp-marries-lynn-p-trunz.html | David Crawford Clapp , Marries Lynn P. Trunz | True | Spedal to The'New York Times, i | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/bridge-on-playing-singletons-a-few-exceptions-to-the-general-use.html | BRIDGE: ON PLAYING SINGLETONS; A Few Exceptions to The General Use Governing Them | True | By Albert H. Morehead | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/frank-j-whitman.html | FRANK J. WHITMAN | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/williams-victor-6452-sharp-foul-shooting-paces-victory-over-amherst.html | WILLIAMS VICTOR, 64-52; Sharp Foul-Shooting Paces Victory Over Amherst | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/contemporary-painting-and-sculpture-advancing-on-wide-front.html | Contemporary Painting and Sculpture Advancing on Wide Front | True | By Stuart Preston | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/pope-felicitates-royal-parents.html | Pope Felicitates Royal Parents | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-latins-cuba-the-problem.html | U.S. & Latins; Cuba the Problem | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/2-children-1-and-2-die-in-fire-in-harlem-flat.html | 2 Children, 1 and 2, Die in fire in Harlem Flat | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/child-to-fh-dyckmans-jr.html | Child to F.H. Dyckmans Jr. | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/thomas-excels-leaps-7-feet-2-inches-roberson-connolly-and-lawrence.html | THOMAS EXCELS; Leaps 7 Feet 2 inches -- Roberson, Connolly and Lawrence Win 4 WORLD RECORDS SET IN TRACK HERE Track Fans Get Record-Breaking Performances at A.A.U. Meet | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/city-pays-3445-for-staffs-ideas-head-of-suggestion-board-says-11185.html | CITY PAYS $3,445 FOR STAFF'S IDEAS; Head of Suggestion Board Says $11,185 Awarded in 1959 Saved $325,000 | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/harlem-aide-appointed-mayor-names-browne-to-head-neighborhood.html | HARLEM AIDE APPOINTED; Mayor Names Browne to Head Neighborhood Center | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/study-questions-effects-of-radio-group-in-detroit-criticizes-disk.html | STUDY QUESTIONS EFFECTS OF RADIO; Group in Detroit Criticizes Disk Jockeys' Influence on Youth in the Area | True | By Damon Stetsonspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/royals-triumph-110107-twyman-joins-2000-club.html | Royals Triumph, 110-107; Twyman Joins 2,000 Club | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/oldtime-boxer-is-still-a-battler-shugrue-can-recall-time-he-stopped.html | Old-Time Boxer Is Still a Battler; Shugrue Can Recall Time He Stopped Benny Leonard Fighting Career Was Halted by Detached Retina in 1915 | True | By James F. Lynch | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/aide-to-us-attorney-named.html | Aide to U.S. Attorney Named | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-sally-hamilton-fiancee-of-walter-richard-staub-jr.html | Miss Sally Hamilton Fiancee Of Walter Richard Staub Jr. | True | Sped1/2J to Tile Ktw Tort limes. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/authors-query-99479292.html | Author's Query | True | THOMAS M. HUNTER, | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/rangers-are-tied-by-canadiens-33-maurice-richards-40footer-with.html | RANGERS ARE TIED BY CANADIENS, 3-3; Maurice Richard's 40-Footer With Less Than 3 Minutes to Play Gains Deadlock RANGERS ARE TIED BY CANADIENS, 3-3 | True | By United Press International. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-good-soup.html | The Good Soup' | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/villanova-raises-faculty-pay.html | Villanova Raises Faculty Pay | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/peter-grimm-jr-weds-miss-karen-a-dettmers.html | Peter Grimm Jr. Weds Miss Karen A. Dettmers | True | Suecfal to The New York Time*. I | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/17-homes-rising-on-jersey-tract-35900-model-is-shown-in-englewood.html | 17 HOMES RISING ON JERSEY TRACT; $35,900 Model Is Shown in Englewood Cliffs -- Other Developments | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/antired-victors-split-in-kerala-3party-alliance-that-won-indian.html | ANTI-RED VICTORS SPLIT IN KERALA; 3-Party Alliance That Won Indian State Vote Unable to Form a Coalition Regime | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/stagestruck-get-advice-persist-panelists-at-nyu-forum-say-pluck.html | STAGE-STRUCK GET ADVICE: PERSIST'; Panelists at N.Y.U. Forum Say Pluck Will Win in Search for a Career | True | By McCandlish Phillips | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/democrats-plan-big-forum-here-1300-are-invited-to-allday-meeting.html | DEMOCRATS PLAN BIG FORUM HERE; 1,300 Are Invited to All-Day Meeting Saturday to Hear of Issues, Not Politics | True | By Clayton Knowles | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-rest-of-the-hemisphere.html | The Rest of the Hemisphere | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/li-home-building-moving-eastward-banks-report-more-loans-in-suffolk.html | L.I. HOME BUILDING MOVING EASTWARD; Banks Report More Loans in Suffolk County Than in Nassau L.I. HOME BUILDING MOVING EASTWARD | True | By Glenn Fowler | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/pennsylvania-turnpike-open.html | Pennsylvania Turnpike Open | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/i-catherine-russo-married.html | I Catherine Russo Married | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/study-of-sunken-port-us-groups-sponsor-survey-of-caesarea-by-divers.html | STUDY OF SUNKEN PORT; U.S. Groups Sponsor Survey of Caesarea by Divers | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/canadian-sextet-routs-japan-191-rousseaus-four-goals-help-team.html | CANADIAN SEXTET ROUTS JAPAN, 19-1; Rousseau's Four Goals Help Team Advance to Olympic Title Round-Robin | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hash-company-style.html | Hash -- Company Style | True | BY Craig Claiborne | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/rearing-a-child-of-good-will.html | Rearing a Child of Good Will | True | By Dorothy Barclay | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mary-mullen-wed-here.html | Mary Mullen Wed Here | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/harry-w-tuttle.html | HARRY W. TUTTLE | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/u-of-p-gets-700000.html | U. of P. Gets $700,000 | True | Special To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/budapest-seeks-writers-backing-red-regime-still-receives-little.html | BUDAPEST SEEKS WRITERS' BACKING; Red Regime Still Receives Little Support by Group Active in '56 Revolt | True | By Paul Underwoodspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/too-many-college-teachers-dont-teach-with-research-a-magic-word.html | Too Many College Teachers Don't Teach; With 'research' a magic word today, the man in the lab is overshadowing the man in the classroom, raising the question: What is to become of education? Teachers Who Don't Teach | True | By John Q. Academesis | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/science-in-review-vast-radiation-processes-are-revealed-by-explorer.html | SCIENCE IN REVIEW; Vast Radiation Processes Are Revealed By Explorer VI's Deep Space Probe | True | By Walter Sullivan | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/american-drowns-in-labrador.html | American Drowns in Labrador | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/robin-crawshaw-weds-ann-constance-pi-fede.html | Robin Crawshaw Weds Ann Constance Pi Fede | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hoffa-to-speak-here-ha-will-discuss-teamsters-future-at-garden.html | HOFFA TO SPEAK HERE; Ha Will Discuss Teamsters' Future at Garden March 14 | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/republican-notes-a-symington-gap.html | REPUBLICAN NOTES A 'SYMINGTON GAP' | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/san-francisco.html | San Francisco | True | Special To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/soviet-gift-for-haile-selassie.html | Soviet Gift for Haile Selassie | True | Special To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/radical-30s-recalled-in-cradle-will-rock.html | Radical '30s Recalled In 'Cradle Will Rock' | True | By Howard Taubman | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/janet-faulty-bride-of-joseph-cella-r.html | Janet Faulty Bride Of Joseph Cella /r. | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/authors-query.html | Author's Query | True | CHASE VIELE, | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/need-an-analyst-just-telephone-mental-health-unit-here-offers.html | NEED AN ANALYST? JUST TELEPHONE; Mental Health Unit Here Offers Referral Service to Those in Difficulty | True | By Emma Harrison | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/manhattan-sinks-army-five-7162-takes-halftime-lead-after-rally-and.html | MANHATTAN SINKS ARMY FIVE, 71-62; Takes Half-Time Lead After Rally and Wins Came With Another Drive at End | True | Special To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nasser-says-arabs-are-ready-to-fight.html | NASSER SAYS ARABS ARE READY TO FIGHT | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/princeton-downs-harvard-by-7160-gains-tie-for-first-place-in-ivy.html | PRINCETON DOWNS HARVARD BY 71-60; Gains Tie for First Place in Ivy Basketball Race PRINCETON DOWNS HARVARD BY 71-60 | True | Special To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/desires-for-new-directions-are-sensed-at-meeting-of-school.html | Desires for New Directions Are Sensed At Meeting of School Administrators | True | By Fred M. Hechinger | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/silent-shipyard-soon-to-be-sold-3-bids-made-for-installation-at.html | SILENT SHIPYARD SOON TO BE SOLD; 3 Bids Made for installation at Vancouver, Wash., a Hub of the War Effort | True | By John P. Callahan | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/presidents-voice-the-multilingual-colonel-wallers-serves-elsenhower.html | President's 'Voice'; The multilingual Colonel wallers serves Elsenhower -- as he has others -- on top missions. | True | By Jack Raymond | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/transport-news-union-guide-out-federal-agencys-booklet-surveys.html | TRANSPORT NEWS: UNION GUIDE OUT; Federal Agency's Booklet Surveys Labor Market -- Tanker Bid Made | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/max-weber.html | Max Weber | True | JUDSON B, PEARSON. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/aaron-in-title-round.html | Aaron in Title Round | True | | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/writer-welcomes-inquiry.html | Writer Welcomes Inquiry | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/policeman-hit-by-car-rammed-by-hitrun-motorist-he-had-tried-to-halt.html | POLICEMAN HIT BY CAR; Rammed by Hit-Run Motorist He Had Tried to Halt | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/california-faces-a-major-battle-over-bid-to-end-death-penalty.html | California Faces a Major Battle Over Bid to End Death Penalty | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-sugar-quota-how-it-works-.html | -- U.S. SUGAR QUOTA -- HOW IT WORKS -- | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/swan-lake-in-4-acts-ballet-presented-in-jersey-is-fulllength.html | SWAN LAKE IN 4 ACTS; Ballet Presented in Jersey Is Full-Length Version | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/concert-for-young-stars-ronald-gould.html | CONCERT FOR YOUNG STARS RONALD GOULD | True | ERIC SALZMAN. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/loughlin-victor-in-school-track-pannell-wins-hurdles-final-event-to.html | LOUGHLIN VICTOR IN SCHOOL TRACK; Pannell Wins Hurdles, Final Event, to Clinch Title in National A.A.U. Meet LOUGHLIN TAKES CROWN IN MEET | True | By William J. Briordy | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/beethoven-ms-found-notebook-of-eroica-songs-discovered-in-moscow.html | BEETHOVEN MS. FOUND; Notebook of 'Eroica,' Songs Discovered in Moscow | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/russia-is-called-pacts-big-gainer-part-payment-on-sugar-due-in.html | RUSSIA IS CALLED PACT'S BIG GAINER; Part Payment on Sugar Due in Trade Credit -- Effect on U.S. Quota Weighed RUSSIA IS CALLED PACT'S BIG GAINER | True | By George Auerbach | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/li-boy-dies-of-injuries.html | L.I. Boy Dies of Injuries | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/five-us-copters-to-fly-the-andes-unit-on-eisenhower-service-to-go.html | FIVE U.S. 'COPTERS TO FLY THE ANDES; Unit on Eisenhower Service to Go Via 12,650-Foot Pass -- 1st Such Hop Known | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mrs-langdon-is-wed-to-thomas-rosenberg.html | Mrs. Langdon Is Wed To Thomas. Rosenberg | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/khrushchevs-challenge.html | Khrushchev's Challenge | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/cincinnati-wins-5747.html | Cincinnati Wins, 57-47 | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/prince-small-news-in-moscow.html | Prince Small News in Moscow | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/madrid-jails-100-after-bombings-spains-police-tend-to-link-wave-of.html | MADRID JAILS 100 AFTER BOMBINGS; Spain's Police Tend to Link Wave of Terror Attacks to Exiles in Cuba | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/fairleigh-on-top-9970.html | Fairleigh on Top, 99-70 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-eases-regulations-okinawa-rules-are-relaxed-for-immigrant.html | U.S. EASES REGULATIONS; Okinawa Rules Are Relaxed for Immigrant Islanders | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/rome-to-try-twodeck-buses.html | Rome to Try Two-Deck Buses | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-reply.html | A Reply | True | SAMUEL T. WILLIAMSON. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mrs-olive-h-winston-is-wed-to-navy-officer.html | Mrs. Olive H. Winston Is Wed to Navy Officer | True | j Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/alien-m-hutter-fiance-of-gail-susan-felsher.html | Alien M. Hutter Fiance Of Gail Susan Felsher | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/toward-civilization.html | Toward Civilization | True | MIRIAM JAMES. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/square-footage-of-homes-up.html | Square Footage of Homes Up | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/senate-panel-names-2-aides.html | Senate Panel Names 2 Aides | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/davos-variety-of-long-trails-attractive-to-skiing-purists-longest.html | Davos' Variety of Long Trails Attractive to Skiing Purists; Longest Downhill Run at Swiss Village Covers 12 Miles -- T-Bar Lifts, Aerial Gondolas, Railways Serve Fans | True | By Robert Daleyspecial to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hunter-picks-cocaptains.html | Hunter Picks Co-Captains | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/stockholm-to-sail-with-red-workers.html | STOCKHOLM TO SAIL WITH RED WORKERS | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/2016-mark-is-set-in-220yard-event-konrads-lowers-own-mark-but-dawn.html | 2:01.6 MARK IS SET IN 220-YARD EVENT; Konrads Lowers Own Mark but Dawn Fraser Defeats His Sister for Crown | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lion-five-rallies-to-triumph-9692-overcome-yales-5533-overcome-yales-5533-lead-at-half.html | LION FIVE RALLIES TO TRIUMPH, 96-92; Overcome Yale's 55-33 Lead at Half -- Brown Topples Cornell, 79 to 69 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/georgian-pieces-to-be-auctioned-parkebernet-also-will-sell-oriental.html | GEORGIAN PIECES TO BE AUCTIONED; Parke-Bernet Also Will Sell Oriental Art and Rugs -- Other Events Noted | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/port-authority-embroiled-giant-its-expanding-facilities-and-complex.html | PORT AUTHORITY: EMBROILED GIANT; Its Expanding Facilities and Complex Finances Create Demands for Inquiry Port Authority: An Embroiled Giant | True | By Douglas Dales | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/handy-ways-to-make-home-improvements.html | Handy Ways to Make Home Improvements | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/macmillan-virtuoso-in-the-field.html | MACMILLAN: 'VIRTUOSO IN THE FIELD' | True | BY Drew Middleton | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/old-hebrew-bible-is-found-in-soviet-nyu-aide-brings-1000-rare.html | OLD HEBREW BIBLE IS FOUND IN SOVIET; N.Y.U. Aide Brings 1,000 Rare Documents Back -- Papers Microfilmed | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/west-indies-falters-loses-last-7-wickets-for-24-in-match-with.html | WEST INDIES FALTERS; Loses Last 7 Wickets for 24 in Match With England | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/true-parable.html | TRUE PARABLE? | True | THOMAS SOS. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tenacious-45-wins-fair-grounds-event.html | TENACIOUS, 4-5, WINS FAIR GROUNDS EVENT | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/vero-beach-blowout-for-the-dodgers-will-attract-baseballs-greats.html | Vero Beach Blowout for the Dodgers Will Attract Baseball's Greats | True | C.E.W. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-crenshaw-engaged-to-wed-donald-tocher-estudent-at-syracuse.html | Miss Crenshaw Engaged to Wed Donald Tocher; Ex-Student at Syracuse and '59 Princeton Graduate Betrothed | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-civic-groups-back-foreign-aid-survey-finds-most-approve-help-for.html | U.S. CIVIC GROUPS BACK FOREIGN AID; Survey Finds Most Approve Help for Needy Nations -- Some Urge Wider Plan | True | By Kathleen Teltsch | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/conqueror-of-smallpox-the-dedicated-by-wille-gibbs-224-pp-new-york.html | Conqueror Of Smallpox; THE DEDICATED. By Wille Gibbs. 224 pp. New York: William Morrow & Co. $3.50. | True | By Frank G. Slaughter | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/dartmouth-beats-yale-sextet-54-big-green-triumphs-in-ivy-league.html | DARTMOUTH BEATS YALE SEXTET, 5-4; Big Green Triumphs in Ivy League Game on Ostebo's Goal in Third Period | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/regents-on-coast-apologize-to-fbi.html | REGENTS ON COAST APOLOGIZE TO F.B.I. | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/susan-g-morris-becomes-a-bride-in-washington-she-is-wed-to-harrison.html | Susan G. Morris Becomes a Bride In Washington; She Is Wed to Harrison Somerville Jr. in Methodist Church | True | SpedIl to The New YorX Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/irans-shah-is-in-pakistan.html | Iran's Shah Is in Pakistan | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mrs-angell-jr-has-child.html | Mrs. Angell Jr. Has Child | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/qualifications.html | QUALIFICATIONS | True | RANDOLPH MORANDO. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/60000-is-sought-for-sailing-team-drive-begun-to-raise-funds-to-send.html | $60,000 IS SOUGHT FOR SAILING TEAM; Drive Begun to Raise Funds to Send U.S. Yachtsmen to Italy for Olympics | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/joan-l-corbin-bride-in-chapel-on-yale-campus-two-sisters-are-among.html | Joan L. Corbin Bride in Chapel On Yale Campus; Two Sisters Are Among Attendants at Wedding to John B. Lawson | True | Special to The New York Time*. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/1-sally-weston-wed-to-edward-hawie.html | 1 Sally Weston Wed To Edward Hawie | True | Special to The New York Tlmtt. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/3-yale-alumni-get-medals-for-service.html | 3 YALE ALUMNI GET MEDALS FOR SERVICE | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/flow-line-960-scores-on-coast-hardtohandle-colt-scores-under-boland.html | FLOW LINE, $9.60, SCORES ON COAST; Hard-to-Handle Colt Scores Under Boland at Santa Anita -- T.V. Lark Next FLOW LINE, $9.60, SCORES ON COAST | True | By United Press International. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/its-art-and-entertainment-introduction-to-the-art-of-the-movies.html | It's Art and Entertainment; INTRODUCTION TO THE ART OF THE MOVIES. Edited by Lewis Jacobs. Illustrated. 302 pp. New York: The Noonday Press. Cloth, $6, Paper, $1.95. | True | By Seymour Peck | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/studebaker-strike-is-voted.html | Studebaker Strike Is Voted | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/prevalence-of-bribery-seen-corrupt-practices-in-industry-and.html | Prevalence of Bribery Seen; Corrupt Practices in Industry and Government Charged | True | HERBERT ROBINSON. | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/futures-school-is-one-year-old-correspondence-course-in-commodity.html | FUTURES SCHOOL IS ONE YEAR OLD; Correspondence Course in Commodity Trading Has 100 New Graduates | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-hanson-sidelined.html | Miss Hanson Sidelined | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hofstra-downs-scranton.html | Hofstra Downs Scranton | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/modern-museum-others-exhibit-approaches.html | Modern Museum, Others Exhibit Approaches | True | By Jacob Deschin | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tour-of-estates-at-palm-beach-to-aid-library-visits-today-to.html | Tour of Estates At Palm Beach To Aid Library; Visits Today to Benefit Four Arts Gardens -- Tea Dance Planned | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tank-show-lures-largest-crowds-logrolling-and-canoe-tilting-among.html | TANK SHOW LURES LARGEST CROWDS; Logrolling and Canoe Tilting Among Coliseum Novelties, but Woodcraft Gains | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/fop-aide-at-kings-point-honored-as-he-retires.html | Fop Aide at Kings Point Honored as He Retires | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hosiery-sales-set-mark-in-59.html | Hosiery Sales Set Mark in '59 | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-mcalenney-becomes-a-bride-is-attended-by-3-wed-to-peter.html | Miss McAlenney Becomes a Bride; Is Attended by 3; Wed to Peter Weiland, a Princeton Alumnus, in Woodbridge, Conn. | True | I SJXdal Jo The New York TtaM. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mary-chandler-radcliffe-1957-is-future-bride-betrothed-to-schuyler.html | Mary Chandler, Radcliffe 1957, Is Future Bride; Betrothed to Schuyler JacksonBoth Law Students at Harvard | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brasilia-takes-shape-as-a-tourist-attraction.html | BRASILIA TAKES SHAPE AS A TOURIST ATTRACTION | True | By Tad Szulo | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/wagners-move.html | Wagner's Move | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/jacqueline-ricker-to-wed.html | Jacqueline Ricker to Wed | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/buchholz-upsets-fraser-in-us-indoor-tennis-buchholz-ousts-fraser-in.html | Buchholz Upsets Fraser in U.S. Indoor Tennis; BUCHHOLZ OUSTS FRASER IN TENNIS | True | By Allison Danzig | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/neuhoffukrebs.html | NeuhoffuKrebs | True | Special to The New Yerk Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/patricia-hetherington-simmons-alumna-wed.html | Patricia Hetherington, Simmons Alumna, Wed | True | Sptdal to The New York Tlimw. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/bostonians-shift-local-premieres-recent-munch-illness-forces-change.html | BOSTONIANS SHIFT LOCAL PREMIERES; Recent Munch Illness Forces Change to a Lopatnikoff Work, Previously Played | True | By John Briggs | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mrs-barrett-mgurn.html | MRS. BARRETT M'GURN | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/9-u_-___i-uuu-eloise-lucy-welch-prospective-bride.html | 9 - - u_ - ___ i-.- -uuu- Eloise Lucy Welch Prospective-bride | True | SP1/2cUl to Th New York Time*. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/off-broadway-puts-on-play-by-talented-new-writer.html | Off Broadway Puts On Play By Talented New Writer | True | By Brooks Atkinson | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/auto-tunnel-planned-at-lincoln-memorial.html | Auto Tunnel Planned At Lincoln Memorial | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/driver-off-to-ohio-seeking-lost-dog-over-loudspeaker.html | Driver Off to Ohio Seeking Lost Dog Over Loudspeaker | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/storm-in-plains-states.html | Storm In Plains States | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/india-nationalist-china-get-forerunner-honors.html | India, Nationalist China Get Forerunner Honors | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chile.html | CHILE | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/st-petersburg-prepares-for-annual-month-of-spring-festivities.html | St. Petersburg Prepares for Annual Month of Spring Festivities | True | By D.f. Doubleday | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/wagner-seeks-easy-loans-to-spur-repairs-in-slums-mayor-plans-aid.html | Wagner Seeks Easy Loans To Spur Repairs in Slums; MAYOR PLANS AID FOR LANDLORDS | True | By Wayne Phillips | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/reports-on-business-in-us.html | Reports on Business in U.S. | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/business-index-takes-sharp-rise.html | Business Index Takes Sharp Rise | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/monti-sled-takes-twoman-laurels.html | MONTI SLED TAKES TWO-MAN LAURELS | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/morality-tested-in-tv-radio-films-church-council-to-propose-a.html | MORALITY TESTED IN TV, RADIO, FILMS; Church Council to Propose a Policy for Improving but Not Censoring Them | True | By John Wicklein | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/police-say-wife-76-paw-mates-killer.html | POLICE SAY WIFE, 76, PAW MATE'S KILLER | True | | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-one-who-got-away.html | The One Who Got Away | True | By Arthur Daley | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/intensive-care-aids-aged-mental-cases.html | INTENSIVE CARE AIDS AGED MENTAL CASES | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/two-1954-comments-on-the-communist-issue.html | TWO 1954 COMMENTS ON THE COMMUNIST ISSUE | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/largest-dredge-built-in-japan-starts-first-task-in-maracaibo.html | Largest Dredge, Built in Japan, Starts First Task in Maracaibo; American-Owned 'Vacuum Cleaner' Ship Is Chartered for 3 Years to Deepen Oil Port's Access Channels | True | By Werner Bamberger | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sabra-steele-engaged-to-john-wait-flood.html | Sabra Steele Engaged To John Wait Flood | True | soecial to The New York Tlmw. I | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/menlo-park-store-due-oppenheim-collins-to-open-branch-there.html | MENLO PARK STORE DUE; Oppenheim Collins to Open Branch There Tomorrow | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/destination-controversy-race-for-the-pole-by-john-edward-weems.html | Destination: Controversy; RACE FOR THE POLE. By John Edward Weems. Preface by Vilhjalmur Stefansson. Illustrated. 240 pp. New York: Henry Holt & Co. $4.50. | True | By Samuel T. Williamson | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/stocks-sag-to-lows-for-a-year-then-rally-briskly-business-news.html | Stocks Sag to Lows for a Year, Then Rally Briskly -- Business News Mixed | True | By John G. Forrest | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mrs-glendening-rewed.html | Mrs. Glendening Rewed | True | Special to The New York Time*. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lots-of-action-without-a-sound-classics-of-the-silent-screen-a.html | Lots of Action Without a Sound; CLASSICS OF THE SILENT SCREEN. A Pictorial Treasury. By Joe Franklin. Illustrated. 255 pp. New York: The Citadel Press. $6.95. | True | By A.h. Weiler | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/objective-survival-the-last-blue-mountain-by-ralph-barter.html | Objective: Survival; THE LAST BLUE MOUNTAIN. By Ralph Barter. Illustrated. 210 pp. New york: Doubleday & Co. $3.95. Objective: Survival | True | By Charles S. Houston | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/12-of-22-pass-ski-test-certified-as-instructors-after-2day-test-at.html | 12 OF 22 PASS SKI TEST; Certified as Instructors After 2-Day Test at Whiteface | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/aec-irradiates-itself-to-test-fallout-protection.html | A.E.C. Irradiates Itself to Test Fall-Out Protection | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-toast-to-dr-slubgob-with-some-pertinent-remarks-the-worlds-last.html | A Toast to Dr. Slubgob With Some Pertinent Remarks; THE WORLD'S LAST NIGHT. And Other Essays. By C.S. Lewis. 113 pp. New York: Harcourt, Brace & Co. $3. | True | By Chad Walsh | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-eleanor-simon-to-be-married-in-june.html | Miss Eleanor Simon To Be Married in June | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/denver-pro-gards-68-for-202-total-january-is-stroke-ahead-of.html | DENVER PRO GARDS 68 FOR 202 TOTAL; January Is Stroke Ahead of Harrison -- Louise Suggs' 210 Leads at Lake Worth | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/stevenson-in-bogota.html | Stevenson in Bogota | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/school-here-to-expand-social-work-unit-at-columbia-to-erect-new.html | SCHOOL HERE TO EXPAND; Social Work Unit at Columbia to Erect New Building | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-congo-from-colony-to-independence-belgiums-preserve-in-africa.html | THE CONGO: FROM COLONY TO INDEPENDENCE; Belgium's Preserve in Africa Gets Promise of Early Sovereignty | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/romney-explains-sale-of-stock.html | Romney Explains Sale of Stock | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuu-frances-hahler-wed.html | I uuuuuuuuuuuuuuuuuuuuuuuuu. Frances Hahler Wed | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/submerged-nightmare-the-hiding-place-by-robert-shaw-254-pp.html | Submerged Nightmare; THE HIDING PLACE. By Robert Shaw. 254 pp. Cleveland and New York: World Publishing Company. $3.50. | True | By George R. Clay | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/laris-sets-dartmouth-mark.html | Laris Sets Dartmouth Mark | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/yales-swimmers-turn-back-colgate.html | YALE'S SWIMMERS TURN BACK COLGATE | True | Special to The York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/woman-slain-here-she-and-daughter-stabbed-after-party-suspect-held.html | WOMAN SLAIN HERE; She and Daughter Stabbed After Party -- Suspect Held | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/analogy.html | ANALOGY | True | HUGH BYRnes. | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/bradley-victor-69-39.html | Bradley Victor, 69 -- 39 | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/wisconsin-battle-one-of-contrasts-personalities-not-issues-will.html | WISCONSIN BATTLE ONE OF CONTRASTS; Personalities, Not Issues, Will Decide for Kennedy or Humphrey in Vote | True | By Austin C. Wehrweinspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/epidemic-in-hospital-31-patients-and-2-nurses-die-in-italian.html | EPIDEMIC IN HOSPITAL; 31 Patients and 2 Nurses Die in Italian Institution | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/both-parties-seeking-civil-rights-credit-election-year-spurs.html | BOTH PARTIES SEEKING CIVIL RIGHTS CREDIT; Election Year Spurs Majority in The North to Seek Legislation On Voting in This Session JOHNSON EFFORT IS A KEY | True | By Cabell Phillips | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/expremier-zoli-of-italy-is-dead-president-of-the-christian.html | EX-PREMIER ZOLI OF ITALY IS DEAD; President of the Christian Democratic Party Headed the Cabinet in 1957-58 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/negroes-press-for-faster-desegregation-new-moves-indicate-demands.html | NEGROES PRESS FOR FASTER DESEGREGATION; New Moves Indicate Demands for More Than Token Integration | True | By Claude Sittonspecial to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/president-begins-tour-tomorrow-to-speak-tonight-nation-to-hear.html | PRESIDENT BEGINS TOUR TOMORROW; TO SPEAK TONIGHT; Nation to Hear Broadcast on Trip to South America -- Rio Rounds Up Criminals President to Leave Tomorrow On Latin Tour; Speaks Tonight | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/red-wings-score-over-bruins-41-tally-three-times-in-first-period-of.html | RED WINGS SCORE OVER BRUINS, 4-1; Tally Three Times in First Period of Detroit Game -- Howe Registers No. 26 | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-aids-for-touring-pakistans-old-wonders.html | NEW AIDS FOR TOURING PAKISTAN'S OLD WONDERS | True | By Tony Mascarenhas | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/caroladurgom-is-wed-in-jersey-to-gilbert-herr-wells-alumna-married.html | CarolA.Durgom Is Wed in Jersey To Gilbert Herr; Wells Alumna Married in Summit to Aide of Caterpillar Tractor | True | Special to The I'lew York TUnet. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/boardwalk-suites-are-started.html | Boardwalk Suites Are Started | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/esther-l-bain-wellesley-1959-bride-in-jersey-wed-in-haddonfield-to.html | Esther L. Bain, Wellesley 1959, Bride in Jersey; Wed in Haddonfield to Edwin Crews Bell, a Graduate of M. I. T. | True | BedU to Tbt Kew Tork TImM. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/readers-post-opposing-views-on-hot-issue.html | Readers Post Opposing Views on Hot Issue | True | HENRI PERCIKOW, | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/middlebury-six-wins-85.html | Middlebury Six Wins, 8-5 | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brazil-urges-parley-would-foot-bill-for-americas-session-now-due.html | BRAZIL URGES PARLEY; Would Foot Bill for Americas Session Now Due Next Year | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/boston-u-six-scores-53.html | Boston U. Six Scores, 5-3 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/key-missile-centers-in-the-desert-on-the-atlantic.html | Key Missile Centers; IN THE DESERT ON THE ATLANTIC | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/athletics-infielder-signs.html | Athletics' Infielder Signs | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/executive-takes-college-post.html | Executive Takes College Post | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/wider-thinking-asked-by-goheen-tells-princeton-alumni-us-requires.html | WIDER THINKING ASKED BY GOHEEN; Tells Princeton Alumni U.S. Requires It More Than Skilled Practitioners | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-view-of-venezuelan-andes-cableway-lifts-tourists-two-miles.html | NEW VIEW OF VENEZUELAN ANDES; Cableway Lifts Tourists Two Miles Above Mile-High City | True | By Richard M. Hudson Jr. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/venezuelans-drop-container-ship-ban.html | VENEZUELANS DROP CONTAINER SHIP BAN | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/around-the-galleries.html | AROUND THE GALLERIES | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-home-insulation-aluminized-drapery-lining-bars-heat-and-cold.html | NEW HOME INSULATION; Aluminized Drapery Lining Bars Heat and Cold | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/murrow-returning-on-a-fulltime-schedule-in-july-items.html | Murrow Returning on a Full-Time Schedule In July -- Items | True | By Val Adams | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-art-gallery-opens-in-ottawa-canadas-collection-housed-in-an.html | NEW ART GALLERY OPENS IN OTTAWA; Canada's Collection Housed in an 8-Story Structure -- Special Showing Held | True | By Tania Longspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nurses-to-confer-on-aids-in-surgery.html | NURSES TO CONFER ON AIDS IN SURGERY | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/jews-set-up-2-units-reform-congregations-are-organized-during-week.html | JEWS SET UP 2 UNITS; Reform Congregations Are Organized During Week | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/50-children-show-up-for-teachers-wedding.html | 50 Children Show Up For Teacher's Wedding | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/bankers-scored-on-audit-policy-valuation-of-assets-called-too.html | BANKERS SCORED ON AUDIT POLICY; Valuation of Assets Called Too Conservative to Give Investor True Picture BANKERS SCORED ON AUDIT POLICY | True | By Albert L. Kraus | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/two-fliers-held-briefly.html | Two Fliers Held Briefly | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/library-to-offer-tips-on-antiques.html | LIBRARY TO OFFER TIPS ON ANTIQUES | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/service-manuals-the-how-and-why-each-branch-produces-them-for.html | SERVICE MANUALS: THE HOW AND WHY; Each Branch Produces Them for Training Purposes -- Total Is Near 2,000 | True | By Jack Raymondspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/cleaning-up.html | CLEANING UP? | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/more-closets-found-needed.html | More Closets Found Needed | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/guy-lumia-is-heard-in-a-violin-recital.html | GUY LUMIA IS HEARD IN A VIOLIN RECITAL | True | E.S. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lighting-law-set-for-apartments-landlords-here-must-adopt-rules.html | LIGHTING LAW SET FOR APARTMENTS; Landlords Here Must Adopt Rules Governing Public Halls by June 1 LIGHTING LAW SET FOR APARTMENTS | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/polish-reds-note-lag-find-fewer-younger-people-joining-regional.html | POLISH REDS NOTE LAG; Find Fewer Younger People Joining Regional Party | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/men-who-made-our-nation-what-it-is-men-who-made-our-nation.html | MEN WHO MADE OUR NATION WHAT IT IS; Men Who Made Our Nation | True | By Adrienne Koch | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/french-minister-stays-threatened-resignation-of-lecourt-is-averted.html | FRENCH MINISTER STAYS; Threatened Resignation of Lecourt Is Averted | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/dance-personal-artists-of-the-new-york-city-ballet-in-an-ever-more.html | DANCE: PERSONAL; Artists of the New York City Ballet In an Ever More Distinctive Setting | True | By John Martin | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/photon-telescope-to-measure-stars-new-british-device-utilizes.html | PHOTON TELESCOPE TO MEASURE STARS; New British Device Utilizes Principle of Michelson Interference Fringe | True | By 'John Hillaby'Special To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/2-lawyers-cited-by-bar-foundation.html | 2 Lawyers Cited by Bar Foundation | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/are-we-uncompetitive.html | Are We 'Un-Competitive' | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/iona-in-front-7451.html | Iona in Front, 74-51 | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/watchman-busy-as-washington-impersonator-even-gets-his-mail-as-mr.html | WATCHMAN BUSY AS 'WASHINGTON'; Impersonator Even Gets His Mail as 'Mr. Washington' of Washington Heights | True | By Gay Talese | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/buffalo-signs-quarterback.html | Buffalo Signs Quarterback | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/exchange-scholarships-given.html | Exchange Scholarships Given | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/diane-e-alwine-teacher-is-wed-in-dobbs-ferry-bride-of-robert-h-h.html | Diane E. Alwine, Teacher, Is Wed In Dobbs Ferry; Bride of Robert H. H. Wilbur, a Doctorate Student at Columbia | True | Swclal to The New York Tlmei, | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/naval-architects-name-group-heads.html | NAVAL ARCHITECTS NAME GROUP HEADS | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mrs-david-f-davis.html | MRS. DAVID F. DAVIS | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/army-riflemen-win.html | Army Riflemen Win | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/radiotv-inquiry-calls-2-us-aides-chiefs-of-fcc-and-ftc-summoned-by.html | RADIO-TV INQUIRY CALLS 2 U.S. AIDES; Chiefs of F.C.C. and F.T.C. Summoned by House Unit to Report on Clean-Up | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Spedtl to The New fork Tlmw. j | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/african-prison-fights-typhoid.html | African Prison Fights Typhoid | True | | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-arms-school-at-vilseck-busy-students-at-training-post-in-germany.html | U.S. ARMS SCHOOL AT VILSECK BUSY; Students at Training Post in Germany Range From Infantrymen to Generals | True | By Arthur J. Olsenspecial to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/guy-mafee-72-dies-former-policeman-founded-las-vegas-gambling-club.html | GUY M'AFEE, 72, DIES; Former Policeman Founded Las Vegas Gambling Club | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nixon-is-pressing-us-medical-plan-said-to-seek-early-approval-of.html | NIXON IS PRESSING U.S. MEDICAL PLAN; Said to Seek Early Approval of Federal Aid to Aged -- Kennedy Role Cited | True | By Bess Furmanspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/news-of-the-world-of-stamps-a-world-refugee-item-to-appear-april-7.html | NEWS OF THE WORLD OF STAMPS; A World Refugee Item To Appear April 7 -- Cyprus Overprint | True | By Kent B. Stiles | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/blood-bank-closed-for-holiday.html | Blood Bank Closed for Holiday | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/student-turns-shoplifter.html | Student Turns Shoplifter | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/photographs-of-children-conference-highlights.html | Photographs of Children Conference Highlights | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/cowmans-war-with-the-elements-the-seventh-winter-by-hal-borland-256.html | Cowman's War With the Elements; THE SEVENTH WINTER. By Hal Borland. 256 pp. Philadelphia and New York: J.B. Lippincott Company. $3.95. | True | By Lewis Nordyke | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-soviet-arctic-station.html | New Soviet Arctic Station | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-trip-from-one-end-of-life-to-the-other-all-the-day-long-by-howard.html | A Trip From One End of Life to the Other; ALL THE DAY LONG. By Howard Spring. 510 pp. New York: Harper & Bros. $4.95. Trip Through Life | True | By Virgilia Peterson | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/one-big-art-event-highlights-week-metropolitan-installation-of.html | ONE BIG ART EVENT HIGHLIGHTS WEEK; Metropolitan Installation of 'Sculpture of Greater India' to Be Opened Wednesday | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/louisa-wedell-1957-debutante-is-future-bride-graduate-of-briarcliff.html | Louisa Wedell, 1957 Debutante, Is Future Bride; Graduate of Briarcliff Betrothed to Erik Jud of Denmark | True | I snecla! to The Xew York Ttmtt. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/countess-mountbatten-58-dies-on-red-cross-mission-in-borneo.html | Countess Mountbatten, 58, Dies On Red Cross Mission in Borneo | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/virginias-almondbyrd-feud-breaks-into-open-over-taxes.html | Virginia's Almond-Byrd Feud Breaks Into Open Over Taxes | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/moslem-lawyers-freed-by-france.html | MOSLEM LAWYERS FREED BY FRANCE | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/science-fair-due-in-wilton.html | Science Fair Due in Wilton | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lovegambits-at-sea-world-cruise-by-frances-malm-522-pp-new-york.html | Love-Gambits at Sea; WORLD CRUISE. By Frances Malm. 522 pp. New York: Doubleday & Co. $4.95. | True | By John Barkham | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/gonzales-beats-segura.html | Gonzales Beats Segura | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brazil-to-increase-technical-aid-fund.html | BRAZIL TO INCREASE TECHNICAL AID FUND | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/marine-acquitted-in-shooting.html | Marine Acquitted in Shooting | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/safety-device.html | SAFETY DEVICE | True | KENNETH PERRY Jr. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-quality-of-mirth-on-the-quality-of-mirth.html | THE QUALITY OF MIRTH; ON THE QUALITY OF MIRTH | True | By James Thurber Author of "A Thurber Carnival," At the Anta Friday. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hofstra-president-honored.html | Hofstra President Honored | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-engine-for-helicopters.html | New Engine for Helicopters | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/symington-eager-to-take-on-nixon.html | SYMINGTON EAGER TO TAKE ON NIXON | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/who-collects-what-and-why-there-is-apparently-nothing-that-somebody.html | Who Collects What and Why; There is, apparently, nothing that somebody doesn't collect. Some collections, in fact, are almost as strange as some collectors. Who Collects What and Why | True | By Barney Lefferts | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tv-and-press-disagree-on-joint-coverage.html | TV and Press Disagree On Joint Coverage | True | By Jack Gould | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/dr-hdavid-hall-weds-katherine-a-suydam.html | Dr. H.David Hall Weds Katherine A. Suydam | True | Special to The New York Times. I | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/two-school-fives-try-to-throw-same-game.html | Two School Fives Try To Throw Same Game | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/presidents-visit-hints-latin-shift-tour-held-possible-turning-point.html | PRESIDENT'S VISIT HINTS LATIN SHIFT; Tour Held Possible Turning Point in U.S. Economic Ties With Neighbors NEW CONCERN INDICATED Need of Closer Cooperation Is Seen Uppermost in Minds of Hosts PRESIDENT'S VISIT HINTS LATIN SHIFT | True | By Brendan M. Jones | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mary-mccormick-wed-to-edward-chapman-jr.html | Mary McCormick Wed To Edward Chapman Jr. | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/group-to-end-sitdowns.html | Group to End Sitdowns | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/humphrey-offers-60-bill-of-rights-on-milwaukee-tour-he-calls-for.html | HUMPHREY OFFERS '60 'BILL OF RIGHTS'; On Milwaukee Tour, He Calls for Broad Social Gains -- Attends Party Sessions | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/local-museum-poses-some-questions-about-art-for-arts-sake.html | Local Museum Poses Some Questions About Art for Art's Sake | True | By John Canaday | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-season-appears-late-at-miami-beach.html | ' THE SEASON' APPEARS LATE AT MIAMI BEACH | True | By Lary Solloway | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nixon-on-coast-sees-gop-heads-has-california-to-himself-for-change.html | NIXON, ON COAST, SEES G.O.P. HEADS; Has California to Himself for Change -- Party Faces Problems In Campaign | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/molly-w-paine-vassar-alumna-is-married-here-wed-in-brick-church-to.html | Molly W. Paine, Vassar Alumna, Is Married Here; Wed in Brick Church to Thomas McGreevy u27 Attend Couple | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/seminary-to-honor-truman.html | Seminary to Honor Truman | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tour-of-21-lands-set-by-vfw-head-feldmann-leaves-by-air-on-tuesday.html | TOUR OF 21 LANDS SET BY V.F.W. HEAD; Feldmann Leaves by Air on Tuesday as an 'American With Nothing to Self | True | By Morris Kaplan | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mrs-chuck-connors.html | MRS. CHUCK CONNORS | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/foreign-aid-indian-case-history-soviets-have-scored-but-us-gains.html | FOREIGN AID; INDIAN CASE HISTORY; Soviets Have Scored But U.S. Gains | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mcdougald-and-ditmar-sign-yankee-contracts.html | McDougald and Ditmar Sign Yankee Contracts | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/organized-labor-sees-influence-diminished-decline-in-factory-jobs.html | ORGANIZED LABOR SEES INFLUENCE DIMINISHED; Decline in Factory Jobs and New Attitudes Hamper Recruitment | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/capt-warren-johnson.html | CAPT. WARREN JOHNSON | True | Special to The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/one-ear-was-kept-cocked-for-the-sound-of-blackfeet-the-big-it-and.html | One Ear Was Kept Cocked for the Sound of Blackfeet; THE BIG IT. And Other Stories. By A.B. Guthrie Jr. 177 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Oliver la Farge | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/400pound-bear-shown-as-cub-3-years-ago-tops-states-fine-display.html | 400-Pound Bear, Shown as Cub 3 Years Ago, Tops State's Fine Display | True | By John W. Randolph | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/harmon-lewis-lawyer-weds-miss-gustafson.html | Harmon Lewis, Lawyer, Weds Miss Gustafson | True | 8P*dal to Tht New York TUOH. I | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/she-did-as-the-romans-do-a-time-in-rome-by-elizabeth-bowen-241-pp.html | She Did as the Romans Do; A TIME IN ROME. By Elizabeth Bowen. 241 pp. New York: Alfred A. Knopf. $4. | True | By Carlo Beuf | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/peanut-said-to-curb-hemophilia-scientist-a-victim-finds-diet-of.html | Peanut Said to Curb Hemophilia; Scientist, a Victim, Finds Diet of Nuts Eases Bleeding PEANUT MAY HELP HEMOPHILIA FIGHT | True | By John A. Osmundsen | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/leslie-bullard-wed-in-jersey-to-lieutenant-married-in-southport-to.html | Leslie Bullard , Wed in Jersey To Lieutenant; Married in Southport to Albert Livingston Toney Jr. of the Navy | True | Spcdil to Th New York Tims. I | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/astor-is-getting-decor-of-the-paris-opera-for-ball-on-april-26.html | Astor Is Getting Decor of the Paris Opera for Ball on April 26; Photos to Transform Hotel Into Version of Palais Garnier | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/charlie-boy-third-in-6furlong-race-adams-sends-yes-you-will-to.html | CHARLIE BOY THIRD IN 6-FURLONG RACE; Adams Sends Yes You Will to Outside to Capture Handicap at Bowie | True | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/kirchner-explains-how-his-music-is-made.html | Kirchner Explains How His Music Is Made | True | By Eric Salzman | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/esperanto-congress-to-meet.html | Esperanto Congress to Meet | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/records-chamber-beethoven-and-mozart-string-quartet-disks.html | RECORDS: CHAMBER; Beethoven and Mozart String Quartet Disks | True | By Harold C. Schonberg | 1988-01-11 | RE0000368486 | RE0000368486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/personality-a-colonel-upholds-autonomy-henry-crown-heads-a-general.html | Personality: A Colonel Upholds Autonomy; Henry Crown Heads a General Dynamics Independent Unit | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hospital-praises-new-air-purifier-ultravioletray-device-is-said-to.html | HOSPITAL PRAISES NEW AIR PURIFIER; Ultra-Violet-Ray Device Is Said to Have Eliminated All Surgical Infections | True | By Bill Beckerspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/baseball-shows-for-hotstovers.html | BASEBALL SHOWS FOR HOT-STOVERS | True | By Charles Friedman | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/educator-doubts-chancellor-gain-gallagher-asserts-proposals-would.html | EDUCATOR DOUBTS CHANCELLOR GAIN; Gallagher Asserts Proposals Would Not Strengthen College Aide's Role | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/security-procedures-reflect-calmer-era-new-government-program-shows.html | SECURITY PROCEDURES REFLECT CALMER ERA; New Government Program Shows Diminished Communist Specter | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/pressures-on-rights.html | Pressures on Rights | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nyu-deans-day-set-business-school-to-hear-head-of-federal-reserve.html | N.Y.U. DEAN'S DAY SET; Business School to Hear Head of Federal Reserve Board | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/an-english-reaction-to-american-collectors-our-riches-impress-a.html | AN ENGLISH REACTION TO AMERICAN COLLECTORS; Our Riches Impress a Distinguished Visitor, But With Reservations | True | By Sir John Rothenstein | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-21 | 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/communist-gains-in-latin-america.html | COMMUNIST GAINS IN LATIN AMERICA | True | | 1988-01-11 | RE0000368486 | RE0000368486 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mcracken-lists-perils-to-nation-signals-of-moral-decay-threaten-its.html | M'CRACKEN LISTS PERILS TO NATION; 'Signals' of Moral Decay Threaten Its Downfall, Says Riverside Pastor | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/8-patients-moved-in-labor-dispute-beth-abraham-home-shifts-possible.html | 8 PATIENTS MOVED IN LABOR DISPUTE; Beth Abraham Home Shifts Possible Surgery Cases to Avoid Difficulty | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/savagemccarthy-win-beat-watersbryan-in-final-of-seabright-squash.html | SAVAGE-M'CARTHY WIN; Beat Waters-Bryan in Final of Seabright Squash Racquets | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/abramson-swim-victor.html | Abramson Swim Victor | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/liberals-to-stop-supporting-segni-hint-at-debate-to-let-italian.html | LIBERALS TO STOP SUPPORTING SEGNI; Hint at Debate to Let Italian Premier Modify Stand -- His Response in Doubt | True | By Arnaldo Cortesispecial To The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/giftgiving-is-a-problem-in-us-diplomacy-too.html | Gift-Giving Is a Problem In U.S. Diplomacy, Too | True | By Bess Furman | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/us-to-build-2-test-units-to-monitor-atomic-blasts-us-to-build-two.html | U.S. to Build 2 Test Units To Monitor Atomic Blasts; U.S. to Build Two Test Stations For Monitoring of Atomic Blasts | True | By John W. Finneyspecial To The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/khrushchevs-accusations.html | Khrushchev's Accusations | True | ISIDOR TEITELBAUM. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/talk-on-latin-america-slated.html | Talk on Latin America Slated | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/timothy-moynahan-jr.html | TIMOTHY MOYNAHAN JR. | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/previn-is-heard-at-carnegie-hall-composer-in-piano-debut-with-the.html | PREVIN IS HEARD AT CARNEGIE HALL; Composer in Piano Debut With the Philharmonic -- Kostelanetz Conducts | True | By John Briggs | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/check-turnover-dips-velocity-of-demand-deposits-off-7-12-here-in.html | CHECK TURNOVER DIPS; Velocity of Demand Deposits Off 7 1/2% Here in Month | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/state-department-assailed.html | State Department Assailed | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mrs-roosevelt-aids-israel.html | Mrs. Roosevelt Aids Israel | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/itinerary-for-the-presidents-journey.html | Itinerary for the President's Journey | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/george-washington-bridge-loops-to-open-in-fall-manhattan-ramps-lead.html | George Washington Bridge Loops to Open in Fall; Manhattan Ramps Lead to Highway and Streets Construction Is Linked to Second-Deck Project | True | By Bernard Stengren | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/george-w-borg-inventor-dead-designer-oi-auto-clutch-was-71.html | George W. Borg, Inventor, Dead; Designer oi Auto Clutch Was 71 | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/luxuries-on-display.html | LUXURIES ON DISPLAY | True | But Sulka Says Aim Is Not Mainly to Sell Goods | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/anta-aiding-talent-60.html | ANTA Aiding 'Talent '60' | True | | 1988-01-11 | RE0000368490 | RE0000368490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/players-from-out-of-town-excel-at-opening-of-greater-new-york.html | Players From Out of Town Excel at Opening of Greater New York Tournament | True | By Albert H. Morehead | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/johnson-backers-informally-busy-refusal-of-senator-to-admit-hes.html | JOHNSON BACKERS INFORMALLY BUSY; Refusal of Senator to Admit He's Running Keeps Aides Working Behind Scenes | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/stevenson-in-colombia.html | Stevenson in Colombia | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/turin-plans-labor-exhibit.html | Turin Plans Labor Exhibit | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/humphrey-opposes-sharing-atom-arms.html | HUMPHREY OPPOSES SHARING ATOM ARMS | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/henry-dierkss-eo-dies-american-architect-designed-homes-on-french.html | HENRY DIERKS'sO, DIES; American Architect Designed Homes on French Riviera j | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/celler-hits-javits-on-port-authority.html | CELLER HITS JAVITS ON PORT AUTHORITY | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/dust-storm-sweeps-japan.html | Dust Storm Sweeps Japan | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/paris-accuses-two-lawyers.html | Paris Accuses Two Lawyers | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/paper-marks-62-years-alhoda-an-arabic-journal-moves-to-new-building.html | PAPER MARKS 62 YEARS; Al-Hoda, an Arabic Journal, Moves to New Building | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/petition-curbs-scored-group-urges-rockefeller-and-senate-to-oppose.html | PETITION CURBS SCORED; Group Urges Rockefeller and Senate to Oppose Bills | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/kennedy-disputes-defense-policies-would-err-on-the-side-of-safety.html | KENNEDY DISPUTES DEFENSE POLICIES; Would 'Err on the Side of Safety' -- Sees President Acting 'in Good Faith' | True | By Clayton Knowles | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/a-review-of-hard-currencies-role-when-gold-reserves-are-inadequate.html | A Review of Hard Currencies' Role When Gold Reserves Are Inadequate; RESERVES ROLE IN TRADING CITED | True | By Edward H. Collins | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rye-forges-ahead-in-a-weak-market-corn-and-soybeans-show-steep.html | RYE FORGES AHEAD IN A WEAK MARKET; Corn and Soybeans Show Steep Losses in Chicago | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/us-and-canada-score-trade-bias-highlevel-economic-parley-bids-other.html | U.S. AND CANADA SCORE TRADE BIAS; High-Level Economic Parley Bids Other Lands Remove All Curbs on Goods FOREIGN GAINS PRAISED Officials Review Number of Thorny Issues in Affairs of the Two Nations | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/theatre-bible-salesman-chapel-players-offer-1act-folk-opera.html | Theatre: 'Bible Salesman'; Chapel Players Offer 1-Act Folk Opera | True | By Arthur Gelb | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/jerome-hines-in-double-duty.html | Jerome Hines in Double Duty | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/time-and-history-shape-a-house-for-today.html | Time and History Shape a House for Today | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/tyrol-students-battle-police.html | Tyrol Students Battle Police | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/samoss87artist-exawe-of-ad-firms.html | S.A.MOSS,87,ARTIST, EX-AWE OF AD FIRMS | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/manufacturer-honored.html | Manufacturer Honored | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/furcolo-to-address-forum.html | Furcolo to Address Forum | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/gaza-air-violation-silted.html | Gaza Air Violation Silted | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/reserve-mining-mesabi-end-rift-accord-reached-on-altering.html | RESERVE MINING, MESABI END RIFT; Accord Reached on Altering Profit-Sharing Formula, Long in Dispute | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/cotton-contracts-off-here-in-week-only-month-that-holds-its-ground.html | COTTON CONTRACTS OFF HERE IN WEEK; Only Month That Holds Its Ground in Trading Is the Near-By May | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/broadway-plot-at-89th-st-sold-3-stores-and-a-theatre-included-in.html | BROADWAY PLOT AT 89TH ST. SOLD; 3 Stores and a Theatre Included in Transaction -- Ninth Avenus Deal | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rocca-to-wrestle-tonight.html | Rocca to Wrestle Tonight | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/provincetown-bill-to-shift.html | Provincetown Bill to Shift | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-cyprus-effort-britain-is-sending-colonial-aide-for-parleys.html | NEW CYPRUS EFFORT; Britain Is Sending Colonial Aide for Parleys | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/fight-is-looming-over-aid-to-aged-dirksen-goldwater-scorn.html | FIGHT IS LOOMING OVER AID TO AGED; Dirksen, Goldwater Scorn Democratic Proposals to Widen Social Security | True | By C.f. Trussellspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/inquiry-on-cuba-urged-smthers-asks-oas-decision-on-threat-to.html | INQUIRY ON CUBA URGED; Smathers Asks O.A.S. Decision on Threat to Hemisphere | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/antidote-to-bigotry-dr-read-says-real-answer-is-humility-in-belief.html | ANTIDOTE TO BIGOTRY; Dr. Read Says Real Answer Is Humility in Belief | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/sutters-capture-title-greenwich-couple-victors-in-national-platform.html | SUTTERS CAPTURE TITLE; Greenwich Couple Victors in National Platform Tennis | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/sherwood-ski-victor-takes-brattleboro-jumping-with-202-and-221foot.html | SHERWOOD SKI VICTOR; Takes Brattleboro Jumping With 202 and 221-Foot Leaps | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/1500000-flowers-will-open-a-garden-of-125-acres-m-ay-1.html | 1,500,000 Flowers Will Open a Garden Of 125-Acres M ay 1 | True | Special to The New YorK Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/jacques-becker-dies-french-film-director-won-cannes-festival-prize.html | JACQUES BECKER DIES; French Film Director Won Cannes Festival Prize | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/space-travel-delay-welcomed.html | Space Travel Delay Welcomed | True | EDGAR B. NIXON. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/carol-r-ginesin-is-wed.html | Carol R. Ginesin Is Wed | True | special to The New York Times.. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/corcoran-of-us-4th-in-ski-event-american-olympian-excels-in-giant.html | CORCORAN OF U.S. 4TH IN SKI EVENT; American Olympian Excels in Giant Slalom -- Carol Heiss Skating Leader | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/red-road-into-africa-jesuit-warns-of-conquest-by-stolen-pentecostal.html | RED ROAD INTO AFRICA; Jesuit Warns of Conquest by 'Stolen Pentecostal Fires' | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/seamens-fund-gets-bequest.html | Seamen's Fund Gets Bequest | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/dr-taylor-scores-bias-head-of-protestant-council-deplores-southern.html | DR. TAYLOR SCORES BIAS; Head of Protestant Council Deplores Southern Juries | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rail-wage-talks-at-crucial-stage-engineers-meet-carriers-again.html | RAIL WAGE TALKS AT CRUCIAL STAGE; Engineers Meet Carriers Again Today to Start New Round of Union Parleys | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rotarians-convene-on-li.html | Rotarians Convene on L.I. | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/simon-farber-is-dead-former-editor-of-ilgwu-jewish-publication-was.html | SIMON FARBER IS DEAD; Former Editor of I.L.G.W.U. ! Jewish Publication Was 75 | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/harry-stoner-80-artist-sculptor.html | HARRY STONER, 80, ARTIST, SCULPTOR | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/coelacanth-caught-off-africa.html | Coelacanth Caught Off Africa | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/breckenridge-wins-marathon.html | Breckenridge Wins Marathon | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/atom-test-in-sahara-draws-casablanca-protest.html | Atom Test in Sahara Draws Casablanca Protest | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/consul-in-city-center-miss-zambrana-sings-sorel-role-for-first-time.html | 'CONSUL' IN CITY CENTER; Miss Zambrana Sings Sorel Role for First Time There | True | J.B. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/transport-news-jet-engine-repair-pan-am-overhaul-base-here-to.html | TRANSPORT NEWS; JET ENGINE REPAIR; Pan Am Overhaul Base Here to Expand 50% -- General Electric to Equip 3 Ships | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/joel-raynor-in-debut-accordionist-gives-program-at-carnegie-recital.html | JOEL RAYNOR IN DEBUT; Accordionist Gives Program at Carnegie Recital Hall | True | J.B. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/princeton-spurt-creates-ivy-tie-tigers-deadlock-dartmouth-for-lead.html | PRINCETON SPURT CREATES IVY TIE; Tigers Deadlock Dartmouth for Lead in Basketball -- Robertson in Letdown | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/american-investors-elects.html | American Investors Elects | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/apparel-meeting-starts-on-coast-convention-will-spotlight-fashion.html | APPAREL MEETING STARTS ON COAST; Convention Will Spotlight Fashion Developments in Men's Wear Field | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/maniscalco-to-query-aide-on-purchase-of-city-land-maniscalco-acts.html | Maniscalco to Query Aide On Purchase of City Land; MANISGALCO ACTS ON LAND CHARGES | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/woman-dies-in-bridge-fall.html | Woman Dies in Bridge Fall | True | | 1988-01-11 | RE0000368490 | RE0000368490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/brown-is-opposed-on-death-penalty-poll-of-states-legislators.html | BROWN IS OPPOSED ON DEATH PENALTY; Poll of State's Legislators Indicates Abolition Bill Will Be Defeated | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/3-shelters-proposed-for-640-key-aides-and-legislators-work-to-cost.html | 3 Shelters Proposed for 640 Key Aides and Legislators; Work to Cost More Than $4,000,000 -- U.S. Aid Due STATE PLANNING ATOMIC REFUGE | True | Special to The New York Times | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/four-die-in-morocco-cavein.html | Four Die in Morocco Cave-In | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/relocating-slum-dwellers-curtailment-of-demolitions-urged-until.html | Relocating Slum Dwellers; Curtailment of Demolitions Urged Until Vacancy Rate Rises | True | CHARLES ABRAMS. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/hot-buttered-rum-skiers-choice.html | Hot Buttered Rum Skiers' Choice | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/worldly-goals-good-but-st-patricks-priest-warns-against-neglect-of.html | WORLDLY GOALS 'GOOD'; But St. Patrick's Priest Warns Against Neglect of Soul | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/two-openings-set-for-levin-plays-general-seeger-will-bow-in-october.html | TWO OPENINGS SET FOR LEVIN PLAYS; 'General Seeger' Will Bow in October, 'Critic's Choice' Dec. 14- 'Toys' Change | True | By Sam Zolotow | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/french-children-to-benefit-april-1-at-st-regis-fete-bal-des.html | French Children To Benefit April 1 At St. Regis Fete; 'Bal des Berceaux' Will Aid Foster Parents Plan and Shelter | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/five-jailed-in-taipei-graft.html | Five Jailed in Taipei Graft | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/a-scarsdale-church-hears-rabbi-preach.html | A SCARSDALE CHURCH HEARS RABBI PREACH | True | Special to The New York Times | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/executives-friend-suicide-in-florida.html | EXECUTIVES FRIEND SUICIDE IN FLORIDA | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mutual-funds-the-effect-of-a-bear-market-a-crack-is-forecast-by-the.html | Mutual Funds: The Effect of a Bear Market; A Crack Is Forecast by the Skeptics, but Backers Say No | True | By Gene Smith | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mrs-von-schlichten.html | MRS. VON SCHLICHTEN | True | special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/3-marines-killed-on-okinawa.html | 3 Marines Killed on Okinawa | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/us-unions-to-aid-asians-africans-aflcio-and-histadrut-sponsor.html | U.S. UNIONS TO AID ASIANS, AFRICANS; A.F.L.-C.I.O. and Histadrut Sponsor Israel Institute to Train Labor Leaders | True | By Irving Spiegel | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/elizabeth-davis-married.html | Elizabeth Davis Married | True | Special to The New York TImM. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/refinery-set-for-panama.html | Refinery Set for Panama | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/pants-45-pairs-of-them-fit-life-in-squaw-valley.html | Pants, 45 Pairs of Them, Fit Life in Squaw Valley | True | By Patricia Greenspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-york-life-names-chief-realty-appraiser.html | New York Life Names Chief Realty Appraiser | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/fredric-marches-among-6-held-in-india-with-4-ounces-of-liquor-dr.html | Fredric Marches Among 6 Held In India With 4 Ounces of Liquor; Dr. Crohn, Iletis Authority, Had Alcohol in Bag -- Travel Agent Posts Bail of $16,840 for Party's Release | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/louis-reynal-54-dead-artist-and-industrial-designer-was-aspca.html | LOUIS REYNAL, 54, DEAD; Artist and Industrial Designer Was A.S.P.C.A. Secretary | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/dr-s-a-morgenstern-weds-nina-chaiken.html | Dr. S. A. Morgenstern Weds Nina Chaiken | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/ellen-draper-fiancee-of-fordham-alumnus.html | Ellen Draper Fiancee Of Fordham Alumnus | True | special to The New York Time* | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/random-notes-in-washington-johnson-runs-but-not-too-fast-harrying.html | Random Notes in Washington: Johnson Runs, But Not Too Fast; Harrying Senator Brushes By Gov. Lawrence at First but Adroitly Reverses Gears | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/six-blues-tally-in-7to2-victory-popein-scores-two-goals-20.html | SIX BLUES TALLY IN 7-TO-2 VICTORY; Popein Scores Two Goals -- 20 Penalties Are Called -- Rollins Stars in Nets | True | By William J. Briordy | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/2-circus-leopards-add-to-storm-peril-upstate.html | 2 circus Leopards Add To Storm Peril Upstate | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/house-group-votes-bill-on-kings-point.html | HOUSE GROUP VOTES BILL ON KINGS POINT | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/nyu-sets-alumni-day-ceremonies-to-pay-tribute-to-drs-ochoa-and.html | N.Y.U. SETS ALUMNI DAY; Ceremonies to Pay Tribute to Drs. Ochoa and Sabin | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/obrien-gets-sullivan-award-here.html | O'Brien Gets Sullivan Award Here | True | | 1988-01-11 | RE0000368490 | RE0000368490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/high-school-dedicated-dr-derthick-attributes-it-to-dariers-public.html | HIGH SCHOOL DEDICATED; Dr. Derthick Attributes It to Darien's Public Spirit | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/problems-of-disarmament.html | Problems of Disarmament | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/the-vanishing-coattail-eisenhower-and-rockefeller-triumphs-defy.html | The Vanishing Coattail; Eisenhower and Rockefeller Triumphs Defy Legend and Weaken Party Rule | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/fallons-lightning-scores.html | Fallon's Lightning Scores | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/a-commonwealth-symbol-luis-munoz-marin.html | A Commonwealth Symbol; Luis Munoz Marin | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/tva-denies-bias-in-knoxville-case.html | T.V.A. DENIES BIAS IN KNOXVILLE CASE | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/orders-for-steel-easing-slightly-new-business-volume-said-to-dip-by.html | ORDERS FOR STEEL EASING SLIGHTLY; New Business Volume Said to Dip by 10% in Month -- Further Dips Loom OUTPUT CONTINUES HIGH Warehouses' Stocks Rising -- Auto Makers' Needs of Growing Concern | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/red-china-builds-merchant-fleet-10000ton-cargo-vessels-being.html | RED CHINA BUILDS MERCHANT FLEET; 10,000-Ton Cargo Vessels Being Produced -- Bigger Freighters Planned | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/missdruckalubecka-is-wed-in-maryland.html | MissDruckaLubecka Is Wed in Maryland | True | Swcial to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/dip-in-oil-output-worries-austria-payments-to-russia-leave-2.html | DIP IN OIL OUTPUT WORRIES AUSTRIA; Payments to Russia Leave 2 Million Tons to Meet Rising Domestic Needs | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/air-force-getting-space-unit-funds-52-million-is-transferred-for.html | AIR FORCE GETTING SPACE UNIT FUNDS; 52 Million Is Transferred for Centaur Rocket and Astronaut Projects | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/governor-facing-logjam-on-bills-he-wants-passed-many-rockefeller.html | GOVERNOR FACING LOGJAM ON BILLS HE WANTS PASSED; Many Rockefeller Proposals Still Due as Legislature Enters Final Month ONE MAJOR LAW VOTED Breakthrough on Budget and Measure on Housing Bias Expected This Week GOVERNOR FACING LOG JAM ON BILLS | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/january-is-first-in-golf-with-271-harris-next-at-274-in-open-at.html | JANUARY IS FIRST IN GOLF WITH 271; Harris Next at 274 in Open at Tucson -- Fay Crocker Victor With a 285 | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/li-golfer-gets-holeinone.html | L.I. Golfer Gets Hole-in-One | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/nazi-group-in-austria-linked-to-ku-klux-klan.html | Nazi Group in Austria Linked to Ku Klux Klan | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/hebards-pair-scores-captures-senior-platform-tennis-title-at.html | HEBARD'S PAIR SCORES; Captures Senior Platform Tennis Title at Scarsdale | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/soviet-awe-denies-report-on-berlin.html | SOVIET AWE DENIES REPORT ON BERLIN | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/plymouth-church-in-brooklyn-visited-by-lincoln-will-be-113.html | Plymouth Church in Brooklyn, Visited by Lincoln, Will Be 113 | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/if-washington-could-return.html | If Washington Could Return | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/monti-completes-bobsled-sweep-with-4man-title-at-lake-placid.html | Monti Completes Bobsled Sweep With 4-Man Title at Lake Placid | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-theatrical-directory-due.html | New Theatrical Directory Due | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/ballatoreid-victors-beat-ellis-and-fakes-in-final-of-squash.html | BALLATO-REID VICTORS; Beat Ellis and Fakes in Final of Squash Racquets Play | True | Special to The New York Times | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/i-malleretjoinville.html | i MALLERET-JOINVILLE | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/more-stewardesses-american-airlines-school-to-train-800-this-year.html | MORE STEWARDESSES; American Airlines School to Train 800 This Year | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/future-building-up-4-over-59-rate.html | FUTURE BUILDING UP 4% OVER '59 RATE | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/the-need-to-end-a-foolish-project.html | The Need to End a Foolish Project | True | By C.l. Sulzberger | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/amadeus-group-plays-quartet-presents-works-by-haydn-mozart-schubert.html | AMADEUS GROUP PLAYS; Quartet Presents Works by Haydn, Mozart, Schubert | True | E.S. | 1988-01-11 | RE0000368490 | RE0000368490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/ui-is-pondering-credit-to-trumbo-spartacus-may-be-first-test-case.html | U.-I. IS PONDERING CREDIT TO TRUMBO; 'Spartacus' May Be First Test Case of Blacklisting Involving Major Studio | True | By Murray Schumachspecial To The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/exdps-salute-success-in-jersey-cranford-croup-recounts-early-trials.html | EX-D.P.'S SALUTE SUCCESS IN JERSEY; Cranford Croup Recounts Early Trials and Thanks Sponsors at Church | True | By Geoffrey Pondspecial To The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/israelis-easing-religious-issue-extend-chief-rabbinates-term.html | Israelis Easing Religious Issue; Extend Chief Rabbinate's Term | True | By Lawrence Fellowsspecial To The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/revenue-service-planning-to-cut-red-tape-with-magnetic-kind.html | Revenue Service Planning to Cut Red Tape With Magnetic Kind | True | By Robert Metz | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/focus-is-on-war-rather-than-his-presidency-generals-story-offered.html | Focus Is on War Rather Than His Presidency; General's Story Offered on 'American Heritage' | True | By Jack Gould | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/strike-ends-at-air-france.html | Strike Ends at Air France | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/athletes-pointing-for-olympics-revising-track-records.html | Athletes Pointing for Olympics Revising Track Records | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/577106-fly-allegheny.html | 577,106 Fly Allegheny | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/cooper-wins-with-287-hill-is-second-at-maracaibo-toski-vossler-tie.html | COOPER WINS WITH 287; Hill Is Second at Maracaibo -- Toski, Vossler Tie for 3d | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/anna-gordon-scenes-planned.html | Anna Gordon Scenes Planned | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mrs-v-frank-ghezzi.html | MRS. V. FRANK GHEZZI | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/church-council-backed-rabbi-distressed-at-charge-of-communist.html | CHURCH COUNCIL BACKED; Rabbi Distressed at Charge of Communist infiltration | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/kenya-talks-end-in-accord-on-land-conferees-agree-to-bypass-problem.html | KENYA TALKS END IN ACCORD ON LAND; Conferees Agree to Bypass Problem of Safeguarding Holdings of Minority | True | By Thomas P. Ronanspecial To The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/us-sextet-whips-australia-12-to-1-hosts-in-roundrobin-final-of.html | U.S. SEXTET WHIPS AUSTRALIA, 12 TO 1; Hosts in Round-Robin Final of Olympics -- Germany and Sweden Victors | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-common-tariff-means-french-cut-on-big-part-of-list.html | New Common Tariff Means French Cut On Big Part of List | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/strike-at-museum-and-planetarium-called-for-today.html | Strike at Museum And Planetarium Called for Today | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/swiss-star-captures-giant-slalom-title-at-squaw-valley-swede-tops.html | Swiss Star Captures Giant Slalom Title at Squaw Valley; Swede Tops Field in Biathlon, a Test of Skiing, Shooting | True | By Michael Straussspecial To The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/british-give-thanks-for-queen-and-son.html | BRITISH GIVE THANKS FOR QUEEN AND SON | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/john-carisi-maker-of-aircraft-was-75.html | JOHN CARISI, MAKER OF AIRCRAFT, WAS 75 | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/russians-ask-better-shoes.html | Russians Ask Better Shoes | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/premier-exhorts-students.html | Premier Exhorts Students | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/alarm-at-independence-hall.html | Alarm at Independence Hall | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/small-l1-farms-are-selling-out-suffolk-auctions-emphasize-trend-to.html | SMALL L.I. FARMS ARE SELLING OUT; Suffolk Auctions Emphasize Trend to Mechanization on the Larger Holdings 12 DISPOSING OF GEAR 20 More Farmers Will Quit This Year to Take Selling or Other Paying Jobs Small L.I. Farms Selling Out In Face of Big Mechanization | True | By Byron Porterfieldspecial To The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/miss-pasquale-is-wed-to-george-van-cott-jr.html | Miss Pasquale Is Wed To George Van Cott Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/johansson-set-to-sign-champion-sees-no-obstacles-to-june-patterson.html | JOHANSSON SET TO SIGN; Champion Sees No Obstacles to June Patterson Fight | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-snow-falls-in-upstate-area-3inch-total-is-forecast-motorists.html | NEW SNOW FALLS IN UPSTATE AREA; 3-Inch Total Is Forecast -- Motorists Resume Travel as Thruway Reopens | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/3-projects-may-fight-con-edison-by-building-own-power-plants-3.html | 3 Projects May Fight Con Edison By Building Own Power Plants; 3 Projects May Fight Con Edison By Building Own Power Plants | True | By John Sibley | 1988-01-11 | RE0000368490 | RE0000368490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/podiatrist-is-honored-legless-doctor-named-man-of-year-by-state.html | PODIATRIST IS HONORED; Legless Doctor Named Man of Year by State Group | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/havana-refinery-raided-by-plane-attack-is-near-castro-villa-windows.html | HAVANA REFINERY RAIDED BY PLANE; Attack Is Near Castro Villa - Windows Shattered in Oil Plant by Bombs Havana Oil Refinery Attacked; Air Raid Is Near Castro Villa | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/howard-k-smith-in-cbs-dispute-he-omits-wednesday-show-after-script.html | HOWARD K. SMITH IN C.B.S. DISPUTE; He Omits Wednesday Show, After Script Is Rejected -- Rex Harrison in Role | True | By Val Adams | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/heviduty-electric-fills-post.html | Hevi-Duty Electric Fills Post | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/civil-rights-test-is-unlikely-soon-maneuvering-due-keating-pledges.html | CIVIL RIGHTS TEST IS UNLIKELY SOON; MANEUVERING DUE; Keating Pledges Backing to Mitchell in Fight on Bias in Employment | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rise-in-aid-to-city-weighed-by-gop-mahoney-says-legislative-chiefs.html | RISE IN AID TO CITY WEIGHED BY G.O.P.; Mahoney Says Legislative Chiefs Consider 'Millions' More for Education RISE IN AID TO CITY WEIGHED BY G.O.P. | True | By Peter Kihss | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/arms-grants-end-for-london-bonn-both-buy-weapons-in-us-billion-in.html | ARMS GRANTS END FOR LONDON, BONN; Both Buy Weapons in U.S. -- Billion in Military Aid Asked for Other NATO Allies | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/algerian-quake-razes-200-huts-on-a-mountainside-and-kills-44-nearly.html | Algerian Quake Razes 200 Huts On a Mountainside and Kills 44; Nearly 100 Injured, Mostly Women and Children -- Four Tremors Jar Remote Area ALGERIAN QUAKE KILLS 44 IN TOWN | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/queen-orders-family-mourning-for-countess-mountbatten-58.html | Queen Orders Family Mourning For Countess Mountbatten, 58; WifeofBrittan'sCMofofStaff Dies in North BorneouWas! Great'Aunt of Mew Prince | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-soviet-weather-base.html | New Soviet Weather Base | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/walter-stmton-bronx-aide-dies-assistant-district-attorney-1935-to.html | WALTER STMTON, BRONX AIDE, DIES; Assistant District Attorney, 1935 to 1957uRetired Guard Major General | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/canadiens-down-red-wings-6-to-3-goyette-provost-marshall-rally.html | CANADIENS DOWN RED WINGS, 6 TO 3; Goyette, Provost, Marshall Tally Within 51 Seconds to Crush Detroit Six | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/london-reflects-big-board-moves-stocks-steady-after-decline-buying.html | LONDON REFLECTS BIG BOARD MOVES; Stocks Steady After Decline -- Buying Is Selective and Volume Low | True | Special to The New York Ttmes. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/citys-chief-of-marine-honored-by-port-group.html | City's Chief of Marine Honored by Port Group | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/fineuschilling-j.html | FineuSchilling j | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/exporter-leases-in-time-building-broker-planning-to-open-offices.html | EXPORTER LEASES IN TIME BUILDING; Broker Planning to Open Offices -- Floor Is Taken in Atlantic Building | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/jesswein-wins-with-saber.html | Jesswein Wins With Saber | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mclellan-wins-freedom-award-cited-for-his-integrity-and-courage.html | MCLELLAN WINS FREEDOM AWARD; Cited for His 'Integrity and Courage' -- Turns $5,000 Back to the Foundation | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/salvation-army-shifts-aides.html | Salvation Army Shifts Aides | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/maritime-agency-fills-post.html | Maritime Agency Fills Post | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/cameroon-at-polls-2000000-voting-on-fate-of-proposed-constitution.html | CAMEROON AT POLLS; 2,000,000 Voting on Fate of Proposed Constitution | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/hulls-4-scores-beat-leafs-75-hawks-take-over-3d-place-as-star.html | HULL'S 4 SCORES BEAT LEAFS, 7-5; Hawks Take Over 3d Place as Star Raises Season's Goal Output to 33 | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/text-of-the-presidents-talk-on-purposes-of-his-latinamerican-trip.html | Text of the President's Talk on Purposes of His Latin-American Trip | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/dr-raymond-candy-a-gynecologist-85.html | DR. RAYMOND CANDY, A GYNECOLOGIST, 85 | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/religion-and-jazz.html | Religion and Jazz | True | RICHARD F. SHEPARD. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/art-ancient-sculptures-work-from-nigerian-villages-seen-here.html | Art: Ancient Sculptures; Work From Nigerian Villages Seen Here | True | By Dore Ashton | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/gonzales-downs-rosewall.html | Gonzales Downs Rosewall | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/criticism-spurs-skier-corcoran-says-jokes-about-american-team.html | CRITICISM SPURS SKIER; Corcoran Says Jokes About American Team Backfired | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/msgr-john-oconnell.html | MSGR. JOHN O'CONNELL | True | special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/lambert-l-eben-exbamaster-i-musician-with-71st-infantry-regiment-of.html | LAMBERT L. EBEN, EX-BAMASTER i; Musician With 71st Infantry Regiment of Guard From 1904 to 1942 Is Dead | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/catholic-schools-mark-150th-year-the-free-parochial-system-founded.html | CATHOLIC SCHOOLS MARK 150TH YEAR; The Free Parochial System Founded by Mother Seton Now Aids 6 Million | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/bronx-food-mart-to-end-crowding-126acre-wholesale-center-planned.html | BRONX FOOD MART TO END CROWDING; 126-Acre Wholesale Center Planned for 1963 Would Be Grocer's Dream BRONX FOOD MART TO END CROWDING | True | By Charles Grutzner | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/medical-study-aided-commonwealth-fund-donates-heavily-to-uptown.html | MEDICAL STUDY AIDED; Commonwealth, Fund Donates Heavily to Uptown Center | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-york-drops-129122-contest-knicks-now-mathematically-out-of.html | NEW YORK DROPS 129-122 CONTEST; Knicks, Now Mathematically Out of Play-Offs, Object to Wilt's Moves as 'Illegal' | True | By Louis Effrat | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/gaynor-explains-stand-on-housing-state-commissioner-holds-city.html | GAYNOR EXPLAINS STAND ON HOUSING; State Commissioner Holds City Should Finance Any Social Service Program | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-study-is-set-on-court-photos-aba-seeks-grant-to-aid-survey-of.html | NEW STUDY IS SET ON COURT PHOTOS; A.B.A. Seeks Grant to Aid Survey of Their Effect on Fairness of Trials | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/president-holds-defense-ample-begins-trip-today-says-he-will-assure.html | PRESIDENT HOLDS DEFENSE 'AMPLE; BEGINS TRIP TODAY; Says He Will Assure Latins of Assistance -- Seeks End of 'Misunderstanding' DEFENSE POWER CITED Eisenhower Answers Critics in Talk to Nation -- Notes 'Indestructible Force' PRESIDENT HOLDS DEFENSE 'AMPLE' | True | By Dana Adams Schmidtspecial to the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rovers-beat-presidents-122.html | Rovers Beat Presidents, 12-2 | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/world-court-supported-move-to-broaden-the-international-tribunals.html | World Court Supported; Move to Broaden the International Tribunal's Powers Discussed | True | EDWARD JOSHUA BUTLER. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/pan-am-proposes-leasing-of-jets-carrier-asks-cab-to-permit-rental.html | PAN AM PROPOSES LEASING OF JETS; Carrier Asks C.A.B. to Permit Rental of Small Planes to Corporations | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/downhill-today-wideopen-race-staub-forrer-and-schranz-among.html | DOWNHILL TODAY WIDE-OPEN RACE; Staub, Forrer and Schranz Among Favorites -- Soviet Women Picked in Skating | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/brooklyn-phone-books-deliveries-of-1960-directories-will-be-started.html | BROOKLYN PHONE BOOKS; Deliveries of 1960 Directories Will Be Started Tomorrow | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mandolin-symphony-concert.html | Mandolin Symphony Concert | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/a-service-on-housing.html | A Service on Housing | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/an-english-secretary-anyone-london-woman-says-clients-may-become-a.html | An English Secretary, Anyone?; London Woman Says Clients May Become a New 'Export' 500 Interested in Being Placed Here With Companies ENGLISH WOMAN HERE IN JOB DRIVE | True | By Brendan M. Jones | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/drive-is-opened-to-teach-physics-national-institute-advising-high.html | DRIVE IS OPENED TO TEACH PHYSICS; National Institute Advising High Schools on Ways to Make Science Palatable | True | | 1988-01-11 | RE0000368490 | RE0000368490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/what-never.html | What! Never? | True | By Joseph C. Nichols | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/us-plans-drive-to-spur-bond-sale-26-regional-meetings-will-promote.html | U.S. PLANS DRIVE TO SPUR BOND SALE; 26 Regional Meetings Will Promote Payroll Saving -- Program Lags Again | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/court-reform-imperiled.html | Court Reform Imperiled | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/harvard-candide-set.html | Harvard 'Candide' Set | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/louise-a-smith-revjmsalmon-engaged-to-wed-graduates-of-princeton.html | Louise A. Smith, Rev.J.M.Salmon Engaged to Wed; Graduates of Princeton Theological Seminary to Marry in Summer' | True | I uuuuuuuuu Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/john-halpern-weds-marion-gansberg.html | " John Halpern Weds Marion Gansberg | True | special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/one-chief-urged-on-city-renewal-report-by-citizens-council-proposes.html | ONE CHIEF URGED ON CITY RENEWAL; Report by Citizens' Council Proposes Director Solely Responsible to Mayor | True | By Wayne Phillips | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/paraders-honor-dominican-chief-throngs-in-ciudad-trujillo-call-on.html | PARADERS HONOR DOMINICAN CHIEF; Throngs in Ciudad Trujillo Call on Generalissimo to Run for President | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/boccanegra-due-at-met-march-1-verdi-opera-not-given-since-4950-19th.html | 'BOCCANEGRA' DUE AT 'MET' MARCH 1; Verdi Opera Not Given Since '49-50 -- 19th Week Also Lists Lisitsian's Debut | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/episcopal-gains-cited-donegan-lauds-converts-to-middle-way-church.html | EPISCOPAL GAINS CITED; Donegan Lauds Converts to 'Middle Way' Church | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/gruenther-asks-abomb-controls-destroying-weapon-will-not-solve.html | GRUENTHER ASKS A-BOMB CONTROLS; Destroying Weapon Will Not Solve World's Problems, He Tells Youth Forum | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rio-maps-eisenhower-welcome-with-eye-on-improved-relations.html | Rio Maps Eisenhower Welcome With Eye on Improved Relations | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/fern-weinield-bride-of-daniel-bcohen.html | Fern Weinield Bride Of Daniel B.Cohen | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/cairo-is-marking-arab-unity-today-second-anniversary-of-tie-of.html | CAIRO IS MARKING ARAB UNITY TODAY; Second Anniversary of Tie of Egypt and Syria Finds Israeli Border Tense | True | By Jay Walzspecial to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/finance-chief-named-premier-of-denmark.html | Finance Chief Named Premier of Denmark | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/no-ads-on-light-poles.html | No Ads on Light Poles | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/javits-plans-bill-on-aged.html | Javits Plans Bill on Aged | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/brother-boniface.html | BROTHER BONIFACE | True | Soedal to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/days-team-wins-final-he-and-eastman-take-squash-racquets-in.html | DAY'S TEAM WINS FINAL; He and Eastman Take Squash Racquets in Greenwich | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/salaun-triumphs-over-heckscher-gains-us-squash-racquets-final.html | SALAUN TRIUMPHS OVER HECKSCHER; Gains U.S. Squash Racquets Final -- Mateer Defeats Ufford at Rochester | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rockefeller-bids-for-phone-tax-aid-asks-other-governors-to-back-his.html | ROCKEFELLER BIDS FOR PHONE TAX AID; Asks Other Governors to Back His Proposal That States Take U.S. Levy | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/canal-zone-backs-compromise-plan-on-panamas-flag.html | Canal Zone Backs Compromise Plan On Panama's Flag | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/augustitus-wins-in-speed-skating-korenak-second-to-detroiter-in.html | AUGUSTITUS WINS IN SPEED SKATING; Korenak Second to Detroiter in North American Senior Event in Wisconsin | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/low-wages-and-relief.html | Low Wages and Relief | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/us-industry-is-using-odors-to-combat-odors-combating-odors-is-big.html | U.S. Industry Is Using Odors to Combat Odors; COMBATING ODORS IS BIG BUSINESS | True | By Alexander R. Hammer | 1988-01-11 | RE0000368490 | RE0000368490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/fallout-shelters-deemed-useless.html | Fall-Out Shelters Deemed Useless | True | FREDERICK L. SCHUMAN. Woodrow Wilson Professor of Government, Williams College. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/employe-education-republic-steel-to-present-a-series-of-politics.html | EMPLOYE EDUCATION; Republic Steel to Present a Series of Politics Classes | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/syracuse-downs-pistons-122120-noble-detroit-player-breaks-ribs.html | SYRACUSE DOWNS PISTONS, 122-120; Noble, Detroit Player, Breaks Ribs Against Basket Post -- Celtics Win, 115-108 | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/emil-w-iverson.html | EMIL W. IVERSON | True | Special to The New York Times. I | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/atkins-pugh-gain-final-in-racquets-us-champion-defeats-pell-at.html | ATKINS, PUGH GAIN FINAL IN RACQUETS; U.S. Champion Defeats Pell at Tuxedo -- Knox Wins in Court Tennis | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/everett-w-hencke-ad-art-director-38-special-to-the-new-york-times.html | EVERETT W. HENCKE, AD ART DIRECTOR, 38; Special to The New York Times. | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/peiping-again-warns-us.html | Peiping Again Warns U.S. | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/city-shops-are-listed-for-forgotten-repairs.html | City Shops Are Listed For Forgotten Repairs | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/buchholz-beaten-in-fiveset-match-loses-thriller-to-mackay-savitt.html | BUCHHOLZ BEATEN IN FIVE-SET MATCH; Loses Thriller to Mackay -- Savitt Downs McKinley, 6-4, 3-6, 6-3, 8-6 | True | By Allison Danzig | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/parkman-prize-awarded.html | Parkman Prize Awarded | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/murphy-discerns-sovietchina-rift-exunder-secretary-feels-it-will.html | MURPHY DISCERNS SOVIET-CHINA RIFT; Ex-Under Secretary Feels It Will Spread 'Inevitably' Because of Mistrust | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/flu-deaths-in-italy-reach-34.html | Flu Deaths in Italy Reach 34 | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/film-gowns-shown.html | Film Gowns Shown | True | Special to The New York Times. | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/power-sled-accident-kills-3.html | Power Sled Accident Kills 3 | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/malcolm-c-beard.html | MALCOLM C. BEARD | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/fashion-adviser-moves-into-store.html | Fashion Adviser Moves Into Store | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/services-honor-first-president-in-church-and-synagogue-spiritual.html | SERVICES HONOR FIRST PRESIDENT; In Church and Synagogue Spiritual Leadership of Washington Is Hailed 228th BIRTHDAY TODAY Traffic Light to Moderate on Long Week-End's 2d Day -- Railroads Run Extras | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-22 | 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/performers-added-in-4-shows.html | Performers Added in 4 Shows | True | | 1988-01-11 | RE0000368490 | RE0000368490 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/big-industrial-property-figures-in-queens-sale.html | Big Industrial Property Figures in Queens Sale | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/teamster-counsel-confer-on-new-law.html | TEAMSTER COUNSEL CONFER ON NEW LAW | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/toronto.html | TORONTO | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/no-threat-posed-by-russias-paper-mounting-demands-at-home-preclude.html | NO THREAT POSED BY RUSSIA'S PAPER; Mounting Demands at Home Preclude Any Dumping, Gathering Is Told RUSSIAN PAPER POSES NO THREAT | True | By John J. Abele | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/lotas-to-produce-the-gift-horse-he-also-plans-london-run-for-mark.html | LOTAS TO PRODUCE 'THE GIFT HORSE'; He Also Plans London Run for 'Mark Twain Tonight' -- 'Fair Sex' Scheduled | True | By Sam Zolotow | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/vuarent-is-first-in-downhill-race-frenchman-olympic-victor-german.html | VUARENT IS FIRST IN DOWNHILL RACE; Frenchman Olympic Victor -- German Skier, Soviet Speed Skater Win | True | By Michael Straussspecial to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/rain-routs-200-in-spain.html | Rain Routs 200 in Spain | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/food-womans-duty-a-home-cook-must-solve-dietary-problems-and.html | Food: 'Woman's Duty'; A Home Cook Must Solve Dietary Problems and Provide Nutrition | True | By June Owen | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/gis-accused-by-koreans.html | G.I.'s Accused by Koreans | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/algeria-rebel-toll-put-at-493.html | Algeria Rebel Toll Put at 493 | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/new-tv-sponsorship-of-play.html | New TV Sponsorship of Play | True | AUBREY DIEM,Professor of Geography, State University, Teachers College. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/irma-franko-goldman.html | IRMA FRANKO GOLDMAN | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/knicks-retain-braun-as-coach-wilt-faces-russell-here-tonight.html | Knicks Retain Braun as Coach; Wilt Faces Russell Here Tonight; Celtics to Play Warriors and New Yorkers Meet Lakers on Garden Program | True | By Lincoln A. Werden | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/inquest-scheduled-in-florida-suicide.html | INQUEST SCHEDULED IN FLORIDA SUICIDE | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/rockefeller-urges-new-state-agency-on-housing-loans-governor-urges.html | Rockefeller Urges New State Agency On Housing Loans; GOVERNOR URGES NEW HOUSING UNIT | True | By Douglas DalesSpecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/st-francis-takes-title-track-meet-gains-brooklynlong-island.html | ST. FRANCIS TAKES TITLE TRACK MEET; Gains Brooklyn-Long Island Catholic School Laurels -- Stepinac Also Wins | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/adenauer-back-after-illness.html | Adenauer Back After Illness | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/regional-council-votes-for-change-mail-ballot-indicates-28-of-36.html | REGIONAL COUNCIL VOTES FOR CHANGE; Mail Ballot Indicates 28 of 36 Members Back Plan for Official Status GROUP TO MEET TODAY Move Will Be Made to Draft Measure to Submit to Three Legislatures | True | By Peter Kihss | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/30000-papers-in-world.html | 30,000 Papers in World | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/browder-accuses-stalin-on-cold-war.html | BROWDER ACCUSES STALIN ON 'COLD WAR' | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/an-issue-is-offered-in-gmac-canada.html | AN ISSUE IS OFFERED IN G.M.A.C. CANADA | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/base-may-be-off-yucatan.html | Base May Be Off Yucatan | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/g-edward-wickfors.html | G. EDWARD WICKFORS | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/son-to-mrs-seggerman.html | Son to Mrs. Seggerman | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/18-children-perish-as-25-die-in-fires.html | 18 CHILDREN PERISH AS 25 DIE IN FIRES | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/carbide-pushes-research.html | Carbide Pushes Research | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/highflying-gymnasts-score-at-youth-fitness-rally.html | High-Flying Gymnasts Score at Youth Fitness Rally | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/army-trains-unit-to-aid-guerrillas-elite-us-force-on-okinawa-takes.html | ARMY TRAINS UNIT TO AID GUERRILLAS; Elite U.S. Force on Okinawa Takes Missions to Be Set in Event of Asian War | True | By Robert Trumbullspecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/works-of-3-viennese.html | Works of 3 Viennese | True | ROSS PARMENTER. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bar-weighs-curb-on-world-court-association-urged-to-oppose-move-for.html | BAR WEIGHS CURB ON WORLD COURT; Association Urged to Oppose Move for the Repeal of Connally Reservation | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/moore-stops-caprari-featherweight-ruler-victor-in-8th-round-at.html | MOORE STOPS CAPRARI; Featherweight Ruler Victor in 8th Round at Caracas | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/a-negro-vote-list-is-cut-in-georgia-but-county-where-race-is-in.html | A NEGRO VOTE LIST IS CUT IN GEORGIA; But County Where Race Is in Majority Agrees There Was No Discrimination | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/the-start-in-puerto-rico.html | The Start in Puerto Rico | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/waldrons-trio-plays.html | Waldron's Trio Plays | True | JOHN S. WILSON. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/slated-purchases-rise.html | Slated Purchases Rise | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/exchanges-observe-holiday.html | Exchanges Observe Holiday | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/hospital-charges-union-violence-beth-abraham-home-says-5day-dispute.html | HOSPITAL CHARGES UNION VIOLENCE; Beth Abraham Home Says 5-Day Dispute in Bronx Is Causing Assaults | True | By Ralph Katz | 1988-01-11 | RE0000368491 | RE0000368491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/teachers-units-to-join-guild-and-insurgents-from-2d-group-set.html | TEACHERS UNITS TO JOIN; Guild and Insurgents From 2d Group Set Merger Terms | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/a-boy-is-born-to-princess-michiko.html | A Boy Is Born to Princess Michiko | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/1300-nurses-see-hypnosis-used-instead-of-anesthetics-for-pain.html | 1,300 Nurses See Hypnosis Used Instead of Anesthetics for Pain | True | By Sam Pope Brewer | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/fbi-man-to-head-security-at-yale-will-oversee-campus-police-and.html | F.B.I. MAN TO HEAD SECURITY AT YALE; Will Oversee Campus Police and Consult With Town -- Made Associate Dean | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/governors-talks-mostly-political-committee-ends-its-session-kennedy.html | GOVERNORS' TALKS MOSTLY POLITICAL; Committee Ends Its Session -- Kennedy and Johnson Advocates Are Busy | True | By Bill Beckerspecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/rightist-elected-as-sicilian-chief-majorana-succeeds-milazzo.html | RIGHTIST ELECTED AS SICILIAN CHIEF; Majorana Succeeds Milazzo, Red-Supported Minister Who Quit Under Fire | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/veterans-aid-extension-asked.html | Veterans Aid Extension Asked | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/diligent-scouts-given-luncheon-boys-of-all-faiths-load-up-on-kosher.html | DILIGENT SCOUTS GIVEN LUNCHEON; Boys of All Faiths Load Up on Kosher Burgers at Grand St. Association | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/eagle-attacks-copter-dies.html | Eagle Attacks 'Copter, Dies | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/long-island-triumphs-rice-gets-ten-goals-in-149-polo-victory-here.html | LONG ISLAND TRIUMPHS; Rice Gets Ten Goals In 14-9 Polo Victory Here | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/steps-taken-to-help-st-croix-salmon.html | Steps Taken to Help St. Croix Salmon | True | By John W. Randolph | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/atkinson-luncheon-delayed.html | Atkinson Luncheon Delayed | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/animal-trainer-loses-court-orders-his-extradition-in-chimpanzees.html | ANIMAL TRAINER LOSES; Court Orders His Extradition in Chimpanzee's Kidnapping | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/alberta-oil-output-gains.html | Alberta Oil Output Gains | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/newspaper-attacks-us.html | Newspaper Attacks U.S. | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/track-mark-tied-for-7-furlongs-pied-dor-clocked-in-122-en-route-to.html | TRACK MARK TIED FOR 7 FURLONGS; Pied d'Or Clocked in 1:22 En Route to Four-Length Score Over Entry-Mate | True | By Joseph C. Nicholsspecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/chicago-hog-prices-near-6month-high.html | CHICAGO HOG PRICES NEAR 6-MONTH HIGH | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/twining-has-surgery-chairman-of-joint-chiefs-undergoes-appendectomy.html | TWINING HAS SURGERY; Chairman of Joint Chiefs Undergoes Appendectomy | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/speed-urged-to-put-fostercare-child-in-adoption-status.html | Speed Urged to Put Foster-Care Child In Adoption Status | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/train-derailed-upstate-brakeman-injured-as-freight-hurtles-from-icy.html | TRAIN DERAILED UPSTATE; Brakeman Injured as Freight Hurtles From Icy Track | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/james-k-delano.html | JAMES K. DELANO | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/academy-names-oscar-finalists-films-nominated-are-room-at-top.html | ACADEMY NAMES OSCAR FINALISTS; Films Nominated Are 'Room at Top,' 'Anatomy,' 'Diary,' 'Nun's Story,' 'Ben-Hur' | True | By Murray Schumachspecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/loopholes-charged-in-security-order.html | LOOPHOLES CHARGED IN SECURITY ORDER | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/eisenhower-hails-puerto-rico-gains-as-he-begins-tour-during-stop-in.html | EISENHOWER HAILS PUERTO RICO GAINS AS HE BEGINS TOUR; During Stop in San Juan, He Says Isle's Progress Can Be Example to Latins POLICY ON CUBA BACKED 'Moderation' of President Is Praised by Munoz Marin as Wise and Prudent VISIT TO SAN JUAN STARTS HIS TOUR He Confers With Governor on Policy Toward Cuba -- Receives Endorsement | True | By Felix Belair Jr.special To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/minstrel-show-canceled.html | Minstrel Show Canceled | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/edward-gardner-dies-exchairman-and-president-of-board-and-carton.html | EDWARD GARDNER DIES; Ex-Chairman and President of Board and Carton Company | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/15-killed-in-east-german-mine-blast.html | 15 Killed in East German Mine Blast | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/argentine-blast-toll-up-to-8.html | Argentine Blast Toll Up to 8 | True | | 1988-01-11 | RE0000368491 | RE0000368491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/information-pact-set-poland-to-go-on-getting-us-books-and-other.html | INFORMATION PACT SET; Poland to Go on Getting U.S. Books and Other Media | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/3500-see-ohioan-score-at-armory-mackay-is-victor-62-26-1012-61-64.html | 3,500 SEE OHIOAN SCORE AT ARMORY; MacKay Is Victor, 6-2, 2-6, 10-12, 6-1, 6-4, Despite Older Foe's Fine Play | True | By Allison Danzig | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/jennie-lindstrom-wed-daughter-of-ingrid-bergman-bride-of.html | JENNIE LINDSTROM WED; Daughter of Ingrid Bergman Bride of Electronics Aide | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/state-aide-named-to-city-police-job-reisman-a-legal-assistant-to.html | STATE AIDE NAMED TO CITY POLICE JOB; Reisman, a Legal Assistant, to Head License Division STATE AIDE NAMED TO CITY POLICE JOB | True | By Guy Passant | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/senate-unit-cuts-house-money-bill-removes-22-million-from-commerce.html | SENATE UNIT CUTS HOUSE MONEY BILL; Removes 22 Million From Commerce Outlay -- Road Fund to Be Restored | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/commons-hails-prince-adopts-motion-congratulating-royal-couple-on.html | COMMONS HAILS PRINCE; Adopts Motion Congratulating Royal Couple on New Son | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/mrs-isaac-m-rubinow.html | MRS. ISAAC M. RUBINOW | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/two-inquiries-set-on-staten-island-maniscalco-will-question-aides.html | TWO INQUIRIES SET ON STATEN ISLAND; Maniscalco Will Question Aides and Grand Jury Will Start Its Study Today | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/real-bugs-are-helping-boeing-to-take-bugs-out-of-bomber.html | Real Bugs Are Helping Boeing To Take 'Bugs' Out of Bomber | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/wreath-at-washingtons-tomb.html | Wreath at Washington's Tomb | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/britain-to-pay-more-for-smaller-army.html | BRITAIN TO PAY MORE FOR SMALLER ARMY | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/burnley-booters-to-play-here.html | Burnley Booters to Play Here | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/concert-on-saturday-to-aid-aspen-studies.html | Concert on Saturday To Aid Aspen Studies | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/event-on-april-20-at-pierre-to-aid-humane-society-spring-frolic.html | Event on April 20 At Pierre to Aid Humane Society; Spring Frolic Plans to Be Discussed Today at Cocktail Party | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/2-unhurt-as-car-overturns.html | 2 Unhurt as Car Overturns | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/3-road-workers-killed.html | 3 Road Workers Killed | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/airfare-cuts-seen-companies-to-open-talks-on-rates-today-in-paris.html | AIR-FARE CUTS SEEN; Companies to Open Talks on Rates Today in Paris | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/garage-operators-elect.html | Garage Operators Elect | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bar-a-asks-reform-on-job-conflicts-city-groups-survey-urges-ban-on.html | BAR A ASKS REFORM ON JOB CONFLICTS; City Group's Survey Urges Ban on U.S. Employe Gifts to Close Gaps in Law U.S. REFORM URGED ON JOB CONFLICTS | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/mrs-katheryn-hurd-rewed.html | Mrs. Katheryn Hurd Rewed | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/chekhov-fete-set-at-brooklyn.html | Chekhov Fete Set at Brooklyn | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/twentyone-guns-victor-on-coast-defeats-porter-in-60700-handicap-at.html | TWENTYONE GUNS VICTOR ON COAST; Defeats Porter in $60,700 Handicap at Santa Anita -- King o'Turf Is Third | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/mr-khrushchev-on-tour.html | Mr. Khrushchev on Tour | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/blue-chips-lead-gains-in-london-industrial-share-average-up-22.html | BLUE CHIPS LEAD GAINS IN LONDON; Industrial Share Average Up 2.2 Points to 322.3 -- British Loans Weak | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/incidents-in-chattanooga.html | Incidents in Chattanooga | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/the-nature-of-security.html | The Nature of 'Security' | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/latins-on-tour-route-speak-in-diverse-ways.html | Latins on Tour Route Speak in Diverse Ways | True | | 1988-01-11 | RE0000368491 | RE0000368491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/where-is-the-new-taxpayer.html | Where Is The New Taxpayer? | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/christian-scientist-loses-plea-on-shots.html | CHRISTIAN SCIENTIST LOSES PLEA ON SHOTS | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/february-schedules-drop-auto-output-cut-10-below-plans.html | February Schedules Drop; AUTO OUTPUT CUT 10% BELOW PLANS | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/micareme-fete-on-friday-to-aid-russian-group-event-at-sheratoneast.html | Mi-Careme Fete On Friday to Aid Russian Group; Event at Sheraton-East to Help Ex-Officers of Imperial Cavalry | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/4-needle-unions-plan-recruiting-joint-drive-aims-at-500000-mostly.html | 4 NEEDLE UNIONS PLAN RECRUITING; Joint Drive Aims at 500,000, Mostly in South -- Long Organizing Drought | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/victor-spencer-78-canadian-rancher.html | VICTOR SPENCER, 78, CANADIAN RANCHER | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/plot-to-kill-rhee-charged.html | Plot to Kill Rhee Charged | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/cordura-film-stirs-mexicans.html | 'Cordura' Film Stirs Mexicans | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/madama-butterfly.html | 'Madama Butterfly' | True | JOHN BRIGGS. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/truman-suggests-a-teacher-source.html | TRUMAN SUGGESTS A TEACHER SOURCE | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/ama-move-attacked-dingell-charges-pressure-to-defeat-aid-for.html | A.M.A. MOVE ATTACKED; Dingell Charges Pressure to Defeat Aid for Elderly | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/courage-and-barclay-ltd.html | Courage and Barclay, Ltd. | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/ship-conference-to-police-itself-first-us-group-acts-to-bar.html | SHIP CONFERENCE TO POLICE ITSELF; First U.S. Group Acts to Bar Malpractices Pointed Up by House Inquiry | True | By Werner Bamberger | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/rochester-u-aide-retiring.html | Rochester U. Aide Retiring | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/carolina-catholic-class-is-led-by-jewish-youth.html | Carolina Catholic Class Is Led by Jewish Youth | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/raymondvlong72-a-virginia-official-i.html | RAYMONDV.LONG,72, A VIRGINIA OFFICIAL i | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/chicago-chooses-a-criminologist-to-head-and-clean-up-the-police-ow.html | Chicago Chooses a Criminologist To Head and Clean Up the Police; O.W. Wilson, California U. Dean, Led the Committee to Find Man for Post CHICAGO SELECTS NEW POLICE HEAD | True | By United Press International. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/manhattan-sinks-ccny-109-to-67-sets-school-scoring-record-as-mealy.html | MANHATTAN SINKS C.C.N.Y., 109 TO 67; Sets School Scoring Record as Mealy Nets 51 Points, Jasper Individual Mark | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/st-helenas-five-overtime-victor-upsets-all-hallows-5349-st-nicholas.html | ST. HELENA'S FIVE OVERTIME VICTOR; Upsets All Hallows, 53-49 -- St. Nicholas Is Defeated by Chaminade, 51-38 | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/table-setting-exhibit-opening-in-eastchester.html | Table Setting Exhibit Opening in Eastchester | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/merrittchapman-loan-20-million-borrowing-set-with-group-of.html | MERRITT-CHAPMAN LOAN; 20 Million Borrowing Set With Group of Investors | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/a-theory-says-oil-originated-in-sky-gaseous-hydrocarbons-from.html | A THEORY SAYS OIL ORIGINATED IN SKY; Gaseous Hydrocarbons From Plants Seen Returning to Earth With Rains | True | By Walter Sullivan | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/washington-aides-receptive.html | Washington Aides Receptive | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/museums-closed-for-day-by-union-young-visitors-to-natural-history.html | MUSEUMS CLOSED FOR DAY BY UNION; Young Visitors to Natural History and Planetarium Get Lollipops Instead | True | By John C. Devlin | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/air-transport-unit-to-meet.html | Air Transport Unit to Meet | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/rubinstein-in-warsaw-pianist-is-heard-at-concert-marking-chopins.html | RUBINSTEIN IN WARSAW; Pianist Is Heard at Concert Marking Chopin's Birth | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/wide-price-range-in-bread-and-rolls.html | Wide Price Range In Bread and Rolls | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/mikoyan-sees-threat-by-us.html | Mikoyan Sees Threat by U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/credit-to-trumbo-disputed-by-fast-author-of-spartacus-says-he-wrote.html | CREDIT TO TRUMBO DISPUTED BY FAST; Author of 'Spartacus' Says He Wrote Half of Script for Movie Version | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/charter-revision-queried-mayor-criticized-for-approach-to-proposed.html | Charter Revision Queried; Mayor Criticized for Approach to Proposed New Document | True | STANLEY M. ISAACS,Minority Leader, New York City Council. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/500th-so-near-yet-spiegel-coach-of-franklin-must-wait-until-next.html | 500th So Near, Yet . . .; Spiegel, Coach of Franklin, Must Wait Until Next Season to Reach Goal | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/uaw-asks-study-of-gop-attacks-citizens-board-to-take-up-rackets.html | U.A.W. ASKS STUDY OF G.O.P. ATTACKS; Citizens Board to Take Up Rackets Charges Labeled as Lies by Auto Union | True | By Damon Stetsonspecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bonn-denies-negotiations.html | Bonn Denies Negotiations | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/willard-m-smith.html | WILLARD M. SMITH | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/evelyn-zwahl-engaged-to-william-emerson.html | Evelyn Zwahl Engaged To William Emerson | True | Spedal to The New York TtaM. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/burroughs-corporation-companies-issue-earnings-figures.html | BURROUGHS CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/high-school-morale-called-poor.html | High School Morale Called Poor | True | M. KELLIKER. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/quake-ruins-searched.html | Quake Ruins Searched | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/baltimore-students-protest.html | Baltimore Students Protest | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/more-judges-needed.html | More Judges Needed | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/caracas-boycott-ends.html | Caracas Boycott Ends | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/3800-take-radar-course.html | 3,800 Take Radar Course | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/us-scored-anew-in-chessman-case-goldwater-and-thurmond-assail-state.html | U.S. SCORED ANEW IN CHESSMAN CASE; Goldwater and Thurmond Assail State Department -- Green Backs Gov. Brown | True | By C.p. Trussellspecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/mdonnell-contract-aircraft-concerns-order-is-for-20-space-capsules.html | MDONNELL CONTRACT; Aircraft Concern's Order Is for 20 Space Capsules | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/us-to-bolster-forces-in-korea-8th-army-chief-says-major-improvement.html | U.S. TO BOLSTER FORCES IN KOREA; 8th Army Chief Says 'Major Improvement' in Weapons Will Be Effected in '60 | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/mrs-helena-dayton.html | MRS. HELENA DAYTON | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/tv-night-soap-opera-robert-alan-aurthurs-a-very-special-baby-begins.html | TV; Night Soap Opera; Robert Alan Aurthur's 'A Very Special Baby' Begins on 'Play of the Week' | True | By Jack Gould | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/art-surrealist-style-is-surviving-granells-paintings-show-influence.html | Art; Surrealist Style Is Surviving Granell's Paintings Show Influence | True | By Dore Ashton | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/li-bank-to-be-honored-franklin-national-gets-scroll-today-for.html | L.I. BANK TO BE HONORED; Franklin National Gets Scroll Today for Service to Area | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/38-more-arrested-in-new-sitdowns-negro-students-refuse-to-leave.html | 38 MORE ARRESTED IN NEW SITDOWNS; Negro Students Refuse to Leave Richmond Store -- Some Served, for Price | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/labor-measures-asked-legislature-urged-to-enact-bills-similar-to-us.html | LABOR MEASURES ASKED; Legislature Urged to Enact Bills Similar to U.S. Act | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bargains-in-capital.html | BARGAINS IN CAPITAL | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/medical-panel-says-crisis-exists-in-shortage-of-bedside-nurses.html | Medical Panel Says Crisis Exists In Shortage of Bedside Nurses | True | By Foster Hailey | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/cit-financial-profit-rises-backlog-stands-at-new-high.html | C.I.T. Financial Profit Rises; 'Backlog' Stands at New High | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/britain-plans-longterm-study-to-seek-safety-in-urban-traffic.html | Britain Plans Long-Term Study To Seek Safety in Urban Traffic | True | By Walter H. Waggonerspecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/postal-cutback-feared-summerfield-warns-against-82-million-fund.html | POSTAL CUTBACK FEARED; Summerfield Warns Against 82 Million Fund Slash | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/russian-killed-at-indian-mill.html | Russian Killed at Indian Mill | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/farm-group-is-formed-nine-midwest-states-to-seek-solution-to.html | FARM GROUP IS FORMED; Nine Midwest States to Seek Solution to Problems | True | | 1988-01-11 | RE0000368491 | RE0000368491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/johns-hopkins-gets-kennedy-fund-gift.html | JOHNS HOPKINS GETS KENNEDY FUND GIFT | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/1693-smithy-may-open-again-as-working-museum-in-jersey.html | 1693 Smithy May Open Again As Working Museum in Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/two-legislators-win-awards.html | Two Legislators Win Awards | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/-samuel-mitchell-astronomer-dies-exhead-of-u-of-virginia.html | . SAMUEL MITCHELL, ASTRONOMER, DIES; Ex-Head of U. of Virginia * Observatory Headed Many Sun-Eclipse Expeditions | True | Special to The New York Times. I | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/kodak-rolled-up-peak-profit-in-59-income-was-equal-to-323-a-share-a.html | KODAK ROLLED UP PEAK PROFIT IN '59; Income Was Equal to $3.23 a Share, Against $2.56 in the Preceding Year SALES ALSO SET A HIGH Kimberly-Clark Set Record in Sales, Net for 3 and 9 Months to Jan. 31 | True | | 1988-01-11 | | |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/suicide-on-tracks-delays-new-haven.html | SUICIDE ON TRACKS DELAYS NEW HAVEN | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/traffic-jams-and-tamale-vendor-among-hazards-at-squaw-valley.html | Traffic Jams and Tamale Vendor Among Hazards at Squaw Valley | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/mateer-victor-in-final-defeats-salaun-for-title-in-us-squash.html | MATEER VICTOR IN FINAL; Defeats Salaun for Title in U.S. Squash Racquets | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/supersonic-airliner-sought.html | Supersonic Airliner Sought | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/uuuuuuuuuuuuuuuuuuuu-thomas-e-day.html | -uuuuuuuuuuu/uuuuuuOu. THOMAS E. DAY | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/cardinal-back-in-vienna.html | Cardinal Back in Vienna | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/gurfein-named-to-head-hias.html | Gurfein Named to Head Hias | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/rocca-and-perez-win-fargos-mat-team-beaten-before-18896-in-garden.html | ROCCA AND PEREZ WIN; Fargo's Mat Team Beaten Before 18,896 in Garden | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/wileyumcwilliam.html | WileyuMcWilliam | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/hunters-hemmed-in-as-britain-builds-more-roads-theres-less-room-for.html | Hunters Hemmed In; As Britain Builds More Roads, There's Less Room for Riding to Hounds | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/contract-bridge-leonard-and-fuoto-score-395-match-points-to-win.html | Contract Bridge; Leonard and Fuoto Score 395 Match Points to Win Flight in Greater New York Event | True | By Albert H. Morehead | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/hofstra-downs-lebanon-valley.html | Hofstra Downs Lebanon Valley | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/armstrong-cork.html | ARMSTRONG CORK | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/hungary-antisemitism-cited.html | Hungary Anti-Semitism Cited | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/percussion-program.html | Percussion Program | True | ERIC SALZMAN. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/youth-driver-act-gains-in-albany-senate-passes-bill-ending-nassau.html | YOUTH DRIVER ACT GAINS IN ALBANY; Senate Passes Bill Ending Nassau Junior Licenses -- Assembly Acts Today | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/ship-sinks-in-crash-2-die.html | Ship Sinks in Crash, 2 Die | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/fw-honerkamp-sr.html | F. W. HONERKAMP SR. | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/us-flier-defends-acts-tells-jakarta-court-he-aided-rebels-to-fight.html | U.S. FLIER DEFENDS ACTS; Tells Jakarta Court He Aided Rebels to Fight Reds | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/two-elevated-by-a-s.html | Two Elevated By A. & S. | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/talks-on-teenagers-lectures-on-sexual-growth-set-by-child-study.html | TALKS ON TEEN-AGERS; Lectures on Sexual Growth Set by Child Study Unit | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/us-confirms-declaration.html | U.S. Confirms Declaration | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/advertising-billboard-attack-draws-fire.html | Advertising Billboard Attack Draws Fire | True | By Robert Alden | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/gop-challenges-governor-on-tax-and-shelter-plan-legislative-chiefs.html | G.O.P. CHALLENGES GOVERNOR ON TAX AND SHELTER PLAN; Legislative Chiefs Question Estimate of Revenue and Atom-Refuge Program POLITICAL STAKE CITED More School Aid and Cut in Levies Sought -- Leaders Hope for Compromise G.O.P. CHALLENGES GOVERNOR'S VIEW | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/freedom-imperiled-mclellan-asserts.html | FREEDOM IMPERILED, M'CLELLAN ASSERTS | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/betraying-india-denied-by-nehru-he-says-he-should-retire-if-foes.html | 'BETRAYING' INDIA DENIED BY NEHRU; He Says He 'Should Retire' if Foe's Charge Were True -- Assets Policy Is Firm | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/trujillo-tribute-seen-dominican-press-says-march-was-a-show-of.html | TRUJILLO TRIBUTE SEEN; Dominican Press Says March Was a Show of Loyalty | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/albert-a-vetter.html | ALBERT A. VETTER | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/new-french-collection-includes-125-fashions.html | New French Collection Includes 125 Fashions | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/mrs-moses-j-cans.html | MRS. MOSES J. CANS | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/usteam-favored-in-2-events-today-carol-heiss-rated-sure-bet-in.html | U.S TEAM FAVORED IN 2 EVENTS TODAY; Carol Heiss Rated Sure Bet in Figure Skating -- Giant Slalom Listed for Women | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/maples-get-chopped-families-cannot-tell-a-lie-they-enjoy-cutting.html | Maples Get Chopped; Families Cannot Tell a Lie -- They Enjoy Cutting Down Headpin on Holiday | True | By Gordon S. White Jr.special To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/cairo-to-abolish-casual-divorce-i-divorce-thee-wont-work-after-oct.html | CAIRO TO ABOLISH CASUAL DIVORCE; 'I Divorce Thee' Won't Work After Oct. 1 -- Man Must Air Reasons in Court | True | By Jay Walzspecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/italian-fashions-on-stage-the-spotlight-shines-on-three-top.html | Italian Fashions on Stage: The Spotlight Shines on Three Top Designers | True | C.D. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/gm-dealer-loses-property-to-cuba.html | G.M. DEALER LOSES PROPERTY TO CUBA | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/theatre-cool-world-new-drama-depicts-a-juvenile-jungle.html | Theatre: 'Cool World'; New Drama Depicts a Juvenile Jungle | True | By Arthur Gelb | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/athletics-herbert-in-fold.html | Athletics' Herbert in Fold | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/chinese-fight-drought-2000000-work-round-clock-to-irrigate-land-in.html | CHINESE FIGHT DROUGHT; 2,000,000 Work Round Clock to Irrigate Land in Shensi | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/miss-ethel-helprin-becomes-affianced.html | Miss Ethel Helprin Becomes Affianced | True | Special t The Ntw York Tlmet. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/harvard-six-wins-122-grannis-and-beckett-score-3-goals-each-against.html | HARVARD SIX WINS, 12-2; Grannis and Beckett Score 3 Goals Each Against Cornell | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/warner-m-hawkins-pianistorganist-73.html | WARNER M. HAWKINS, PIANIST,ORGANIST, 73 | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/vanessas-boy-27-triumphs-at-bowie-for-first-stakes-score.html | Vanessa's Boy, S27, Triumphs At Bowie for First Stakes Score | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/benny-considers-weekly-tv-show-comedians-current-sponsor-wants-to.html | BENNY CONSIDERS WEEKLY TV SHOW; Comedian's Current Sponsor Wants to Back Fall Series -- Kim Stanley in Role | True | By Val Adams | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/segni-silent-on-bid-to-debate-policies.html | SEGNI SILENT ON BID TO DEBATE POLICIES | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/texts-of-talks-at-san-juan.html | Texts of Talks at San Juan | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/president-eisenhowers-itinerary.html | President Eisenhower's Itinerary | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/holiday-mixup-leads-to-tickets-for-autos.html | Holiday Mix-Up Leads To Tickets for Autos | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/brightening-of-pans.html | Brightening of Pans | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/frank-fazio-.html | FRANK FAZIO ' | True | Special 10 The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/chessman-film-previewed.html | Chessman Film Previewed | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/iceland-to-devalue-krona-pegged-at-38-to-dollar-bank-rate-to-rise.html | ICELAND TO DEVALUE; Krona Pegged at 38 to Dollar -- Bank Rate to Rise to 11% | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/us-six-triumphs-over-sweden-63-takes-first-match-in-title-round.html | U.S. SIX TRIUMPHS OVER SWEDEN, 6-3; Takes First Match in Title Round -- Soviet Team and Canadans Triumph | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/roof-over-reservoir-opposed.html | Roof Over Reservoir Opposed | True | JOSEPH G. MYERSON. | 1988-01-11 | RE0000368491 | RE0000368491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/colleges-found-to-demand-more-dean-cites-shift-to-a-tighter.html | COLLEGES FOUND TO DEMAND MORE; Dean Cites Shift to a Tighter Curriculum at Columbia - - Warns of Pitfalls | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/johnson-puts-off-fund-bill-decision.html | JOHNSON PUTS OFF FUND BILL DECISION | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/strike-of-75-closes-jersey-incinerator.html | STRIKE OF 75 CLOSES JERSEY INCINERATOR | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/2-poets-to-read-at-nyu.html | 2 Poets to Read at N.Y.U. | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/kerala-installs-coalition-regime-6-months-of-direct-rule-by-new.html | KERALA INSTALLS COALITION REGIME; 6 Months of Direct Rule by New Delhi Ends in State -- Anti-Reds Take Power | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/holiday-bargains-attract-throngs-fourteenth-street-jammed-watches.html | HOLIDAY BARGAINS ATTRACT THRONGS; Fourteenth Street Jammed -- Watches Sell for 99c, Nylons 3 Pairs for 50c BIG STORES HERE CLOSE But Police Are Kept Busy at Klein's and Lane's -- Suburbs Report Crowds | True | By James J. Nagle | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/william-tafts-presidency.html | William Taft's Presidency | True | RICHARD G. BRENNAN. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/200-picket-for-cuba-at-un.html | 200 Picket for Cuba at U.N. | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/czech-reds-tell-of-their-48-coup-party-journal-gives-details-of.html | CZECH REDS TELL OF THEIR '48 COUP; Party Journal Gives Details of Political and Economic Moves to Seize Rule | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/eastment-heads-protesting-group-macombs-dam-park-needed-by-city-for.html | EASTMENT HEADS PROTESTING GROUP; Macombs Dam Park Needed by City for Recreation, Manhattan Coach Says | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/philharmonic-names-winners.html | Philharmonic Names Winners | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/missouri-building-sold-new-yorker-represents-group-in-kansas-city.html | MISSOURI BUILDING SOLD; New Yorker Represents Group in Kansas City Deal | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/test-concession-appraised-soviet-attitude-believed-based-on-desire.html | Test Concession Appraised; Soviet Attitude Believed Based on Desire to Survive | True | HANS J. MORGENTHAU. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/collins-radio-gets-contract.html | Collins Radio Gets Contract | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/hl-rowlands-have-son.html | H.L. Rowlands Have Son | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/jewish-museum-to-gain-at-fete-set-for-march-12-queen-esther-ball.html | Jewish Museum To Gain at Fete Set for March 12; Queen Esther Ball There Purim Eve to Aid Art Purchases, Exhibits | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bostwick-downs-knox-in-five-sets-takes-court-tennis-final-at-tuxedo.html | BOSTWICK DOWNS KNOX IN FIVE SETS; Takes Court Tennis Final at Tuxedo Park -- Atkins Wins From Pugh in Racquets | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/base-convenient-for-eisenhower-us-facility-in-puerto-rico-is-safe.html | BASE CONVENIENT FOR EISENHOWER; U.S. Facility in Puerto Rico Is Safe and Adequate for Presidential Party | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/v-de-gravenhoff.html | V. DE GRAVENHOFF | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/happy-with-police-lot-leonard-edward-reisman.html | Happy With Police Lot; Leonard Edward Reisman | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/thomas-in-chicago-meet.html | Thomas in Chicago Meet | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/buffalo-u-honors-adman.html | Buffalo U. Honors Adman | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/glut-of-tankers-for-years-seen-oil-company-aide-predicts-1200.html | GLUT OF TANKERS FOR YEARS SEEN; Oil Company Aide Predicts 1,200 Excess Ships by '62 and 1,000 Later | True | By Edward A. Morrow | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/khrushchev-just-a-human.html | Khrushchev 'Just a Human' | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/totunsend-scudder-dies-at-95-exstate-supreme-court-justice.html | Totunsend Scudder Dies at 95; Ex-State Supreme Court Justice; Sentenced Snyder and Gray to Death in 1927nSensed Two Terms in the House | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/city-finds-much-to-do-on-holiday-many-shop-and-sightsee-despite.html | CITY FINDS MUCH TO DO ON HOLIDAY; Many Shop and Sight-See Despite Chilly Weather -- K. of C. Holds Parade | True | By Farnsworth Fowle | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/cusick-wont-run-again-assemblyman-says-he-will-retire-after-14.html | CUSICK WON'T RUN AGAIN; Assemblyman Says He Will Retire After 14 Years | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/service-for-countess-lady-mountbatten-will-be-buried-at-sea.html | SERVICE FOR COUNTESS; Lady Mountbatten Will Be Buried at Sea Thursday | True | Specia! to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/us-agency-testing-air-landing-system.html | U.S. AGENCY TESTING AIR LANDING SYSTEM | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/james-bremner-is-dead-champion-bagpiper-of-jersey-played-for-king.html | JAMES BREMNER IS DEAD; Champion Bagpiper of Jersey Played for King at '39 Fair | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/nuns-body-found-in-river.html | Nun's Body Found in River | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/general-motors-set-payroll-marks-in-59.html | General Motors Set Payroll Marks in '59 | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/branswickbalkecollender-co-plans-to-acquire-owens-yacht.html | Branswick-Balke-Collender Co. Plans to Acquire Owens Yacht | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/leprosy-seminar-planned.html | Leprosy Seminar Planned | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bonnmadrid-link-vexes-washington-bonnmadrid-link-is-deplored-in-us.html | Bonn-Madrid Link Vexes Washington; BONN-MADRID LINK IS DEPLORED IN U.S. | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/new-charter-leading-in-cameroon-election.html | New Charter Leading In Cameroon Election | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/australia-eases-curbs-frees-90-of-imports-today-auto-quota-to-end.html | AUSTRALIA EASES CURBS; Frees 90% of Imports Today -- Auto Quota to End Oct. 1 | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/cuba-seeks-seat-on-council-of-un-bid-for-place-on-security-unit.html | CUBA SEEKS SEAT ON COUNCIL OF U.N.; Bid for Place on Security Unit Bypasses Latin Bloc -- Chile Also in Race Cuba Asks for U.N. Council Seat; Bid Bypasses Other Latin Lands | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/lutherans-to-open-high-school-on-li.html | LUTHERANS TO OPEN HIGH SCHOOL ON L.I. | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/edwin-gorham-72-exbrokerage-aide.html | EDWIN GORHAM, 72, EX-BROKERAGE AIDE | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/army-keeps-rule-of-israeli-border-bengurion-turns-back-3-parties.html | ARMY KEEPS RULE OF ISRAELI BORDER; Ben-Gurion Turns Back 3 Parties' Motions for Civil Authority in Arab Areas | True | By Lawrence Fellowsspecial to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/3-houses-in-deal-on-west-115th-st-apartment-buildings-are-at-nos-31.html | 3 HOUSES IN DEAL ON WEST 115TH ST.; Apartment Buildings Are at Nos. 31, 35 and 59 -- Sale of Tenement Closed | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/housing-authority-of-new-york-sets-24000000-issue.html | Housing Authority Of New York Sets $24,000,000 Issue | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/pure-oil-company.html | PURE OIL COMPANY | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/dr-sabin-honored-nyu-medical-alumni-cite-research-pediatrician.html | DR. SABIN HONORED; N.Y.U. Medical Alumni Cite Research Pediatrician | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/parole-asked-for-winston-refusal-of-medical-release-to-ill.html | Parole Asked for Winston; Refusal of Medical Release to Ill Communist Is Protested | True | NORMAN THOMAS. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/beecham-ill-cancels-concerts.html | Beecham Ill, Cancels Concerts | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/cadets-in-bus-crash-14-of-ski-team-injured-in-palisades-accident.html | CADETS IN BUS CRASH; 14 of Ski Team Injured in Palisades Accident | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/soviet-team-leads-in-scoring-no-matter-how-you-look-at-it.html | Soviet Team Leads in Scoring, No Matter How You Look at It | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/allen-proposes-state-school-aid-on-new-formula-education-chief.html | ALLEN PROPOSES STATE SCHOOL AID ON NEW FORMULA; Education Chief Would Base Allocations Upon a City's Population Problems DR. ALLEN SCORES SCHOOL AID SET-UP | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/missing-plane-is-safe-4-rescued-from-craft-down-in-montana.html | MISSING PLANE IS SAFE; 4 Rescued From Craft Down in Montana Snowstorm | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/site-in-riverdale-to-get-apartment-plot-acquired-for-building-on.html | SITE IN RIVERDALE TO GET APARTMENT; Plot Acquired for Building on Valles Ave. -- 4 Houses on Gerard Avenue Sold | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/7-coast-reporters-honored.html | 7 Coast Reporters Honored | True | | 1988-01-11 | RE0000368491 | RE0000368491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/us-and-brazil-plan-to-reaffirm-goals-two-presidents-to-sign.html | U.S and Brazil Plan To Reaffirm Goals; TWO PRESIDENTS TO SIGN DOCUMENT Unfinished Future Capital Preparing Frantically for Eisenhower's Visit | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/representation-urged-congress-delegates-asked-for-virgin-islands.html | REPRESENTATION URGED; Congress Delegates Asked for Virgin Islands and Guam | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bar-committees-members.html | Bar Committee's Members | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/miss-mary-b-peirce.html | MISS MARY B. PEIRCE | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/intl-harvester.html | INT'L HARVESTER | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/intl-resistance-co.html | INT'L. RESISTANCE CO. | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/castro-calls-for-us-talks-to-settle-disagreements-cuba-invites-us.html | Castro Calls for U.S. Talks To Settle Disagreements; CUBA INVITES U.S. TO RESUME TALKS | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/viscountess-married-to-joseph-bryan-3d.html | Viscountess Married To Joseph Bryan 3d | True | Special to The New York TImei. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/finland-seeks-1968-games.html | Finland Seeks 1968 Games | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/nasser-assails-3-power-pledge-1950-declaration-by-west-on-middle.html | NASSER ASSAILS 3-POWER PLEDGE; 1950 Declaration by West on Middle East Borders Is Dead, He Asserts | True | By Richard P. Huntspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/kenneth-spencer-industrialist-58-founder-ofchemical-concern-in.html | KENNETH SPENCER, INDUSTRIALIST, 58; Founder ofChemical Concern in Kansas City Is Deadu . Led Mining Company | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/pavel-lisitsian-makes-his-local-debut.html | Pavel Lisitsian Makes His Local Debut | True | By Howard Taubman | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/ford-auto-sales-pass-chevrolets-1959-victory-second-in-25-years.html | FORD AUTO SALES PASS CHEVROLET'S; 1959 Victory Second in 25 Years -- Plymouth Holds Its Third Position | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/blazing-row-forecast.html | 'Blazing Row' Forecast | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/jersey-golf-dates-set.html | Jersey Golf Dates Set | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/houston-upsets-bradley.html | Houston Upsets Bradley | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/sukarno-upholds-neutralist-aims-insistence-on-friendly-ties-with.html | SUKARNO UPHOLDS NEUTRALIST AIMS; Insistence on Friendly Ties With All Nations Is Seen as a Rebuff to Khrushdzev | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/gang-in-newark-now-aids-youth-in-57-boys-roamed-slum-today-one.html | GANG IN NEWARK NOW AIDS YOUTH; In '57, Boys Roamed Slum -- Today, One Hopes to Go to White House Parley SOCIAL AGENCY HELPING Barracudas to Hold Dance Friday to Raise Funds to Send Delegate | True | By Arnold Lubaschspecial To the New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/sid-feder-dead-writer-was-50-author-of-murder-inc-and-other-books.html | SID FEDER DEAD; WRITER, WAS 50; Author of 'Murder, Inc.' and Other Books Dies -- Had Been Sports Reporter | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/4-fires-at-hospital-minor-blazes-in-brooklyn-laid-to-thrillseekers.html | 4 FIRES AT HOSPITAL; Minor Blazes in Brooklyn Laid to Thrill-Seekers | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/queens-plaza-due-for-refashioning-as-aid-to-traffic.html | Queens Plaza Due For Refashioning As Aid to Traffic | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/church-rummage-sale-set.html | Church Rummage Sale Set | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/raytheon-promotes-iselin.html | Raytheon Promotes Iselin | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/lodge-tops-a-poll-in-new-hampshire-leads-for-vicepresidency.html | LODGE TOPS A POLL IN NEW HAMPSHIRE; Leads for Vice-Presidency -- Stevenson Is First in Wisconsin Tally | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/sheffield-teams-matched.html | Sheffield Teams Matched | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/transport-news-us-ship-altered-navy-landing-craft-made-over-for.html | TRANSPORT NEWS: U.S. SHIP ALTERED; Navy Landing Craft Made Over for Truck-Trailer Service to Guatemala | True | | 1988-01-11 | RE0000368491 | RE0000368491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/high-assessments-stir-staten-island-tax-revolt-brews-staten.html | High Assessments Stir Staten Island; Tax Revolt Brews; STATEN ISLANDERS PLAN TAX REVOLT | True | By Russell Porter | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/mail-rocket-a-success-but-mail-is-dead-letter.html | Mail Rocket a Success, But Mail Is Dead Letter | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/peterson-die-stock-offered.html | Peterson Die Stock Offered | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/armistice-in-cod-war-british-to-quit-water-barred-by-iceland.html | ARMISTICE IN 'COD WAR'; British to Quit Water Barred by Iceland Pending Talks | True | Special to The New York Times. | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/smooth-weave-cloth-best.html | Smooth Weave Cloth Best | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/spain-makes-3-oil-grants.html | Spain Makes 3 Oil Grants | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/kimberlyclark-corp.html | KIMBERLY-CLARK CORP. | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/baseballs-spring-fever.html | Baseball's Spring Fever | True | By John Drebinger | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-23 | 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/montreal.html | MONTREAL | True | | 1988-01-11 | RE0000368491 | RE0000368491 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/stanley-holloway-honored.html | Stanley Holloway Honored | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/theatre-italian-players-piccolo-troupe-visits-the-city-center.html | Theatre: Italian Players; Piccolo Troupe Visits the City Center | True | By Louis Calta | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/soviet-new-trade-bid-envoy-takes-up-restrictions-with-state.html | SOVIET NEW TRADE BID; Envoy Takes Up Restrictions With State Department | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/3144600-mortgage-set-for-queens-building.html | $3,144,600 Mortgage Set for Queens Building | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/fred-john-bechert.html | FRED JOHN BECHERT | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/performers-added-in-5-shows.html | Performers Added in 5 Shows | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/hess-son-denied-exemption.html | Hess' Son Denied Exemption | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-school-on-li-plainviewold-bethpage-pupils-go-on-single-sessions.html | NEW SCHOOL ON L.I.; Plainview-Old Bethpage Pupils Go on Single Sessions | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/transit-men-win-1075-500-top-prize-is-awarded-for-employes.html | TRANSIT MEN WIN $1,075; $500 Top Prize Is Awarded for Employe's Invention | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/apology-to-japanese.html | Apology to Japanese | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/adams-is-injured-in-spill-at-bowie.html | ADAMS IS INJURED IN SPILL AT BOWIE | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/midshipmen-win-no-15.html | Midshipmen Win No. 15 | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/helen-gallagher-will-be-married-to-peter-chapin-student-at-the.html | Helen Gallagher Will Be Married To Peter Chapin; ! Student at the Institute Catholique, Paris, and Yale Senior Engaged | True | I BjwaUtoThtNewTortTiiBj, | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/lovett-discerns-major-us-flaws-in-policymaking-former-defense-chief.html | LOVETT DISCERNS MAJOR U.S. FLAWS IN POLICY-MAKING; Former Defense Chief Tells New Senate Inquiry Nation Is Doing 'Less Than Best' LOVETT DISCERNS FLAWS IN POLICY | True | By Jack Raymondspecial To The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/designs-for-the-youngatheart.html | Designs for the Young-at-Heart | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/klimchock-as-agree.html | Klimchock, A's Agree | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/johnson-to-push-rights-action-plans-roundtheclock-sessions.html | Johnson to Push Rights Action; Plans Round-the-Clock Sessions | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/liston-knocks-out-king-in-8th-round.html | LISTON KNOCKS OUT KING IN 8TH ROUND | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/chesley-r-perry.html | CHESLEY R. PERRY | True | Spadtl to Tin New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/ruth-morris-debut.html | Ruth Morris Debut | True | JOHN BRIGGS. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/princess-and-slave-carol-elizabeth-heiss.html | Princess and Slave; Carol Elizabeth Heiss | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/106-miners-still-trapped.html | 106 Miners Still Trapped | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/hebrew-home-will-gain.html | Hebrew Home Will Gain | True | | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/wagner-defeats-brooklyn-10167-larsen-paces-attack-with-27-points.html | WAGNER DEFEATS BROOKLYN, 101-67; Larsen Paces Attack With 27 Points -- Navy Quintet Routs Delaware, 80-52 | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/gorillas-periled-by-tribal-moves-last-350-of-mountain-type-face.html | GORILLAS PERILED BY TRIBAL MOVES; Last 350 of Mountain Type Face Extinction as Watusi Invade Congo Sanctuary | True | By John Hillabyspecial To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/showroom-leased-at-111-w-40th-st.html | SHOWROOM LEASED AT 111 W. 40TH ST. | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/green-acres-benefit-preceded-by-dinners.html | Green Acres Benefit Preceded by Dinners | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/howard-warren-engineer-was-86-retired-research-official-of-bell.html | HOWARD WARREN, ENGINEER, WAS 86; Retired Research Official of Bell Laboratories Dies i uLed Protection Work i . - | True | Special to The New YorK Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/son-of-crown-prince-akihito-2d-in-line-of-succession-parents-in-a.html | Son of Crown Prince Akihito 2d in Line of Succession; Parents, in a Break With Tradition, Will Rear Boy | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/herter-may-ask-plebiscite-in-east-and-west-germany-us-is.html | Herter May Ask Plebiscite In East and West Germany; U.S. Is Considering Proposing Vote in Both Parts of Germany | True | By James Restonspecial to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/montreal-string-quartet.html | Montreal String Quartet | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/dr-allen-on-state-aid.html | Dr. Allen on State Aid | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/mattress-finds-third-home.html | Mattress' Finds Third Home | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/5liner-terminal-urged-on-hudson-customs-head-calls-pier-a-port.html | 5-LINER TERMINAL URGED ON HUDSON; Customs Head Calls Pier a Port Necessity -- It Would Have Offices and Cafes | True | By Werner Bamberger | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/kassim-cites-iraq-role-says-country-is-struggling-for-our-sister.html | KASSIM CITES IRAQ ROLE; Says Country Is Struggling for 'Our Sister Syria' | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/shares-in-london-extend-advances-industrial-and-steel-issues-lead.html | SHARES IN LONDON EXTEND ADVANCES; Industrial and Steel Issues Lead Rises -- Government Securities Neglected | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/big-board-seeks-margin-rate-cut-funston-in-annual-report-calls-on.html | BIG BOARD SEEKS MARGIN RATE CUT; Funston, in Annual Report, Calls on Reserve Board to Lower 90% Level | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/atom-trickery-denied-us-tells-soviet-it-does-not-seek-pretext-for.html | ATOM TRICKERY DENIED; U.S. Tells Soviet It Does Not Seek Pretext for Tests | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/president-vetoes-pollution-funds-calls-water-problem-local.html | PRESIDENT VETOES POLLUTION FUNDS; Calls Water Problem Local Responsibility -- He Faces an Effort to Override President Vetoes Pollution Bill; Says Problem Is for Localities | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/dip-in-steel-output-is-slated-this-week.html | DIP IN STEEL OUTPUT IS SLATED THIS WEEK | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/music-a-45minute-telephonic-tour-de-force-poulenc-voixhumaine-has.html | Music A 45-Minute Telephonic Tour de Force; Poulenc 'VoixHumaine' Has One-Woman Cast | True | By Howard Taubman | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/russias-finances.html | Russia's Finances | True | CARL M. LOEB Jr. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/henry-liva-is-dead-retired-engineer.html | HENRY LIVA IS DEAD; RETIRED ENGINEER | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/40family-house-on-w-92d-st-sold-st-james-court-is-buyer-of-building.html | 40-FAMILY HOUSE ON W. 92D ST. SOLD; St. James Court Is Buyer of Building at Broadway -- East Side Parcel Taken | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/security-offerings.html | SECURITY OFFERINGS | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/for-the-teenager.html | For the Teen-Ager | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/negro-paper-closes-new-york-age-suspends-after-80-years-finances.html | NEGRO PAPER CLOSES; New York Age Suspends After 80 Years -- Finances Cited | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/unilever-promotes-two.html | Unilever Promotes Two | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/president-fills-air-force-post.html | President Fills Air Force Post | True | | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/138150-see-olympics-attendance-on-sixth-day-is-estimated-at-15650.html | 138,150 SEE OLYMPICS; Attendance on Sixth Day Is Estimated at 15,650 | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/james-c-callahan.html | JAMES C. CALLAHAN | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-basis-hinted-for-lung-cancer-scientists-suggest-cigarette-smoke.html | NEW BASIS HINTED FOR LUNG CANCER; Scientists Suggest Cigarette Smoke May Do Harm by Irritating Tissues | True | By John A. Osmundsen | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/chessman-in-new-plea-will-try-to-take-his-case-out-of-debate-on.html | CHESSMAN IN NEW PLEA; Will Try to Take His Case Out of Debate on Executions | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/45-choice-beats-quaze-by-a-nose-our-jody-and-rolling-jody-91-shot.html | 4-5 CHOICE BEATS QUAZE BY A NOSE; Our Jody and Rolling Jody, 9-1 Shot, Win in Hialeah Mud Under Thornburg | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/b0wles-is-chosen-as-kennedy-aide-to-be-foreign-policy-adviser.html | BOWLES IS CHOSEN AS KENNEDY AIDE; To Be Foreign Policy Adviser -- Senator Denies Plan to Name Him to Cabinet | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/to-reform-city-rule-joint-action-by-governor-and-mayor-on-charter.html | To Reform City Rule; Joint Action by Governor and Mayor on Charter Revision Urged | True | ALBERT GORVINE, | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/senators-back-nomination.html | Senators Back Nomination | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/general-phone-highs-sales-earnings-and-assets-marks-set-last-year.html | GENERAL PHONE HIGHS; Sales, Earnings and Assets Marks Set Last Year | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/trupinuzipes.html | TrupinuZipes | True | Siwdil to The New York Tltml/2i. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/red-hate-role-doubted-mccloy-lays-antisemitism-wave-to-german.html | RED HATE ROLE DOUBTED; McCloy Lays Anti-Semitism Wave to German Hoodlums | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/edward-coletti.html | EDWARD COLETTI | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/william-e-h-gotham.html | WILLIAM E. H. GOTHAM | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/home-life-assets-up-5.html | Home Life Assets Up 5% | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/nations-leading-team-loses-by-half-match-in-greater-new-york.html | Nation's Leading Team Loses by Half Match in Greater New York Tournament | True | By Albert H. Morehead | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/father-watches-on-tv-heiss-at-home-in-queens-sees-carol-triumph.html | FATHER WATCHES ON TV; Heiss, at Home in Queens, Sees Carol Triumph | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/postal-funds-cut-by-82-million-as-house-votes-peak-39-billion.html | Postal Funds Cut by 82 Million As House Votes Peak 3.9 Billion | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/1-carl-fellers-food-expert-dies-i-former-u-s-bacteriologist-had.html | 1. CARL FELLERS, FOOD EXPERT, DIES; .... I Former U. S. Bacteriologist Had Headed Department at U. of Massachusetts | True | . - Special to Tfce Ne York Time: | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/ica-deputy-installed.html | I.C.A. Deputy Installed | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/a-action-of-50-french-art-items-will-aid-modern-museum-drive.html | A action of 50 French Art Items Will Aid Modern Museum Drive | True | By Sanka Knox | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/rejects-curb-on-world-court-us-association-puts-aside-plea-to.html | REJECTS CURB ON WORLD COURT; U.S. Association Puts Aside Plea to Oppose Repeal of Connally Reservation | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/algerian-report-circulated.html | Algerian Report Circulated | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-auto-for-grind-turner-to-handle-indianapolis-racer-built-on.html | New Auto for Grind; Turner to Handle Indianapolis Racer Built on Coast for Mrs. Boden | True | By Frank M. Blunk | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/shilkoy-favored-in-speed-skating-soviet-ace-heads-field-for-olympic.html | SHILKOY FAVORED IN SPEED SKATING; Soviet Ace Heads Field for Olympic 500-Meter Race Today -- 73 in Slalom | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/casey-calls-for-toil-sweat-and-even-a-little-bleeding.html | Casey Calls for Toil, Sweat and Even a Little Bleeding | True | By John DrebingerSpecial to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-light-is-shed-on-heart-failure-research-project-here-also.html | NEW LIGHT IS SHED ON HEART FAILURE; Research Project Here Also UNcovers Data on Cystic Fibrosis and Lung Ills | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/aid-police-cleanup-chicagoans-urged.html | AID POLICE CLEAN-UP, CHICAGOANS URGED | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/big-gains-posted-by-wool-futures-tops-up-14-to-23c-a-pound-and.html | BIG GAINS POSTED BY WOOL FUTURES; Tops Up 1.4 to 2.3c a Pound and Grease 2 to 3.5c -- Potatoes Depressed | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/marine-general-named-vmi-head.html | Marine General Named V.M.I. Head | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/local-88-vote-results-expected-today-ila-sets-up-civil-rights-group.html | Local 88 Vote Results Expected Today -- I.L.A. Sets Up Civil Rights Group | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/swiss-newsman-quits-refuses-to-serve-on-body-with-east-german.html | SWISS NEWSMAN QUITS; Refuses to Serve on Body With East German | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/american-look-is-trademark-of-a-sophie-dress.html | American Look Is Trademark of a Sophie Dress | True | By Joan Cook | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/want-to-go-on-a-safari-in-kenya-package-dealer-will-arrange-it.html | Want to Go on a Safari in Kenya? Package Dealer Will Arrange It | True | By John W. Randolph | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/derrick-walkout-termed-averted-merrittchapman-says-pay-rise-would.html | DERRICK WALKOUT TERMED AVERTED; Merritt-Chapman Says Pay Rise Would End Division -- Unions Retract Demand | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/france-tops-list-of-aid-for-5059-pentagon-release-of-secret-data.html | FRANCE TOPS LIST OF AID FOR '50-'59; Pentagon Release of Secret Data Puts Taiwan 2d as Recipient of Arms Help | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/bookies-told-to-show-proof.html | Bookies Told to Show Proof | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/senz-scores-upset-in-squash-racquets.html | SENZ SCORES UPSET IN SQUASH RACQUETS | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/volcano-flow-believed-ended.html | Volcano Flow Believed Ended | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/exoil-executive-is-named-to-aec-robert-e-wilson-nominated-to-fill.html | EX-OIL EXECUTIVE IS NAMED TO A.E.C.; Robert E. Wilson Nominated to Fill Vacancy Caused by Death of Vance | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/nixon-asserts-us-can-crush-attack.html | NIXON ASSERTS U.S. CAN CRUSH ATTACK | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/broad-street-buys-bartram.html | Broad Street Buys Bartram | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/city-offers-entertainment-for-young.html | City Offers Entertainment for Young | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/triboroughs-unit-plans-big-issue-100-million-financing-for-narrows.html | TRIBOROUGH UNIT PLANS BIG ISSUE; 100 Million Financing for Narrows Bridge Project Is Slated in April MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/seven-killed-in-omaha-fire.html | Seven Killed in Omaha Fire | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/bronx-landlord-is-back-in-court-jailed-2-weeks-ago-he-is-accused-on.html | BRONX LANDLORD IS BACK IN COURT; Jailed 2 Weeks Ago, He Is Accused on Heat Again -- Woman Fined $500 | True | By Edith Evans Asbury | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/role-for-jay-willoughby.html | Role for Jay Willoughby | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/justice-cooper-is-honored.html | Justice Cooper Is Honored | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/coal-output-drops-in-western-europe.html | COAL OUTPUT DROPS IN WESTERN EUROPE | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/henry-b-mosle-weds-mrs-jane-m-hibbard.html | Henry B. Mosle Weds Mrs. Jane M. Hibbard | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/george-t-fielding-engineerinventor-wasgeofficial.html | George T. Fielding, Engineer-Inventor, WasG.E.Official | True | I Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/a-pig-latin-robber-talks-way-into-jail-bandits-pig-latin-leads-to.html | A Pig Latin Robber Talks Way Into Jail; BANDIT'S PIG LATIN LEADS TO HIS FALL | True | By Richard J.h. Johnston | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/more-colleges-in-india-urged.html | More Colleges in India Urged | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/nlrb-is-upset-on-strike-ruling-high-court-rules-a-partial-walkout.html | N.L.R.B. IS UPSET ON STRIKE RULING; High Court Rules a Partial Walkout Does Not Mean Bad-Faith Bargaining | True | By Joseph A. Loftusspecial to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/barbara-mintire-leads-in-florida-gets-2overpar-74-as-wind-hampers.html | BARBARA M'INTIRE LEADS IN FLORIDA; Gets 2-Over-Par 74 as Wind Hampers South Atlantic Qualifiers -- 3 Tie for 2d | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/institute-of-arts-picks-12-members.html | INSTITUTE OF ARTS PICKS 12 MEMBERS | True | | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/stock-deal-proposed-for-2-chicago-banks.html | Stock Deal Proposed For 2 Chicago Banks | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/amnesty-slated-in-parking-mixup-at-mayors-behest-murtagh-asks.html | AMNESTY SLATED IN PARKING MIX-UP; At Mayor's Behest, Murtagh Asks Suspended Sentence for Holiday Violations DRIVERS MUST APPEAR Will Have to Be in Court to Give Explanation -- Wagner Orders Survey of Rules | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/campbell-and-gook-honored.html | Campbell and Gook Honored | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/an-admiral-at-75.html | An Admiral at 75 | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/miss-robbins-a-c-cowal-jr-are-betrothed-student-at-bryn-mawr.html | Miss Robbins, A. C. Cowal Jr. Are Betrothed; Student at Bryn Mawr Fiancee of Veteran, a Senior at Harvard _____ * i | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/drugs-a-bargain-spokesmen-hold-witnesses-defend-industry-prices.html | DRUGS A BARGAIN, SPOKESMEN HOLD; Witnesses Defend Industry Prices -- Dirksen Poses Obstacle to Inquiry | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/peale-sees-tension-in-us.html | Peale Sees Tension in U.S. | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/time-deposit-drop-is-laid-to-reserve.html | TIME DEPOSIT DROP IS LAID TO RESERVE | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/film-actors-call-strike-march-7-action-would-shut-down-8-major.html | FILM ACTORS CALL STRIKE MARCH 7; Action Would Shut Down 8 Major Studios -- Talks to Resume Tomorrow | True | By Murray Schumachspecial to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/father-daughter-die-jersey-banker-95-succumbs-2-hours-after-woman.html | FATHER, DAUGHTER DIE; Jersey Banker, 95, Succumbs 2 Hours After Woman, 56 | True | Special to The New York Times. : | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/alice-i-webster-72-exeast-orange-aide.html | ALICE I. WEBSTER, 72, EX-EAST ORANGE AIDE | True | special to The Kew To sk TWO.. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/latin-is-dead-at-oxford-as-entry-requirement.html | Latin Is Dead at Oxford As Entry Requirement | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/a-test-for-ahidjo.html | A Test for Ahidjo | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/whites-join-protest.html | Whites Join Protest | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/argentine-leftists-burn-3-us-flags.html | ARGENTINE LEFTISTS BURN 3 U.S. FLAGS | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/regional-council-asks-new-status-only-bergen-and-essex-turn-down.html | REGIONAL COUNCIL ASKS NEW STATUS; Only Bergen and Essex Turn Down Legal-Entity Plan REGIONAL COUNCIL ASKS NEW STATUS | True | By Clayton Knowles | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/for-a-cleaner-city.html | For a Cleaner City | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/ghana-spurs-ballot-plan.html | Ghana Spurs Ballot Plan | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/un-chopin-concert.html | U.N. Chopin Concert | True | Special to The New York Times.ROSS PARMENTER. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/-talent-scouts-has-a-revival-on-startime.html | ' Talent Scouts' Has a Revival on 'Startime' | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/rca-develops-tube-for-transoceanic-tv.html | R.C.A. Develops Tube For Transoceanic TV | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/britten-work-to-bow-missa-brevis-will-have-us-premiere-here-sunday.html | BRITTEN WORK TO BOW; Missa Brevis Will Have U.S. Premiere Here Sunday | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/congress-prodded-on-security.html | Congress Prodded on Security | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/mayor-and-board-meet-on-schools-after-private-session-he-says-he.html | MAYOR AND BOARD MEET ON SCHOOLS; After Private Session, He Says He Favors Freer Educational Budget | True | By Leonard Buder | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/notre-dame-five-upset-by-evansville-92-to-87.html | Notre Dame Five Upset By Evansville, 92 to 87 | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/association-scored-by-hospital-union.html | ASSOCIATION SCORED BY HOSPITAL UNION | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/edward-g-walsh.html | EDWARD G. WALSH | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/cotton-is-mixed-far-months-rise-futures-quotations-close-5-points.html | COTTON IS MIXED; FAR MONTHS RISE; Futures Quotations Close 5 Points Off to 9 Up -- Exports Are Heavy | True | | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/marquess-of-carisbrooke-dead-was-last-grandson-of-victoria.html | Marquess of Carisbrooke Dead; Was Last Grandson of Victoria | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/earl-sharpe.html | EARL SHARPE | True | Special to The New York Times. 1 | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/gardnerdenver-co-companies-issue-earnings-figures.html | GARDNER-DENVER CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/trade-act-scored-by-textile-man-american-viscose-officer-describes.html | TRADE ACT SCORED BY TEXTILE MAN; American Viscose Officer Describes Reciprocal Pacts as Outmoded NEW APPROACH URGED Protectionism Is Suggested as Possible Answer to Industry's Trouble | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/state-bias-action-has-long-history-governors-bill-on-housing-may.html | STATE BIAS ACTION HAS LONG HISTORY; Governor's Bill on Housing May Result in Last Major Battle on Civil Rights | True | By Laymond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/communists-plea-for-parole-denied.html | COMMUNIST'S PLEA FOR PAROLE DENIED | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/symington-group-formed.html | Symington Group Formed | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/defense-opens-case-to-save-van-ric.html | DEFENSE OPENS CASE TO SAVE VAN RIE | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/n-w-railway-raises-earnings-net-up-10-for-january-to-4962006.html | N. & W. RAILWAY RAISES EARNINGS; Net Up 10% for January to $4,962,006 -- Operating Ratio Is Improved RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/state-holds-raid-hearing.html | State Holds Raid Hearing | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/dealers-raise-yields-on-commercial-paper.html | Dealers Raise Yields On Commercial Paper | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/submarines-escape-argentines-concede.html | SUBMARINES ESCAPE, ARGENTINES CONCEDE | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/cricket-test-is-drawn-west-indies-55-runs-short-as-match-with.html | CRICKET TEST IS DRAWN; West Indies 55 Runs Short as Match With England Ends | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/minimumwage-vote-delayed.html | Minimum-Wage Vote Delayed | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/kennedy-asks-rise-for-school-guards.html | KENNEDY ASKS RISE FOR SCHOOL GUARDS | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/nazi-death-camp-aide-jailed.html | Nazi Death Camp Aide Jailed | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/complaints-filed-under-labor-law.html | COMPLAINTS FILED UNDER LABOR LAW | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/utility-network-raises-earnings-middle-south-net-280-a-share-in.html | UTILITY NETWORK RAISES EARNINGS; Middle South Net $2.80 a Share in Year to Jan. 31, Up 6.7% From '59 Level | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/actions-taken-by-the-supreme-court.html | Actions Taken by the Supreme Court | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/skier-is-knocked-out-miss-haraldsen-skips-gate-in-giant-slalom-and.html | SKIER IS KNOCKED OUT; Miss Haraldsen Skips Gate in Giant Slalom and Falls | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/ivan-patorzhinsky.html | .IVAN PATORZHINSKY | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/obrienmacmaster-.html | O'BrienuMacMaster { | True | Spedil to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/convair-aide-quits-to-criticize-defense-missile-man-quits-to-assail.html | Convair Aide Quits To Criticize Defense; MISSILE MAN QUITS TO ASSAIL DEFENSE | True | By Richard Witkin | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/el-salvadors-program-country-declared-proceeding-with-her-economic.html | El Salvador's Program; Country Declared Proceeding With Her Economic and Social Goals | True | HECTOR DAVID CASTRO. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/shelters-backed-by-defense-unit-states-emergency-council-favors.html | SHELTERS BACKED BY DEFENSE UNIT; State's Emergency Council Favors Mandatory Plan -- Legislators Abstain | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/judge-orders-sale-of-tanker.html | Judge Orders Sale of Tanker | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/mrs-asabel-dillon-awedwarwounded.html | MRS. ASABEL DILLON, AWEDWARWOUNDED | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/eisenhower-hails-vision-of-brazil-describes-future-capital-as.html | EISENHOWER HAILS VISION OF BRAZIL; Describes Future Capital as Worthy of Nation's Vast Aims and Possibilities | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/revolt-in-commons-stirs-over-spending.html | REVOLT IN COMMONS STIRS OVER SPENDING | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/barber-oil-adds-to-board.html | Barber Oil Adds to Board | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/jakarta-cabinet-grows-top-court-chief-is-added-8-join-inner-regime.html | JAKARTA CABINET GROWS; Top Court Chief Is Added -- 8 Join 'Inner' Regime | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/commodities-steady-index-at-838-friday-was-unchanged-for-third-day.html | COMMODITIES STEADY; Index, at 83.8 Friday, Was Unchanged for Third Day | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/volunteer-linguists-sought.html | Volunteer Linguists Sought | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/asia-research-cited-15-get-awards-of-us-council-of-learned.html | ASIA RESEARCH CITED; 15 Get Awards of U.S. Council of Learned Societies | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/usteam-takes-lead-in-racquets-grant-returns-to-singles-helps-hosts.html | U.S.TEAM TAKES LEAD IN RACQUETS; Grant Returns to Singles, Helps Hosts Beat British in First 3 Matches | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/4292000-born-in-us-in-59.html | 4,292,000 Born in U.S. in '59 | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/carioca-ball-helps-brazil-cultural-unit.html | Carioca Ball Helps Brazil Cultural Unit | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/fund-shift-nears-in-clothing-union-amalgamated-board-votes-to.html | FUND SHIFT NEARS IN CLOTHING UNION; Amalgamated Board Votes to Invest Its Own Money in Cooperative Housing | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/dodgers-test-hurlers-regulars-bat-against-varsity-pitchers-in.html | DODGERS TEST HURLERS; Regulars Bat Against Varsity Pitchers in Florida Camp | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/one-hurt-two-held-in-addicts-fight.html | ONE HURT, TWO HELD IN ADDICTS FIGHT | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/pennsy-asks-increase-in-newarkcity-fares.html | Pennsy Asks Increase In Newark-City Fares | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/food-sweet-or-savory-variety-of-hors-doeuvres-can-be-found-in-food.html | Food: Sweet or Savory; Variety of Hors d'Oeuvres Can Be Found in Food and Pastry Shops | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/executive-retires-grand-union-officer-will-continue-as-a-director.html | EXECUTIVE RETIRES; Grand Union Officer Will Continue as a Director | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/british-surgeon-gets-us-post.html | British Surgeon Gets U.S. Post | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/russian-pressing-aid-on-indonesia-khrushchev-urges-hosts-to-accept.html | RUSSIAN PRESSING AID ON INDONESIA; Khrushchev Urges Hosts to Accept Unlimited Help -- Atom Supplies Offered | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/stock-set-back-on-fading-volume-average-drops-211-points-and-market.html | STOCK SET BACK ON FADING VOLUME; Average Drops 2.11 Points and Market Values Fall by $1,600,000,000 MOTORS ARE WEAKEST G.M. Declines 1 1/8 -- Jersey Standard Most Active, Falling 7/8 to 45 1/2 STOCKS SET BACK ON FADING VOLUME | True | By Burton Crane | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/the-mystery-satellite-may-be-a-us-capsule.html | The Mystery Satellite May Be a U.S. Capsule | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/luncheon-slated-monday-to-open-day-care-week-spring-festival-will.html | Luncheon Slated Monday to Open Day Care Week; Spring Festival Will Be Benefit at Astor for Coordinating Agency | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/extremists-hunted-in-algiers-bombing.html | EXTREMISTS HUNTED IN ALGIERS BOMBING | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/pulp-and-paper-are-found-hale.html | PULP AND PAPER ARE FOUND HALE | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/faction-picks-slate-in-fight-for-fund.html | FACTION PICKS SLATE IN FIGHT FOR FUND | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/edward-berger.html | EDWARD BERGER | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/drivingrange-in-a-fix-gulls-eat-the-golf-balls.html | Driving-Range in a Fix Gulls Eat the Golf Balls | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/panel-told-of-gain-against-car-gases.html | PANEL TOLD OF GAIN AGAINST CAR GASES | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/exofficial-sentenced-utican-gets-510-years-for-larceny-and-fraud.html | EX-OFFICIAL SENTENCED; Utican Gets 5-10 Years for Larceny and Fraud | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/shah-and-empress-in-lahore.html | Shah and Empress in Lahore | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/corn-futures-dip-to-seasons-lows-hedge-selling-main-cause-of.html | CORN FUTURES DIP TO SEASON'S LOWS; Hedge Selling Main Cause of Decline -- Soybeans Off 3/8 to 2 3/8 Cents | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/central-sells-realty-9800000-realized-in-1959-on-sales-by-rail.html | CENTRAL SELLS REALTY; $9,800,000 Realized in 1959 on Sales by Rail System | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/veterans-bill-urged-group-presses-house-panel-for-peacetime-measure.html | VETERANS BILL URGED; Group Presses House Panel for Peacetime Measure | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/museum-is-back-to-normal.html | Museum Is Back to Normal | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-role-for-thomas-boston-u-highjump-star-will-double-as-hurdler.html | New Role for Thomas; Boston U. High-Jump Star Will Double as Hurdler in I.C. 4-A Meet Here | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/sitdown-erupts-into-racial-riot-2-groups-clash-in-store-in.html | SITDOWN ERUPTS INTO RACIAL RIOT; 2 Groups Clash in Store in Chattanooga -- 7 Whites Seized -- Protest Grows | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/soviet-fair-near-end-havana-show-ends-tomorrow-propaganda-gain-seen.html | SOVIET FAIR NEAR END; Havana Show Ends Tomorrow -- Propaganda Gain Seen | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/hudsons-bay-company.html | HUDSON'S BAY COMPANY | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/gift-of-fury-to-be-staged.html | Gift of Fury' to Be Staged | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/fast-pace-normal-for-brazil-chief-kubitschek-a-man-of-great-energy.html | FAST PACE NORMAL FOR BRAZIL CHIEF; Kubitschek, a Man of Great Energy and Charm, Spurs Nation Toward Coals | True | Special toThe New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/creosote-smell-delays-ship.html | Creosote Smell Delays Ship | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/tv-network-control-chains-refusal-to-show-independent-documentary.html | TV: Network Control; Chains' Refusal to Show Independent Documentary Stirs Controversy | True | By Jack Gould | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/miss-anderson-in-slalom.html | Miss Anderson in Slalom | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/syphilis-is-found-on-rise-in-nation-gonorrhea-increasing-too-marked.html | SYPHILIS IS FOUND ON RISE IN NATION; Gonorrhea Increasing, Too -- Marked Inroads Cited Among Teen-Agers | True | By Emma Harrison | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/allied-unity-held-a-job-for-the-top-differences-on-berlin-thwart.html | ALLIED UNITY HELD A JOB FOR THE TOP; Differences on Berlin Thwart Low-Level Preparations for Summit Parley | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/cites-pledge-on-white-schools.html | Cites Pledge on White Schools | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/finletter-praises-herter-peace-plan.html | FINLETTER PRAISES HERTER PEACE PLAN | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/chamberlain-aids-126108-triumph-warriors-star-scores-53-points.html | CHAMBERLAIN AIDS 126-108 TRIUMPH; Warriors' Star Scores 53 Points Against Celtics -- Lakers Win, 117-112 | True | By Louis Effrat | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/british-say-iceland-fired-on-trawler.html | BRITISH SAY ICELAND FIRED ON TRAWLER | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/governor-offers-a-broad-measure-on-bias-in-housing-proposed-bill.html | GOVERNOR OFFERS A BROAD MEASURE ON BIAS IN HOUSING; Proposed Bill Would Apply to Private Units With 3 or More Apartments G.O.P. STAND UNCERTAIN Election-Year Strategy May Be Factor -- Commercial Space Is Included Governor Offers Broad Measure To Bar Bias in Private Housing | True | By Leo Eganspecial To The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/hlcomelly73-aided-wesleym-alumni-secretary-192456-diesuled-colleges.html | H.L.COMELLY.73, AIDED WESLEYM; Alumni Secretary, 1924-56, Diesu.l.ed College's News and Placement Bureaus | True | .Special to The'New Yortc Times, | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/lions-to-hear-rutgers-chief.html | Lions to Hear Rutgers Chief | True | Special to The New Tork Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/gershwin-in-favored-trio.html | Gershwin in Favored Trio | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/patrolman-waits-as-doctors-watch-gave-mouthtomouth-first-aid-to.html | PATROLMAN WAITS AS DOCTORS WATCH; Gave Mouth-to-Mouth First Aid to Woman Who Later Died of Meningitis | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/treasury-issues-generally-drop-2-12s-gain-on-congressional-action.html | TREASURY ISSUES GENERALLY DROP; 2 1/2s Gain on Congressional Action on Interest Ceiling -- Corporates Decline | True | By Paul Heffernan | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/2-parties-seeking-an-11thhour-bid-both-want-last-60-minutes-of.html | 2 PARTIES SEEKING AN 11TH-HOUR BID; Both Want Last 60 Minutes of Election Eve on All Television Networks | True | By Val Adams | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/national-gypsum-chalked-up-record-sales-and-profit-in-59.html | National Gypsum Chalked Up Record Sales and Profit in '59 | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/gen-kenneth-cooper.html | GEN. KENNETH COOPER | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/vote-on-coop-delayed-moses-unit-receives-study-on-cadman-plaza.html | VOTE ON CO-OP DELAYED; Moses' Unit Receives Study on Cadman Plaza Project | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/com-products-unit-elects.html | Com Products Unit Elects | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/gilbert-miller-checks-paris-hit-producer-sends-aide-to-see-trap-for.html | GILBERT MILLER CHECKS PARIS HIT; Producer Sends Aide to See 'Trap for a Lonely Man' -- Writer Is Hospital Guard | True | By Sam Zolotow | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/free-polo-for-youths-metropolitan-groups-will-be-admitted-at.html | FREE POLO FOR YOUTHS; Metropolitan Groups Will Be Admitted at Squadron A | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/house-votes-more-to-put-man-in-space.html | HOUSE VOTES MORE TO PUT MAN IN SPACE | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/connecticut-trounces-canisius.html | Connecticut Trounces Canisius | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/antiques-shop-opens.html | Antiques Shop Opens | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/a-glance-at-big-board-definitions-distinguishing-one-from-the-other.html | A Glance at Big Board Definitions Distinguishing One From the Other; BIG BOARD DRAWS A LINE ON SPLITS | True | By Richard Rutter | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/mississippi-liquor-bill-gains.html | Mississippi Liquor Bill Gains | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/gubner-eclipses-mark-puts-shot-61-feet-11-12-inches-in-psal-title.html | GUBNER ECLIPSES MARK; Puts Shot 61 Feet 11 1/2 Inches in P.S.A.L. Title Meet | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/rolf-armstrong-dead-creator-of-calendar-gift-for-ad-firm-was-70.html | ROLF ARMSTRONG DEAD; ' Creator of 'Calendar Gifrt' for Ad Firm Was 70 | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/docking-seeks-3d-term-kansas-governor-to-campaign-for-democratic.html | DOCKING SEEKS 3D TERM; Kansas Governor to Campaign for Democratic Legislature | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/loughran-denial-is-heard-by-jury-on-witness-stand-he-says-that-he.html | LOUGHRAN DENIAL IS HEARD BY JURY; On Witness Stand, He Says That He 'Never Extorted Anything From Anybody' | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/9-quinn-volumes-elude-library-sheriff-searches-flat-of-kavanaghs.html | 9 QUINN VOLUMES ELUDE LIBRARY; Sheriff Searches Flat of Kavanagh's Friend -- Can't Tell Books by Cover | True | By McCandlish Phillips | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/psc-approves-issue-60-million-con-edison-5-34-preferred-cleared.html | P.S.C. APPROVES ISSUE; 60 Million Con Edison 5 3/4 Preferred Cleared | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/advertising-conflict-on-the-medical-front.html | Advertising Conflict on the Medical Front | True | By Robert Alden | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/building-awards-off-5-in-january-decrease-in-housing-and-highway.html | BUILDING AWARDS OFF 5% IN JANUARY; Decrease in Housing and Highway Contracts Cause Drop From Year Ago | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/contract-let-for-corvus.html | Contract Let for Corvus | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/jefferson-adams-score-at-garden-brooklyn-fives-rally-tops-lane-in.html | JEFFERSON, ADAMS SCORE AT GARDEN; Brooklyn Five's Rally Tops Lane in P.S.A.L. Play, 59-49 -- Bryant 67-45 Loser | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/mary-mercurio-affianced.html | Mary Mercurio Affianced | True | SP1/2I1 to The New York Ttuet. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/reynaud-resigns-a-top-party-post.html | REYNAUD RESIGNS A TOP PARTY POST | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/errors-corrected-pentagon-reports.html | ERRORS CORRECTED, PENTAGON REPORTS | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/dutch-to-establish-new-guinea-council.html | DUTCH TO ESTABLISH NEW GUINEA COUNCIL | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-relief-bill-drops-residency-compromise-move-in-albany-would.html | NEW RELIEF BILL DROPS RESIDENCY; Compromise Move in Albany Would Make a Claimant Prove Need Instead | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/rio-heliport-set-for-president.html | Rio Heliport Set for President | True | | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/delaware-plan-seeks-2-bridges-two-marine-terminals-also-urged-in.html | DELAWARE PLAN SEEKS 2 BRIDGES; Two Marine Terminals Also Urged in Development of Valley Region | True | By George Cable Wrightspecial To New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/li-womans-trip-fails-to-find-lost-ohio-dog.html | L.I. Woman's Trip Fails To Find Lost Ohio Dog | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/prof-bernard-miller.html | PROF. BERNARD MILLER | True | : o special to The New York Tiffles. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/chesebroughponds-elects.html | Chesebrough-Pond's Elects | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/lazard-names-2-partners.html | Lazard Names 2 Partners | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/assembly-revolt-scuttles-rockefeller-highway-plan-republicans.html | Assembly Revolt Scuttles Rockefeller Highway Plan; Republicans Reject in Closed Session All Major Safety Proposals -- Future Program of Governor in Jeopardy REPUBLICANS KILL STATE ROAD PLAN | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/claudel-play-to-bow-satin-slipper-will-be-done-at-manhattanville.html | CLAUDEL PLAY TO BOW; ' Satin Slipper' Will Be Done at Manhattanville College | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/eisenhower-itinerary.html | Eisenhower Itinerary | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/project-hope-week-begins.html | Project Hope Week Begins | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/horvath-keeps-lead-bruin-4-points-ahead-of-hull-in-nhl-race.html | HORVATH KEEPS LEAD; Bruin 4 Points Ahead of Hull in N.H.L. Race -- Beliveau 3d | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/crane-company-board-declines-to-run-director-for-reelection.html | Crane Company Board Declines To Run Director for Re-election | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/joint-sonata-recital-sonya-monosoff-and-stoddard-lincoln-offer.html | JOINT SONATA RECITAL; Sonya Monosoff and Stoddard Lincoln Offer Program | True | ERIC SALZMAN. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/soviet-seeking-end-to-mideast-tension-soviet-seeks-end-of-mideast.html | Soviet Seeking End To Mideast Tension; SOVIET SEEKS END OF MIDEAST CRISIS | True | By Jay Walzspecial to the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/cuba-seizes-31-as-plotters.html | Cuba Seizes 31 as Plotters | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/bordens-profit-sales-at-peaks-net-for-1959-is-placed-at-521-a-share.html | BORDEN'S PROFIT, SALES AT PEAKS; Net for 1959 Is Placed at $5.21 a Share, Against $5.06 a Year Earlier | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/access-to-berlin.html | Access to Berlin | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/shift-in-oil-tags-sign-of-spring.html | Shift in Oil Tags Sign of Spring | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/sees-preferential-treatment.html | Sees "Preferential Treatment" | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/aid-to-colleges-reaches-record-council-says-total-topped-750.html | AID TO COLLEGES REACHES RECORD; Council Says Total Topped 750 Million in '58-59 Year -- More Gains Predicted | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/charnley-wins-bout-but-forfeits-280-for-extra-weight-against.html | CHARNLEY WINS BOUT; But Forfeits $280 for Extra Weight Against Benamou | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/detroit-pitchers-report.html | Detroit Pitchers Report | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/governor-to-be-guest-of-honor.html | Governor to Be Guest of Honor | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/liberals-in-italy-vote-against-segni.html | LIBERALS IN ITALY VOTE AGAINST SEGNI | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/jersey-town-plans-rise-in-tax-to-end-schoolcost-fight.html | Jersey Town Plans Rise in Tax to End School-Cost Fight | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/defense-critics-assailed-by-gop-dirksen-opens-wellplanned.html | DEFENSE CRITICS ASSAILED BY G.O.P.; Dirksen Opens Well-Planned Counter-Attack in Senate -- Rebukes Symington By JOHN W. FINNEY | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/sharp-fight-seen-over-kenya-plan-program-to-speed-selfrule-faces.html | SHARP FIGHT SEEN OVER KENYA PLAN; Program to Speed Self-Rule Faces Battle by All-White Party, Leader Says | True | By Walter H. Waggonerspecial To The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/3-marks-clipped-by-dawn-fraser-records-fall-in-freestyle-and.html | 3 MARKS CLIPPED BY DAWN FRASER; Records Fall in Free-Style and Butterfly -- Konrads Lowers 2 Clockings | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/traffic-injuries-down-776-persons-hurt-in-week-deaths-also-decrease.html | TRAFFIC INJURIES DOWN; 776 Persons Hurt in Week -- Deaths Also Decrease | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/free-hot-dogs-going-fast.html | Free Hot Dogs Going Fast | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/cab-says-blast-destroyed-plane.html | C.A.B. SAYS BLAST DESTROYED PLANE | True | By Richard E. Mooneyspecial To The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/airlines-discuss-fare-decreases-major-companies-seek-cuts-to.html | AIRLINES DISCUSS FARE DECREASES; Major Companies Seek Cuts to Attract Passengers -- Small Concerns Opposed | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/us-for-cuba-talk-but-bars-proviso-officials-welcome-a-parley-but.html | U.S. FOR CUBA TALK BUT BARS PROVISO; Officials Welcome a Parley but Reject Implied Demand to Retain Sugar Quota U.S. FAVORS TALKS; BARS CUBAN CURB | True | By E.w. Kenworthyspecial To The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/eisenhower-backs-hemisphere-drive-for-development-president-and.html | EISENHOWER BACKS HEMISPHERE DRIVE FOR DEVELOPMENT; President and Kubitschek Proclaim 'Crusade' in Joint Declaration at Brasilia THREE-DAY VISIT BEGINS Warm Greeting Is Expressed by Brazil's Leader -- Talks Are Frank and Friendly STATEMENT MARKS EISENHOWER VISIT Kubitschek Hails His Guest in Brasilia -- Two Nations Cite Need of Cooperation | True | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/mrs-theron-j-damon.html | MRS. THERON J. DAMON | True | . , Swdil to The New York Times. I | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/texts-of-kubitschek-and-eisenhower-speeches-and-us-brazilian.html | Texts of Kubitschek and Eisenhower Speeches and U.S. Brazilian Declaration | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/morse-quits-primary-decides-to-avoid-wisconsin-because-of-money-and.html | MORSE QUITS PRIMARY; Decides to Avoid Wisconsin Because of Money and Time | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/effect-of-french-bomb.html | Effect of French Bomb | True | G. LAGUARDIA. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/paul-emile-borduas.html | PAUL EMILE BORDUAS | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/judges-widow-dies-body-of-mrs-hg-andrews-found-in-apartment-here.html | JUDGE'S WIDOW DIES; Body of Mrs. H.G. Andrews Found in Apartment Here | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/rpi-scores-61-in-hockey-match-early-drive-sinks-american.html | R.P.I. SCORES, 6-1, IN HOCKEY MATCH; Early Drive Sinks American International -- Queens of Canada Routs Clarkson | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/clarkson-bows-134.html | Clarkson Bows, 13-4 | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/johansson-told-to-bid-mideast-fight-with-fist.html | Johansson Told to Bid Mideast Fight With Fist | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/the-implications-of-italys-crisis.html | The Implications of Italy's Crisis | True | By C.l. Sulzberger | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/thomas-p-cass1dy.html | THOMAS P. CASSIDY | True | Sjwdal to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/bus-drivers-stage-brief-strike-stranding-150-athletes-officials.html | Bus Drivers Stage Brief Strike, Stranding 150 Athletes, Officials | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/ceylon-fears-major-flood.html | Ceylon Fears Major Flood | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/the-president-in-brazil.html | The President in Brazil | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/adenauer-topush-berlin-warnings-back-after-a-brief-illness-he-is.html | ADENAUER TOPUSH BERLIN WARNINGS; Back After a Brief Illness, He Is Determined to Keep On Crying the Alarm | True | By Sydney Grusonspecial To The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/whooping-crane-lays-3-eggs.html | Whooping Crane Lays 3 Eggs | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/film-on-toscanini-planned-as-benefit.html | Film on Toscanini Planned as Benefit | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/israel-increases-goods-tax.html | Israel Increases Goods Tax | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/todd-to-coach-titan-backs.html | Todd to Coach Titan Backs | True | | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/moroccan-registration-at-92.html | Moroccan Registration at 92% | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/fourday-clitthanger-strains-nerves-on-rink-and-in-stands-olympic.html | Four-Day Clirt-Hanger Strains Nerves on Rink and in Stands; Olympic Figure-Skating Crowd Cheers, Then Lapses Into Silence as Judges Trudge on to Ice to Decide Score | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/dh-newmans-have-child.html | D.H. Newmans Have Child | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/senate-approves-cultural-treaty.html | SENATE APPROVES CULTURAL TREATY | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/goodyear-aircraft-fills-post.html | Goodyear Aircraft Fills Post | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/2for1-stock-split-is-proposed-by-addressographmultigraph-companies.html | 2-for-1 Stock Split Is Proposed By Addressograph-Multigraph; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/court-backs-naacp-on-secrecy-in-little-rock-little-rock-case-won-by.html | Court Backs N.A.A.C.P. On Secrecy in Little Rock; LITTLE ROCK CASE WON BY N.A.A.C.P. | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/city-urged-to-set-125-minimum-pay-van-arsdale-asks-law-to-bar.html | CITY URGED TO SET $1.25 MINIMUM PAY; Van Arsdale Asks Law to Bar Municipal Trade With Anyone Offering Less | True | By Stanley Levey | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/palladium-drops-vaudeville.html | Palladium Drops Vaudeville | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/nasser-distributes-land.html | Nasser Distributes Land | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/hoffa-to-demand-nationwide-pact-seeks-single-contract-for-400000.html | HOFFA TO DEMAND NATION-WIDE PACT; Seeks Single Contract for 400,000 Drivers -- Sees No Employer Fight | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/senators-reword-report-on-uaw.html | SENATORS REWORD REPORT ON U.A.W. | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/robber-suspect-wins-cleared-in-jersey-he-faces-scofflaw-charge-here.html | ROBBER SUSPECT WINS; Cleared in Jersey, He Faces Scofflaw Charge Here | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/rangers-and-wings-skate-here-tonight.html | RANGERS AND WINGS SKATE HERE TONIGHT | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/religious-talk-halted-allegheny-students-break-up-evangelists.html | RELIGIOUS TALK HALTED; Allegheny Students Break Up Evangelist's Meeting | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/moscow-to-open-alien-university-africans-asians-and-latins-invited.html | MOSCOW TO OPEN ALIEN UNIVERSITY; Africans, Asians and Latins Invited -- Tuition Free MOSCOW TO OPEN ALIEN UNIVERSITY | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/house-unit-votes-a-bondrate-plan-bill-would-give-president-power-to.html | HOUSE UNIT VOTES A BOND-RATE PLAN; Bill Would Give President Power to Raise Interest Ceiling in Some Cases | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/postal-museum-opens-shows-development-of-mail-delivery-in-the-us.html | POSTAL MUSEUM OPENS; Shows Development of Mail Delivery in the U.S. | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/stamford-store-center-sold.html | Stamford Store Center Sold | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/indian-sculpture-displayed.html | Indian Sculpture Displayed | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/donald-heck-dies-at-62-assistant-sunday-editor-of-the-cincinnati.html | DONALD HECK DIES AT 62; Assistant Sunday Editor of The Cincinnati Enquirer | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/the-great-tennis-schism.html | The Great Tennis Schism | True | By Aluson Danzig | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/world-champion-wins-in-olympics-miss-heiss-first-in-figure-skating.html | WORLD CHAMPION WINS IN OLYMPICS; Miss Heiss First in Figure Skating -- Miss Pitou Is Second in Ski Race | True | By Michael Strausspecial To the New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/ebbets-field-goes-on-the-scrap-pile-iron-ball-begins-demolishing.html | EBBETS FIELD GOES ON THE SCRAP PILE; Iron Ball Begins Demolishing Dodger Home and Raises Clouds of Nostalgia HOUSING PROJECT IS DUE 200 Watchers Recall Duffy Days -- Campanella Given Pot of Home-Plate Dirt | True | By Gay Talese | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-haven-admits-study-shows-third-of-its-trains-late.html | New Haven Admits Study Shows Third Of Its Trains Late | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/maniscalco-aide-quits-under-fire-di-spagno-violated-charter-in-land.html | MANISCALCO AIDE QUITS UNDER FIRE; Di Spagno Violated Charter in Land Deal -- He Is Due at State Inquiry Today MANISCALCO AIDE QUITS UNDER FIRE | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368493 | RE0000368493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/brotherhood-in-action.html | Brotherhood in Action | True | JOHN ROSENTHAL, | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/texas-building-acquired.html | Texas Building Acquired | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times.DWIGHT D. EISENHOWER. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/chattanooga-faces-integration-battle.html | CHATTANOOGA FACES INTEGRATION BATTLE | True | Special to The New York Times. | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/cadets-to-give-blood-citys-chapter-house-also-to-receive-donations.html | CADETS TO GIVE BLOOD; City's Chapter House Also to Receive Donations Today | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/west-defeats-horn-princeton-club-player-gains-in-senior-squash.html | WEST DEFEATS HORN; Princeton Club Player Gains in Senior Squash Tennis | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/canadas-iron-shipments-up.html | Canada's Iron Shipments Up | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/cameroon-votes-support-premier-early-vote-gives-him-a-big-margin.html | CAMEROON VOTES SUPPORT PREMIER; Early Vote Gives Him a 'Big' Margin -- Illiterates Taken to Polls to Offset Foes | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/end-of-a-ball-park.html | End of a Ball Park | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/unexcelled-chemical-picks-2.html | Unexcelled Chemical Picks 2 | True | | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-24 | 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/60-to-100-pigeons-die-mysteriously-birds-topple-from-air-and-ledges.html | 60 TO 100 PIGEONS DIE MYSTERIOUSLY; Birds Topple From Air and Ledges Near Battery -- Poison Suspected | True | By John C. Devlin | 1988-01-11 | RE0000368493 | RE0000368493 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/no-us-policy-shift-intended.html | No U.S. Policy Shift Intended | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/kentucky-pupils-respond-to-gifts-oneroom-school-presents-handmade.html | KENTUCKY PUPILS RESPOND TO GIFTS; One-Room School Presents Handmade Chairs to Class of Westport 6th Graders | True | By Richard H. Parkerspecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/nafi-sets-meeting-march-31-parley-to-weigh-chriscraft-acquisition.html | NAFI SETS MEETING; March 31 Parley to Weigh Chris-Craft Acquisition | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/new-asthma-test-is-reported-here-two-types-of-disease-can-be.html | NEW ASTHMA TEST IS REPORTED HERE; Two Types of Disease Can Be Distinguished, Doctor in Brooklyn Believes | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/son-to-the-davis-merwins.html | Son to the Davis Merwins | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/doyle-wins-big-cut-in-bail-in-montreal.html | DOYLE WINS BIG CUT IN BAIL IN MONTREAL | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/scofflaws-nemesis-john-martin-murtagh.html | Scofflaws' Nemesis; John Martin Murtagh | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/brenner-is-given-4to7year-term-secretary-gets-18-months-for-her.html | BRENNER IS GIVEN 4-TO-7-YEAR TERM; Secretary Gets 18 Months for Her Part in Forgery and Grand Larceny | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/carl-p-york.html | CARL P. YORK | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/eastern-air-lines-head-joins-avco-corp-board.html | Eastern Air Lines Head Joins Avco Corp. Board | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bonn-enacts-war-duty-bill-provides-civilians-draft-for-emergency.html | BONN ENACTS WAR DUTY; Bill Provides Civilians' Draft for Emergency Service | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/-barbara-leventhal-brtde.html | ! Barbara Leventhal Brtde | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/8-nuns-and-driver-injured-on-thruway-as-auto-turns-over.html | 8 Nuns and Driver Injured on Thruway as Auto Turns Over | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/oldcrop-cotton-is-mostly-steady-march-is-unchanged-with-3-notices.html | OLD-CROP COTTON IS MOSTLY STEADY; March Is Unchanged, With 3 Notices Stopped -- Other Deliveries Mixed | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/capt-j-f-hogues-exchaplain-dies-maryknoll-priest-served-as-deputy.html | CAPT. J. F. HOGUES, EX-CHAPLAIN, DIES; Maryknoll Priest Served as Deputy Chief of Corps in Navyu20-Year Veteran | True | Speci&l to The N1/2w York Times. I | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/allischalmers-1959-earnings-rose-by-16-to-247-a-share.html | Allis-Chalmers' 1959 Earnings Rose by 16% to $2.47 a Share | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/michigan-prison-seeks-blooddonation-mark.html | Michigan Prison Seeks Blood-Donation Mark | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/life-insurers-raise-assets.html | Life Insurers Raise Assets | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/lehigh-valley.html | LEHIGH VALLEY | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/sargo-ends-month-under-polar-pack.html | SARGO ENDS MONTH UNDER POLAR PACK | True | | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/quemoy-appears-calm-on-surface-hillocks-for-artillery-are-the-sole.html | QUEMOY APPEARS CALM ON SURFACE; Hillocks for Artillery Are the Sole Sign of a Network of Defenses Underground | True | By Jacques Nevardspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/electronics-turning-olympics-into-an-indoor-sport-for-press-and.html | Electronics Turning Olympics Into an Indoor Sport for Press; And 100-Foot-Long Building Makes It More Than Cozy for 700 Newsmen -- Germans Lead in Decibels | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/leafs-triumph-3-1.html | Leafs Triumph, 3 -- 1 | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/64th-st-cleaner-wins-zone-ruling-but-board-warns-plant-it-will-not.html | 64TH ST. CLEANER WINS ZONE RULING; But Board Warns Plant It Will Not Extend Variance in Case Nelson Argued | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/british-distrust-explodes.html | British Distrust Explodes | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/pierre-albabran-dies-french-authority-on-contract-bridge-won-title.html | PIERRE ALBABRAN DIES; French Authority on Contract Bridge Won Title 19 Times | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-sees-castro-dropping-charge-note-viewed-as-retraction-of-tv.html | U.S. SEES CASTRO DROPPING CHARGE; Note Viewed as Retraction of TV Attack on Envoy as Plotter Against Regime U.S. SEES CASTRO DROPPING CHARGE | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/solved-jets-explosion-of-the-chocolate-cookie.html | Solved: Jets' Explosion Of the Chocolate Cookie | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/6-teamster-aides-indicted-on-funds-gibbons-in-group-accused-of.html | 6 TEAMSTER AIDES INDICTED ON FUNDS; Gibbons in Group Accused of Illegal Political Donations -- 2 Locals Named | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/a-plebiscite-for-germany.html | A Plebiscite for Germany | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/woman-joins-uaw-panel.html | Woman Joins U.A.W. Panel | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/big-leagues-get-new-video-pact-4000000-annual-fee-to-cover-world.html | BIG LEAGUES GET NEW VIDEO PACT; $4,000,000 Annual Fee to Cover World Series and All-Star Contests | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/sloan-fellows-named-30-grants-are-announced-for-science-research.html | SLOAN FELLOWS NAMED; 30 Grants Are Announced for Science Research | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/parents-cautioned-on-harlem-schools.html | PARENTS CAUTIONED ON HARLEM SCHOOLS | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/rio-is-undaunted-by-capital-move-city-sees-bright-future-as-gateway.html | RIO IS UNDAUNTED BY CAPITAL MOVE; City Sees Bright Future as Gateway to Brasilia -- Spurs Development | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/menander-comedy-at-fordham.html | Menander Comedy at Fordham | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/gloria-sail-is-married.html | Gloria Sail Is Married | True | Sped*! to Tha New York Time*. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/drugstores-to-offer-voting-data-in-drive-for-big-election-turnout.html | Drugstores to Offer Voting Data In Drive for Big Election Turnout; Needling by Girl Guide at Kremlin Led Rexall President to Start Campaign -- Legion and Others Will Help | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/slum-plan-urged-for-north-jersey-middleincome-housing-is-proposed.html | SLUM PLAN URGED FOR NORTH JERSEY; Middle-Income Housing Is Proposed to Halt Blight in Nine-County Area SURVEY POINTS UP NEED State Finds 4 Cities and 66 Smaller Communities Have Deteriorating Districts | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mrs-henry-kubik-sr-1.html | MRS. HENRY KUBIK SR. 1 | True | Sp1/2cil to Th1/2 New York TO1/2s.. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/cancer-film-showings-women-to-see-documentary-in-51-li-theatres.html | CANCER FILM SHOWINGS; Women to See Documentary in 51 L.I. Theatres Today | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/rubber-information.html | Rubber Information | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/harold-ogasts-winning-play-gains-applause-tournament-victors-are.html | Harold Ogast's Winning Play Gains Applause -- Tournament Victors Are Listed | True | By Albert H. Morehead | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/james-e-brown.html | JAMES E. BROWN | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/deck-officer-vote-is-not-conclusive-insurgents-win-posts-363-to-340.html | DECK OFFICER VOTE IS NOT CONCLUSIVE; Insurgents Win Posts, 363 to 340, but 50 Ballots Face Challenges | True | By John P. Callahan | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/scientist-holds-indecision-curbs-us-space-effort-pickering-of-cal.html | Scientist Holds Indecision Curbs U.S. Space Effort; Pickering of Cal Tech Asks Unification -- The Present Cites Gains INDECISION IS SEEN IN SPACE EFFORTS | True | By John W. Finneyspecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/details-outlined-on-hudson-study-6mile-survey-would-weigh-future-of.html | DETAILS OUTLINED ON HUDSON STUDY; 6-Mile Survey Would Weigh Future of Port and Plan Piers Accordingly | True | By Werner Bamberger | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/flemming-urges-carfume-device-says-equipment-to-control-air.html | FLEMMING URGES CAR-FUME DEVICE; Says Equipment to Control Air Pollution Should Not Be Limited to Coast | True | By C.p. Trussellspecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/gas-rate-rise-sought-niagara-mohawk-applies-for-3884000-in-upstate.html | GAS RATE RISE SOUGHT; Niagara Mohawk Applies for $3,884,000 in Upstate Areas | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/party-set-after-recital.html | Party Set After Recital | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/ice-bogs-down-skating-low-temperatures-freeze-rink-and-delay-games.html | ICE BOGS DOWN SKATING; Low Temperatures Freeze Rink and Delay Games | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/li-builders-plan-dance.html | L.I. Builders Plan Dance | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/two-telephone-officials-named.html | Two Telephone Officials Named | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-britain-in-air-talk-barbados-session-opens-routes-are-chief.html | U.S., BRITAIN IN AIR TALK; Barbados Session Opens -- Routes Are Chief Topic | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/film-writers-guild-makes-deal-with-ui.html | FILM WRITERS GUILD MAKES DEAL WITH U-I | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/head-of-canadian-mounties-retires.html | Head of Canadian Mounties Retires | True | Special to The New York Times | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/french-tighten-algeria-travel-special-exit-permits-needed-curbs.html | FRENCH TIGHTEN ALGERIA TRAVEL; Special Exit Permits Needed -- Curbs Linked to Paris' Inquiry Into Uprising | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/othnielj-morris-jr.html | OTHNIELJ. MORRIS JR. | True | Spteal.toT!New'Voik Times.' | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/support-lacking-for-shelter-plan-legislators-after-a-long-talk-with.html | SUPPORT LACKING FOR SHELTER PLAN; Legislators, After a Long Talk With Governor, See 1960 Action Unlikely | True | By Layhmond Robinsonspecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/fire-in-schoolroom-ousts-1350-pupils.html | FIRE IN SCHOOLROOM OUSTS 1,350 PUPILS | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/3way-house-race-slated-in-the-bronx.html | 3-WAY HOUSE RACE SLATED IN THE BRONX | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/fog-affects-london-flights.html | Fog Affects London Flights | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bendix-will-drop-part-of-its-name-aviation-is-being-omitted.html | BENDIX WILL DROP PART OF ITS NAME; ' Aviation' Is Being Omitted, Effective Around June 1 -- Diversity Is Noted | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/the-president-in-rio.html | The President in Rio | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/missile-ship-to-be-launched.html | Missile Ship to Be Launched | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/ann-l-drescher-engaged-to-many.html | Ann L. Drescher Engaged to Many | True | opedal to Tit New York Ttaw | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/optionalcall-clauses-weighed-for-longterm-treasury-bonds.html | Optional-Call Clauses Weighed For Long-Term Treasury Bonds | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/relations-with-cuba-recent-developments-held-threat-to-inter.html | Relations With Cuba; Recent Developments Held Threat to Inter-American Amity | True | CHARLES A. SANTOS-BUCH. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hashishmadrebels-kill-74-in-cameroon-hashishmad-cameroon-rebels.html | Hashish-MadRebels Kill 74 in Cameroon; Hashish-Mad Cameroon Rebels Slaughter 74 in Midnight Raid | True | By Homer Bigartspecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/driver-bill-clarified-nassau-junior-license-ban-held-not.html | DRIVER BILL CLARIFIED; Nassau Junior License Ban Held Not Retroactive | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/sunray-midcontinent.html | SUNRAY MID-CONTINENT | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/canfield-seat-sought-secretary-hopes-to-succeed-jersey.html | CANFIELD SEAT SOUGHT; Secretary Hopes to Succeed Jersey Representative | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/livestock-imports-up-level-rose-7-in-1959-but-exports-gained-by-18.html | LIVESTOCK IMPORTS UP; Level Rose 7% in 1959, but Exports Gained by 18% | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mayor-gives-order.html | Mayor Gives Order | True |  | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/speech-clinic-opens-kings-county-center-also-to-aid-hearing.html | SPEECH CLINIC OPENS; Kings County Center Also to Aid Hearing Problems | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/woman-raped-in-ind-attacker-robs-his-victim-on-8th-ave-line.html | WOMAN RAPED IN IND; Attacker Robs His Victim on 8th Ave. Line Platform | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mgrawedison-co.html | M'GRAW-EDISON CO. | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/louisiana-asks-supreme-court-to-uphold-state-in-voting-ban.html | Louisiana Asks Supreme Court To Uphold State in Voting Ban | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mrs-john-d-ludlow.html | MRS. JOHN D. LUDLOW | True | Spedl/2l to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/business-loans-rise-226-million-member-banks-report-total.html | BUSINESS LOANS RISE 226 MILLION; Member Banks Report Total Outstanding Climbed to \$30,289,000,000 | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/screen-bramble-bushwarner-film-opens-at-neighborhood-houses.html | Screen: 'Bramble Bush'Warner Film Opens at Neighborhood Houses | True | By Bosley Crowther | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/flagraising-honors-nyus-carol-heiss.html | Flag-Raising Honors N.Y.U.'s Carol Heiss | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/britishamerican-club-growing-intimacy-of-two-nations-ties-leaves.html | British-American Club; Growing Intimacy of Two Nations' Ties Leaves France on Outside Looking In | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/cruel-day-examines-wars-barbarism.html | ' Cruel Day' Examines War's Barbarism | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/famingtondead-engraver-was-88-retired-craftsman-served-42-years-at.html | FAMINGTONDEAD; ENGRAVER WAS 88; Retired Craftsman Served 42 Years at Tiffany'suMade plaques for Dignitaries | True | I SpediltoTZieNewYorkeTlmw | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/effort-to-free-freighter-fails.html | Effort to Free Freighter Fails | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/publisher-leaves-92-million.html | Publisher Leaves 9.2 Million | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/labeling-bill-advances.html | Labeling Bill Advances | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/205-neighbors-fete-governor-at-dinner.html | 205 NEIGHBORS FETE GOVERNOR AT DINNER | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mob-forces-bolivians-to-us-embassy-haven.html | Mob Forces Bolivians To U.S. Embassy Haven | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/-women-of-hadley-on-us-steel-hour.html | ' Women of Hadley' on 'U.S. Steel Hour' | True | RICHARD F. SHEPARD. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/texts-of-the-speeches-made-by-eisenhower-and-kubitschek-in-rio-de.html | Texts of the Speeches Made by Eisenhower and Kubitschek in Rio de Janeiro | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/ships-rush-to-aid-icebreaker.html | Ships Rush to Aid Icebreaker | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/academy-of-designs-annual-opens-today.html | Academy of Design's Annual Opens Today | True | By Stuart Preston | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/titan-successful-in-5000-mile-shot-fired-over-full-ocean-range.html | TITAN SUCCESSFUL IN 5,000-MILE SHOT; Fired Over Full Ocean Range -- Capsule is Recovered TITAN SUCCESSFUL IN 5,000-MILE SHOT | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/schools-assert-right-on-budget-cite-court-decisions-giving-board.html | SCHOOLS ASSERT RIGHT ON BUDGET; Cite Court Decisions Giving Board Power to Decide How to Spend Funds BUT SUPPORT IS SOUGHT Educators Want Wagner to Redefine the Fiscal Rules Before Action Is Taken | True | By Leonard Buder | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/miss-molliver-vassar-junior-plans-marriage-betrothed-to-stephen.html | Miss Molliver, Vassar Junior, Plans Marriage Betrothed to Stephen Gordet, Who Is a Law Graduate of Harvard | True | gMctcltollMHewTerkTbM*_ | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/orphan-society-picks-trustee.html | Orphan Society Picks Trustee | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/historic-cannon-ball-found.html | Historic Cannon Ball Found | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/italy-denies-negotiations.html | Italy Denies Negotiations | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/soviet-to-bolster-radiotv-system-government-and-party-order.html | SOVIET TO BOLSTER RADIO-TV SYSTEM; Government and Party Order Modernization for Better Propaganda and Shows | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/maniscalco-aide-queried-by-state-di-spagno-is-said-to-have-answered.html | MANISCALCO AIDE QUERIED BY STATE; Di Spagno Is Said to Have Answered Fully About His Purchase of City Land | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/patrolman-termed-a-suicide.html | Patrolman Termed a Suicide | True | | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/st-louis-san-francisco.html | ST. LOUIS -- SAN FRANCISCO | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/city-charter-ethics.html | City Charter Ethics | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/utility-markets-debenture-issue-duquesne-light-co-places-20000000.html | UTILITY MARKETS DEBENTURE ISSUE; Duquesne Light Co. Places $20,000,000 of Sinking Fund Obligations COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/atkins-sets-back-pugh-in-racquets-world-champion-triumphs-152-156.html | ATKINS SETS BACK PUGH IN RACQUETS; World Champion Triumphs, 15-2, 15-6, 15-11 -- U.S. Topples Britain, 5-2 | True | By Allison Danzig | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/curtisswright-lowers-dividend-25c-voted-against-37-12-59-net-off.html | CURTISS-WRIGHT LOWERS DIVIDEND; 25c Voted, Against 37 1/2 -- '59 Net Off Sharply -- New Propeller Developed | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/nyu-faces-temple-in-opener-of-twin-bill-at-garden-tonight.html | N.Y.U. Faces Temple in Opener Of Twin Bill at Garden Tonight | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/deal-made-in-britain-by-fairbanks-whitney.html | Deal Made in Britain By Fairbanks Whitney | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/peiping-attacks-eisenhower-trip-its-propaganda-broadcast-to-latin.html | PEIPING ATTACKS EISENHOWER TRIP; Its Propaganda Broadcast to Latin America Contrasts With Moscow Reticence | True | By William J. Jordenspecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/a-sharp-advance-staged-for-wool-tops-climb-16-to-22c-a-pound.html | A SHARP ADVANCE STAGED FOR WOOL; Tops Climb 1.6 to 2.2c a Pound, Followed Closely by the Crease Fiber | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/girl-18-cleared-in-slum-charges-court-rules-she-is-merely-secretary.html | GIRL, 18, CLEARED IN SLUM CHARGES; Court Rules She Is Merely Secretary to Agent -- He is Found Guilty Again | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/nyu-housing-backed-advantages-for-community-seen-in-proposed.html | N.Y.U. Housing Backed; Advantages for Community Seen in Proposed Project for Faculty | True | CARROLL V. NEWSOM, President, New York University. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-panel-seeks-to-cut-job-bias-new-action-program-would-remove.html | U.S. PANEL SEEKS TO CUT JOB BIAS; New Action Program Would Remove Barrier to Negroes in Federal Construction | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/yoghurt-has-value.html | Yoghurt Has Value | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/new-lamps-add-beauty-little-light.html | New Lamps Add Beauty, Little Light | True | By Cynthia Kellogg | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-agency-neutral-on-death-penalty.html | U.S. AGENCY NEUTRAL ON DEATH PENALTY | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/inquiry-finds-drug-production-controlled-by-a-few-companies.html | Inquiry Finds Drug Production Controlled by a Few Companies | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/russell-opens-senate-fight-to-block-civil-rights-bill-russell.html | Russell Opens Senate Fight To Block Civil Rights Bill; RUSSELL BEGINS FIGHT ON RIGHTS | True | By Russell Bakerspecial to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bronx-zoo-shows-rare-flamingoes-19-birds-were-captured-in-lake-in.html | BRONX ZOO SHOWS RARE FLAMINGOES; 19 Birds Were Captured in Lake in Bolivian Andes at Height of 14,800 Feet | True | By John C. Devlin | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/native-of-new-delhi-prepares-indian-dishes-here.html | Native of New Delhi Prepares Indian Dishes Here | True | By Craig Claiborne | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/2-selling-drives-buffet-soybeans-but-futures-recover-each-time-from.html | 2 SELLING DRIVES BUFFET SOYBEANS; But Futures Recover Each Time From Season's Lows -- Grains Mostly Weak | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/w-alexander-gray-jr-to-wed-miss-berghuis.html | W. Alexander Gray Jr. To Wed Miss Berghuis | True | SO1/2d1/2H9 1/2it New York -Ram | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/french-farmers-push-aid-demand-urge-parliaments-recall-to-raise.html | FRENCH FARMERS PUSH AID DEMAND; Urge Parliament's Recall to Raise Price Supports -- Cabinet Studies Issue | True | By Henry Ginigerspecial to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/advertising-hit-the-user-where-he-lives.html | Advertising Hit the User Where He Lives | True | By Robert Alden | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/chattanooga-quells-racial-clash-racial-violence-in-chattanooga.html | Chattanooga Quells Racial Clash; RACIAL VIOLENCE IN CHATTANOOGA | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/maternity-leave-plans-indicate-trend-in-us.html | Maternity Leave Plans Indicate Trend in U.S. | True | By Phyllis Ehrlich | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/sukarno-confers-with-khrushchev-soviet-aid-world-affairs-summit-and.html | SUKARNO CONFERS WITH KHRUSHCHEV; Soviet Aid, World Affairs, Summit and the Weather Are Discussed on Bali | True | By Bernard Kalbspecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/canadian-gets-vietnam-post.html | Canadian Gets Vietnam Post | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/city-officials-cited-3-get-brotherhood-awards-from-business-council.html | CITY OFFICIALS CITED; 3 Get Brotherhood Awards From Business Council | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/temple-host-to-faiths-sinai-in-brooklyn-to-mark-25-years-of.html | TEMPLE HOST TO FAITHS; Sinai in Brooklyn to Mark 25 Years of Brotherhood | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/franco-puts-it-up-to-nato.html | Franco Puts It Up to NATO | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/cariocans-crowd-rio-for-welcome-bands-tumblers-athletes-and-scouts.html | CARIOCANS CROWD RIO FOR WELCOME; Bands, Tumblers, Athletes and Scouts Help Provide Merriment for Visitor | True | By Felix Belair Jr.special To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/big-mining-concern-plans-to-purchase-shipping-terminal.html | Big Mining Concern Plans to Purchase Shipping Terminal | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/brunswickbalke.html | BRUNSWICK-BALKE | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/french-aides-of-rebels-seized.html | French Aides of Rebels Seized | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/berserk-sniper-kills-4-wounds-5-mountaineer-is-slain-after-tank-is.html | BERSERK SNIPER KILLS 4, WOUNDS 5; Mountaineer Is Slain After Tank Is Used to Rout Him From Barricaded Home | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/the-payments-deficit.html | The Payments Deficit | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/dick-tiger-is-victor-nigerian-defeats-armstrong-on-points-in.html | DICK TIGER IS VICTOR; Nigerian Defeats Armstrong on Points in Chicago Bout | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/sociologist-urges-delinquents-be-treated-according-to-type.html | Sociologist Urges Delinquents Be Treated According to Type; Professor Tells Jersey Panel Present Programs Often Encourage Crime | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/p-lorillard-sets-three-new-peaks-tobacco-company-marks-its-200th.html | P. LORILLARD SETS THREE NEW PEAKS; Tobacco Company Marks Its 200th Year With Sales, Net, Dividend Highs | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/argentina-arrests-ten.html | Argentina Arrests Ten | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/advances-noted-in-products-on-display-at-national-outdoor.html | Advances Noted in Products on Display at National Outdoor Exposition | True | By John W. Randolph | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/parking-garage-plan-backed.html | Parking Garage Plan Backed | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/kraft-paper-men-given-a-pep-talk-groups-outgoing-president-urges.html | KRAFT PAPER MEN GIVEN A PEP TALK; Group's Outgoing President Urges 'Attacking Mood in Face of Rivalry KRAFT PAPER MEN GIVEN A PEP TALK | True | By John J. Abele | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/two-chicago-banks-closer-to-merger.html | TWO CHICAGO BANKS CLOSER TO MERGER | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/colwjcroweisdead-exarmy-ordnance-officeru-aide-of-savage-arms-corp.html | COL.WJ.CROWEISDEAD; Ex-Army Ordnance Officeru Aide of Savage Arms Corp. | True | SP1/2ial to The New York Times, . | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/rain-bars-reception-rio-ministry-calls-off-party-3500-invitations.html | RAIN BARS RECEPTION; Rio Ministry Calls Off Party -- 3,500 Invitations Out | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bonn-welcomes-plan-favors-any-german-solution-with.html | BONN WELCOMES PLAN; Favors Any German Solution With Self-Determination | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/narcotics-anonymous-fete.html | Narcotics Anonymous Fete | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/segnis-cabinet-resigns-in-italy-premier-quits-without-test-vote.html | SEGNI'S CABINET RESIGNS IN ITALY; Premier Quits Without Test Vote -- Long Crisis Seen Segni Government Quits in Crisis Caused by Italy's Liberal Party | True | By Arnaldo Cortesispecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/stephens-takes-6mile-run.html | Stephens Takes 6-Mile Run | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/packaging-group-picks-chief.html | Packaging Group Picks Chief | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/gaza-arabs-to-train-use-of-arms-to-be-taught-as-mideast-mobilizes.html | GAZA ARABS TO TRAIN; Use of Arms to Be Taught as Mideast Mobilizes | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/course-for-stargazers.html | Course for Stargazers | True | | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/peteruhoman.html | PeteruHoman | True | I SweMItoTtoHewTortTOMfc | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/need-for-lawyers-seen.html | Need for Lawyers Seen | True | STEPHEN J. TRACHTENBERG. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/n12viusutomec.html | N12viusuTomec | True | 1/2p1/2dtl to Tt1/2 K1/2w Tert Ttati. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/irish-comedy-due-march-4.html | Irish Comedy Due March 4 | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/eileen-i-shirer-is-future-bride-of-timothy-dylc-daughter-of-author.html | Eileen I. Shirer Is Future Bride Of Timothy Dylc; Daughter of Author the Fiancee of Student at Harvard Law | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/american-ballet-at-20year-mark-troupe-discloses-personnel-and.html | AMERICAN BALLET AT 20-YEAR MARK; Troupe Discloses Personnel and Repertory for Season Starting April 19 at 'Met' | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/paperboard-output-climbed-last-week.html | PAPERBOARD OUTPUT CLIMBED LAST WEEK | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/fallon-leads-sailors-has-quarterpoint-margin-in-lightning-class.html | FALLON LEADS SAILORS; Has Quarter-Point Margin in Lightning Class Series | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/john-l-sullivan.html | JOHN L. SULLIVAN | True | Special to The New York Times.- | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/3-gas-stations-sold-two-of-those-in-long-island-deals-taken-by.html | 3 'GAS STATIONS SOLD; Two of Those in Long Island Deals Taken by Lessee | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/moscow-hippodrome-gets-jolt-from-dreams-of-trotting-glory.html | Moscow Hippodrome Gets Jolt From Dreams of Trotting Glory | True | By Max FrankelSpecial to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/princeton-subdues-yale-sextet-by-51.html | PRINCETON SUBDUES YALE SEXTET BY 5-1 | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/gardner-quits-diamond-policy-differences-are-cited-by-exofficer.html | GARDNER QUITS DIAMOND; Policy Differences Are Cited by Ex-Officer, Director | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mohasco-industries.html | MOHASCO INDUSTRIES | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mayor-promises-review-of-taxes-on-staten-island-tells-maniscalco.html | MAYOR PROMISES REVIEW OF TAXES ON STATEN ISLAND; Tells Maniscalco and Civic Leaders He Will See What Can Be Done on Rates STATEN ISLANDERS WIN TAX REVIEW | True | By Peter Kihss | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/17-dominicans-flee-to-brazil-embassy-under-police-fire-dominicans.html | 17 Dominicans Flee To Brazil Embassy Under Police Fire; DOMINICANS FLEE UNDER POLICE FIRE | True | By Edward C. Burksspecial to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/sandys-seeks-divorce.html | Sandys Seeks Divorce | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/market-volume-and-prices-fall-average-drops-081-point-as-trading.html | MARKET VOLUME AND PRICES FALL; Average Drops 0.81 Point as Trading Declines to 2,740,000 Shares 579 ISSUES OFF, 413 UP NAFI Is Most Active, Rising 5 1/4 to 33 1/2 -- American Motors Slumps 4 5/8 MARKET VOLUME AND PRICES FALL | True | By Burton Crane | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mayor-accepts-bid-to-debate-finances.html | MAYOR ACCEPTS BID TO DEBATE FINANCES | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/murtagh-new-chief-of-special-sessions-murtagh-to-head-special.html | Murtagh New Chief Of Special Sessions; MURTAGH TO HEAD SPECIAL SESSIONS | True | By Charles G. Bennett | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/british-order-study-of-redruled-union.html | BRITISH ORDER STUDY OF RED-RULED UNION | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/pennsy-strike-vote-is-slated-by-twu.html | PENNSY STRIKE VOTE IS SLATED BY T.W.U. | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/sound-of-music-benefit.html | Sound of Music' Benefit | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-overhauling-contract-setup-to-adopt-uniform-standards-for.html | U.S. OVERHAULING CONTRACT SET-UP; To Adopt Uniform Standards for Competitive Bidding in Move to Aid Businesses | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/princeton-retains-enrollment-limit.html | PRINCETON RETAINS ENROLLMENT LIMIT | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/reading-of-shaw-work-his-domesticity-of-franklyn-barnabas-here.html | READING OF SHAW WORK; His 'Domesticity of Franklyn Barnabas' Here March 6 | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/benson-accepts-wheat-proposal-but-insists-on-eliminating-15acre.html | BENSON ACCEPTS WHEAT PROPOSAL; But Insists on Eliminating 15-Acre Control Loophole -- Fills Research Job | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/soviet-exhibition-havanas-top-hit-many-cubans-deem-iron-curtain.html | SOVIET EXHIBITION HAVANA'S TOP HIT; Many Cubans Deem Iron Curtain Lifted by Impact of Show Ending Today | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/lutheran-offices-set-merged-group-to-establish-its-headquarters.html | LUTHERAN OFFICES SET; Merged Group to Establish Its Headquarters Here | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/dividend-tax-plan-studied.html | Dividend Tax Plan Studied | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/pennsy-and-ny-central-show-big-gains-for-january-results.html | Pennsy and N.Y. Central Show Big Gains for January Results | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/british-jobless-decrease.html | British Jobless Decrease | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/drarthurbaldwln-a-retired-minister.html | DR.ARTHURBALDWIN, A RETIRED MINISTER | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/van-rie-on-stand-avows-innocence-tells-boston-trial-he-saw-miss.html | VAN RIE ON STAND, AVOWS INNOCENCE; Tells Boston Trial He Saw Miss Kauffman Last Time Morning of Her Death | True | By John H. Fentonspecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/tough-on-touts.html | Tough on Touts | True | By William R. Conklin | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/union-and-hospital-end-bronx-dispute.html | UNION AND HOSPITAL END BRONX DISPUTE | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/basis-for-accord-seen.html | Basis for Accord Seen | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/exgi-must-stand-deserters-trial-queens-gardener-whose-file-was-lost.html | EX-G.I. MUST STAND DESERTER'S TRIAL; Queens Gardener Whose File Was Lost Fails to Prove He Was Discharged | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/oil-stock-figures-delayed.html | Oil Stock Figures Delayed | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/levinsonulevison.html | Levinsonu.Levison | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/light-autos-get-automatic-shift-simple-new-transmission-for-small.html | LIGHT AUTOS GET AUTOMATIC SHIFT; Simple New Transmission for Small Cars Introduced by Hillman Minx Line | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/nimitz-75-hails-us-armed-might.html | NIMITZ, 75, HAILS U.S. ARMED MIGHT | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/french-avalanche-kills-two.html | French Avalanche Kills Two | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/lieut-gelprioe-of-guard-was-90-reorganizer-and-exleader-of.html | LIEUT. GELPRIOE OF GUARD, WAS 90; Reorganizer and Ex-Leader] of Pennsylvania Unit Dies uCited by Pershing\i | True | Special to Th1/2 New York Ttmel, | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/1000-can-buy-2-seats-on-the-democratic-aisle.html | $1,000 Can Buy 2 Seats On the Democratic Aisle | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/46year-council-service-ends.html | 46-Year Council Service Ends | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/store-plans-unit-in-new-building-lamston-takes-big-space-at-773.html | STORE PLANS UNIT IN NEW BUILDING; Lamston Takes Big Space at 773 Lexington Avenue -- Other Lease Deals | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/3-more-reduce-fuel-prices.html | 3 More Reduce Fuel Prices | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/earnings-increased-by-bell-of-canada.html | EARNINGS INCREASED BY BELL OF CANADA | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/seaneen-is-victor-in-coast-turf-dash.html | SEANEEN IS VICTOR IN COAST TURF DASH | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/proconstitution-vote-rises.html | Pro-Constitution Vote Rises | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/soviet-expedition-leaves.html | Soviet Expedition Leaves | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/solid-front-broken-in-finch-defense.html | SOLID FRONT BROKEN IN FINCH DEFENSE | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-briefs-albany-on-banking-bill-department-of-state-cites.html | U.S. BRIEFS ALBANY ON BANKING BILL; Department of State Cites Implications of Branching Rights for Foreigners A MAJOR ISSUE ABROAD Reciprocity of Privileges Is Rallying Cry in Venezuela, Brazil and Philippines | True | By Albert L. Kraus | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/porcelain-auction-set-blohm-collection-of-thousands-of-pieces-to-be.html | PORCELAIN AUCTION SET; Blohm Collection of Thousands of Pieces to Be Sold in London | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/warning-by-7th-fleet-chief.html | Warning by 7th Fleet Chief | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/detection-of-bombs-on-planes-studied.html | DETECTION OF BOMBS ON PLANES STUDIED | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/pakistan-acquits-exofficial.html | Pakistan Acquits Ex-Official | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/sinclair-lewis-honored.html | Sinclair Lewis Honored | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/j-james-bucki-74-dies-lafayette-escadrille-flieru-held-legion-of.html | J. JAMES BUCKi 74, DIES; Lafayette Escadrille Flieru Held Legion of Honor | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/un-guidance-for-new-nations.html | U.N. Guidance for New Nations | True | FREDERIC C. SMEDLEY. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hoodlum-slain-in-hall-queens-ambush-is-called-professional-rubout.html | HOODLUM SLAIN IN HALL; Queens Ambush Is Called 'Professional Rub-Out' | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/girls-athletic-unit-to-benefit-march-5.html | Girls Athletic Unit To Benefit March 5 | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/power-production-shows-sharp-gain.html | POWER PRODUCTION SHOWS SHARP GAIN | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/iowa-athletic-director-quits.html | Iowa Athletic Director Quits | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/miss-hayes-signs-with-robards-jr-to-star-in-bat-mystery-series.html | MISS HAYES SIGNS WITH ROBARDS JR.; To Star in 'Bat,' Mystery Series Opener on N.B.C. -- LeSueur Denied Soviet Visa | True | By Val Adams | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/peace-talks-urged.html | Peace Talks Urged | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/edge-of-eternity-seen-on-local-screens.html | ' Edge of Eternity' Seen on Local Screens | True | HOWARD THOMPSON. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/puerto-rico-offers-a-free-zone-as-an-attraction-for-exporters.html | Puerto Rico Offers a Free Zone As an Attraction for Exporters | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/crystal-gives-home-glamour.html | Crystal Gives Home Glamour | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/i-mrs-willard-g-degeni.html | I MRS. WILLARD G. DEGENi | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/olympic-ski-winner-to-retire.html | Olympic Ski Winner to Retire | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/president-errs-on-soviet-might-exadviser-says-sprague-57-consultant.html | PRESIDENT ERRS ON SOVIET MIGHT, EX-ADVISER SAYS; Sprague, '57 Consultant on National Security, Calls for More Defense Spending SENATORS QUESTION HIM Another Panel Hears Dulles, Who Fails to Quell Charges of Missile-Gap 'Confusion' EX-ADVISER SAYS PRESIDENT ERRS | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-accused-on-trade-australian-says-americans-block-his-nations.html | U.S. ACCUSED ON TRADE; Australian Says Americans Block His Nation's Commerce | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/nlrb-demands-bethlehem-data.html | N.L.R.B. DEMANDS BETHLEHEM DATA | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/buyer-enlarges-riverdale-plot-land-bought-and-leased-as-service.html | BUYER ENLARGES RIVERDALE PLOT; Land Bought and Leased as Service Station Site -- Other Bronx Deals | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mechanical-hurler-fails-there-is-no-relief-one-and-weather-also.html | Mechanical Hurler Fails -- There Is No Relief One; And Weather Also Refuses to Favor First Workout | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/96-scholarships-given-by-state-they-go-to-children-of-dead-or.html | 96 SCHOLARSHIPS GIVEN BY STATE; They Go to Children of Dead or Disabled Veterans -- Area Winners Listed. | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/utility-head-joins-us-steel-board.html | Utility Head Joins U.S. Steel Board | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/kaiser-industries.html | KAISER INDUSTRIES | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/2-films-of-plays-are-booked-here-fugitive-kind-due-at-astor-tall.html | 2 FILMS OF PLAYS ARE BOOKED HERE; ' Fugitive Kind' Due at Astor, 'Tall Story' at Palace -- 3 Low-Cost Movies Listed | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/plays-to-be-seen-at-high-schools-theatre-wing-will-give-100-shows.html | PLAYS TO BE SEEN AT HIGH SCHOOLS; Theatre Wing Will Give 100 Shows Next Month -- 'Viva Madison Avenue!' Booked | True | By Louis Calta | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/maritime-aide-here-given-service-award.html | Maritime Aide Here Given Service Award | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/ny-central-chooses-chief-of-trucking-unit.html | N.Y. Central Chooses Chief of Trucking Unit | True | | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/opera-benefit-planned-april-8-by-met-club-ball-to-be-held-after-a.html | Opera Benefit Planned April 8 By 'Met' Club; Ball to Be Held After a Performance of 'The Gypsy Baron' | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/relay-tops-card-at-games-today-swedish-skiers-favored-in.html | RELAY TOPS CARD AT GAMES TODAY; Swedish Skiers Favored in 40-Kilometer Race — U.S. Six Will Meet Canada | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mothers-roles.html | Mothers' Roles | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/white-motor-company-companies-issue-earnings-figures.html | WHITE MOTOR COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/jack-asks-dismissal-of-charges-or-separate-trials-on-2-counts.html | Jack Asks Dismissal of Charges Or Separate Trials on 2 Counts | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hoffa-sees-harassment.html | Hoffa Sees Harassment | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/new-pakistani-capital-named.html | New Pakistani Capital Named | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/to-control-bomb-tests.html | To Control Bomb Tests | True | FRANZ SCHAGER. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/folk-school-tells-of-expansion-plan.html | FOLK SCHOOL TELLS OF EXPANSION PLAN | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/buckeye-stock-rise-proposed.html | Buckeye Stock Rise Proposed | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/rains-bring-ceylon-flood.html | Rains Bring Ceylon Flood | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/french-restrict-a-soviet-mission-confine-military-group-to-west.html | FRENCH RESTRICT A SOVIET MISSION; Confine Military Group to West German Compound in Retaliatory Move | True | By Arthur J. Olsenspecial To The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/american-board-has-honor-roll.html | American Board Has Honor Roll | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/church-leaders-reply-to-critics-national-council-blames-jersey.html | CHURCH LEADERS REPLY TO CRITICS; National Council Blames Jersey Pastor for Red Charges in Manuals | True | By George Duganspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/loughran-admits-getting-loan-of-5000-from-butchers-in-52.html | Loughran Admits Getting Loan Of $5,000 From Butchers in '52 | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/guatemala-ousts-nicaraguans.html | Guatemala Ousts Nicaraguans | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/court-site-chosen-area-west-of-foley-square-picked-for-us-building.html | COURT SITE CHOSEN; Area West of Foley Square Picked for U.S. Building | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/city-is-thronged-president-tells-brazil-she-has-major-role-to-play.html | CITY IS THRONGED; President Tells Brazil She Has Major Role to Play in Hemisphere EISENHOWER GETS BIG RIO GREETING | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bengurion-upheld-in-parliament-test.html | BEN-GURION UPHELD IN PARLIAMENT TEST | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/city-tax-measure-goes-to-assembly-bill-filed-to-offset-in-part.html | CITY TAX MEASURE GOES TO ASSEMBLY; Bill Filed to Offset in Part Death of Cab Fare Levy -- Other Aid Sought | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/red-cross-drive-in-suffolk.html | Red Cross Drive in Suffolk | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/negro-apprentice-rare-study-finds-us-and-states-employers-and.html | NEGRO APPRENTICE RARE, STUDY FINDS; U.S. and States, Employers and Unions Are Blamed in N.A.A.C.P. Report NEGRO TRAINEES RARE, STUDY SAYS | True | By Stanley Levey | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/way-eased-for-innocents-abroad-company-furnishes-data-on-standards.html | Way Eased for Innocents Abroad; Company Furnishes Data on Standards in Foreign Lands INNOCENTS AIDED FOR TRIPS ABROAD | True | By John Sibley | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/spain-hails-us-stylist-with-roses.html | Spain Hails U.S. Stylist With Roses | True | By Rita Reif | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/testban-session-postponed.html | Test-Ban Session Postponed | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/dr-nickolaus-engelhardt-dead-educator-plannedmany-schools-head-of-.html | [ Dr. Nickolaus Engelhardt Dead; Educator PlannedMany Schools; Head of Consultant Firm Led \ o -f. o ' Surveys in Major Cities-o Professor, at Columbia | True | | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bid-in-mideast-denied-israel-contradicts-report-of-soviet-peace.html | BID IN MIDEAST DENIED; Israel Contradicts Report of Soviet Peace Effort | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/virginia-slates-tunnel-offering-elizabeth-river-commission-sets.html | VIRGINIA SLATES TUNNEL OFFERING; Elizabeth River Commission Sets $41,500,000 Issue of Bonds on Feb. 26 | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/the-timetable-for-president-eisenhowers-4nation-journey-through.html | The Timetable for President Eisenhower's 4-Nation Journey Through South America | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/plans-on-voting-rights-proposals-on-possible-areas-of-federal.html | Plans on Voting Rights; Proposals on Possible Areas of Federal Intervention Examined | True | ROBERT J. HARRIS, Assistant Professor of Law, Univer- sity of Michigan. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/films-for-young.html | Films for Young | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/murray-to-run-again-montanan-seeks-to-retain-his-25year-senate-seat.html | MURRAY TO RUN AGAIN; Montanan Seeks to Retain His 25-Year Senate Seat | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/aluminum-industry-expansion-is-mapped-in-india.html | Aluminum Industry Expansion Is Mapped in India | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/new-post-for-educator-provost-at-illinois-will-join-guggenheim.html | NEW POST FOR EDUCATOR; Provost at Illinois Will Join Guggenheim Foundation | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/robert-hull-fills-new-post.html | Robert Hull Fills New Post | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mattress-can-be-turned-with-a-flip-of-the-hand.html | Mattress Can Be Turned With a Flip of the Hand | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bonn-going-ahead-with-spain-plans-hopes-to-win-nato-approval-for.html | BONN GOING AHEAD WITH SPAIN PLANS; Hopes to Win NATO Approval for Supply Bases -- British Ire at Move Mounts | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/commodities-slump-index-fell-to-833-tuesday-from-838-last-friday.html | COMMODITIES SLUMP; Index Fell to 83.3 Tuesday From 83.8 Last Friday | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/gerry-beats-halpern-he-and-wachsman-gain-final-in-squash-racquets.html | GERRY BEATS HALPERN; He and Wachsman Gain Final in Squash Racquets Play | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/plan-for-tax-cut-gains-in-albany-carlino-dubious-senate-gop-sparks.html | PLAN FOR TAX CUT GAINS IN ALBANY; CARLINO DUBIOUS; Senate G.O.P. Sparks Move, but Assembly Chief Puts School Aid Rise First DRIVE FOR TAX CUT GAINS IN ALBANY | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/russians-hail-venus-finding.html | Russians Hail Venus Finding | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/diana-bowes-lyon-wed.html | Diana Bowes Lyon Wed | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/new-soviet-protest-to-japan.html | New Soviet Protest to Japan | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/instrument-supplies-beat-to-fit-music.html | Instrument Supplies Beat to Fit Music | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/the-metropolitan-hope.html | The Metropolitan Hope | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/filly-pays-820-in-hialeah-dash-my-old-flame-beats-carry-back-in.html | FILLY PAYS $8.20 IN HIALEAH DASH; My Old Flame Beats Carry Back in $24,300 Race for 2-Year-Olds | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/preakness-draws-161-nominations-warfare-tops-list-for-rich-race-at.html | PREAKNESS DRAWS 161 NOMINATIONS; Warfare Tops List for Rich Race at Pimlico May 21 -- Calumet Names Seven | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/anaconda-posts-surge-in-profits-1959-net-553-a-share-up-from-316.html | ANACONDA POSTS SURGE IN PROFITS; 1959 Net $5.53 a Share, Up From $3.16, Despite the Effects of a Strike | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/peter-holroyd-fiance-of-marcia-b-hendric.html | Peter Holroyd Fiance Of Marcia B. Hendric | True | Spcdtl to The New York TImet. I | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/59-philanthropy-put-at-78-billion-gifts-700-million-above-58.html | 59 PHILANTHROPY PUT AT 7.8 BILLION; Gifts 700 Million Above '58 -- Religious Causes Lead, Getting 50% of Funds | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/fare-plea-clarified-pennsy-would-raise-rates-on-elizabeth-route.html | FARE PLEA CLARIFIED; Pennsy Would Raise Rates on Elizabeth Route | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/van-doren-calls-tv-curbs-useless-says-medium-is-nice-and-has-no.html | VAN DOREN CALLS TV CURBS USELESS; Says Medium Is 'Nice' and Has No Need of Censor -- Finds Niceness 'Deadening' | True | | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/army-six-triumphs-over-penn-12-to-2.html | ARMY SIX TRIUMPHS OVER PENN, 12 TO 2 | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/patient-gets-new-thigh-soviet-transplant-from-corpse-is-reported-a.html | PATIENT GETS NEW THIGH; Soviet Transplant From Corpse Is Reported a Success | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/population-tops-179-million.html | Population Tops 179 Million | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/aide-at-kings-point-wins-ouster-stay.html | AIDE AT KINGS POINT WINS OUSTER STAY | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/theatre-units-form-an-advisory-group.html | THEATRE UNITS FORM AN ADVISORY GROUP | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/jews-here-found-to-total-2114000-study-notes-they-make-up-27-of-the.html | JEWS HERE FOUND TO TOTAL 2,114,000; Study Notes They Make Up 27% of the Population -- Suburban Rise Cited | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-scores-91-over-german-six-bill-cleary-gets-4-goals-in-olympic.html | U.S. SCORES, 9-1, OVER GERMAN SIX; Bill Cleary Gets 4 Goals in Olympic Game -- Sweden, Soviet Union Tie, 2-2 | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/raul-castro-attacks-us.html | Raul Castro Attacks U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/pigeon-deaths-laid-to-use-of-rat-poison.html | PIGEON DEATHS LAID TO USE OF RAT POISON | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mrs-george-j-wolf-dies-at-61-headed-jersey-city-realty-firm.html | Mrs. George J. Wolf Dies at 61; Headed Jersey City Realty Firm | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hunt-staged-indoors-field-dogs-in-coliseum-act-demonstrate-what.html | Hunt' Staged Indoors; Field Dogs in Coliseum Act Demonstrate What They Can Do Outdoors | True | By John Rendel | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/shark-flying-to-coast-to-join-her-partner.html | Shark Flying to Coast To Join Her Partner | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/grocery-bags-become-paper-boats.html | Grocery Bags Become Paper Boats | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/novelist-wins-5000-prize.html | Novelist Wins $5,000 Prize | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/suicides-insurance-saves-his-company.html | SUICIDES INSURANCE SAVES HIS COMPANY | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/midwest-farm-unit-elects.html | Midwest Farm Unit Elects | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/dame-myra-hess-3-score-and-10-plans-day-of-rest-and-thought-concert.html | Dame Myra Hess, 3 Score and 10, Plans Day of Rest and Thought; Concert Pianist 52 Years to Spend Free Night in Capital Communing With Friends | True | By Harold C. Schonberg | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/oriental-art-shown-metropolitan-museum-opens-east-indian-gallery.html | ORIENTAL ART SHOWN; Metropolitan Museum Opens East Indian Gallery | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/herter-pledges-aid-to-mideast-allies.html | HERTER PLEDGES AID TO MIDEAST ALLIES | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/positions-stress-given-as-reason-coach-howell-to-step-down-at-end.html | POSITION'S STRESS GIVEN AS REASON; Coach Howell to Step Down at End of 1960 for Job in Giants' Front Office | True | By Louis Effrat | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/rutgers-subdues-fordham-98-to-84-scarlet-sets-scoring-mark-for-road.html | RUTGERS SUBDUES FORDHAM, 98 TO 84; Scarlet Sets Scoring Mark for Road Game -- 54 Fouls Called by Officials | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/katanga-cuts-copper-price.html | Katanga Cuts Copper Price | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/jersey-plant-honored-civil-defense-award-given-to-hoboken.html | JERSEY PLANT HONORED; Civil Defense Award Given to Hoboken Corporation | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hospitals-seek-funds-catholic-charities-cite-19-million-in-new.html | HOSPITALS SEEK FUNDS; Catholic Charities Cite 19 Million in New Buildings | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mrs-johnstone-gains-defeats-mrs-glick-2-and-1-in-south-atlantic.html | MRS. JOHNSTONE GAINS; Defeats Mrs. Glick, 2 and 1, in South Atlantic Golf | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/textile-dumping-noted-russia-said-to-sell-goods-cheaply-in.html | TEXTILE DUMPING NOTED; Russia Said to Sell Goods Cheaply in Singapore | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/heads-medical-research-fund.html | Heads Medical Research Fund | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/brazilian-carnival-ball-to-be-held-tomorrow.html | Brazilian Carnival Ball To Be Held Tomorrow | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/yields-decline-on-bills-of-us-intermediates-improve-corporates-are.html | YIELDS DECLINE ON BILLS OF U.S.; Intermediates Improve -- Corporates Are Quiet -- Municipals Heavy | True | By Paul Heffernan | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/steel-scrap-prices-drop.html | Steel Scrap Prices Drop | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/dr-king-paid-taxes-in-alabama-dispute.html | DR. KING PAID TAXES IN ALABAMA DISPUTE | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/test-is-due-today-on-pollution-veto.html | TEST IS DUE TODAY ON POLLUTION VETO | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/underwood-corporation.html | UNDERWOOD CORPORATION | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/olympics-draw-18750-crowd-on-7th-day-lifts-squaw-valley-total-to.html | OLYMPICS DRAW 18,750; Crowd on 7th Day Lifts Squaw Valley Total to 156,890 | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/10th-st-clock-runs-but-hands-are-tied-300-will-cut-knot.html | 10th St. Clock Runs, But Hands Are Tied; $300 Will Cut Knot | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/i-mary-evans-betrothed-to-robert-m-anderson-_____.html | I Mary Evans Betrothed To Robert M. Anderson_____% | True | otxcJal to Thl/2 N1/2w York Tren*. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/jet-hits-apartments-in-italy.html | Jet Hits Apartments in Italy | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/architects-win-honors-for-20-best-houses.html | Architects Win Honors For 20 'Best' Houses | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hoffa-scoring-union-monitors-complains-of-1000-daily-bill.html | Hoffa, Scoring Union Monitors, Complains of $1,000 Daily Bill | True | By A.h. Raskinspecial to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/music-individual-artist-elman-gives-recital-at-carnegie-hall.html | Music: Individual Artist; Elman Gives Recital at Carnegie Hall | True | By John Briggs | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/david-form-an.html | DAVID FORM AN | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/marker-by-hanna-gains-2all-draw-caps-rangers-drive-after-oliver.html | MARKER BY HANNA GAINS 2-ALL DRAW; Caps Rangers' Drive After Oliver Puts Wings Ahead Second Time in Game | True | By William J. Briordy | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/celtics-trounce-lakers-131110-boston-clinches-at-least-tie-for-east.html | CELTICS TROUNCE LAKERS, 131-110; Boston Clinches at Least Tie for East N.B.A. Title on Record 53d Victory | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/dilemma-denied-in-gold-system-federal-reserve-chief-says-us-can.html | DILEMMA DENIED IN GOLD SYSTEM; Federal Reserve Chief Says U.S. Can Avert Any Harm From Payments Deficit | True | By Edwin L. Dale Jr.special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/syria-bans-ceylon-exports.html | Syria Bans Ceylon Exports | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/cabbie-hits-girl-4-and-hides-the-body-cabbie-hits-girl-hides-her.html | Cabbie Hits Girl, 4, And Hides the Body; CABBIE HITS GIRL; HIDES HER BODY | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/investors-acquire-hartsdale-colony.html | INVESTORS ACQUIRE HARTSDALE COLONY | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/carlino-assailed-for-jab-at-city-gop-rule-is-branded-worse.html | Carlino Assailed for Jab at City; G.O.P. Rule Is Branded 'Worse' | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/east-german-mine-toll-now-44.html | East German Mine Toll Now 44 | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/woman-legislator-bids-for-mrs-smiths-post.html | Woman Legislator Bids For Mrs. Smith's Post | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/kennedy-terms-wisconsin-vital-senator-says-as-the-state-goes-so.html | KENNEDY TERMS WISCONSIN VITAL; Senator Says as the State Goes, So Will Go the Party's Nomination | True | By Damon Stetsonspecial to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/chocolate-in-cooking.html | Chocolate in Cooking | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/dwightjjmfnort.html | DWiGHTjJMfNORt | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/president-of-peru-in-britain.html | President of Peru in Britain | True | Special to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/iraqi-communists-rebuffed.html | Iraqi Communists Rebuffed | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hinterseer-gains-laurels-in-skiing-disqualifications-later-alter.html | HINTERSEER GAINS LAURELS IN SKIING; Disqualifications Later Alter Placings From 7th Down -- Grishin Wins for Soviet | True | By Michael Straussspecial to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/tv-four-for-tonight-beatrice-lillie-tammy-grimes-ritchard-and.html | TV: 'Four For Tonight'; Beatrice Lillie, Tammy Grimes, Ritchard and Randall Join for Hilarious Revue | True | By Jack Gould | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/li-mathematics-class-rooms-from-abacus-to-the-calculator.html | L.I. Mathematics Class Rooms From Abacus to the Calculator | True | By Roy R. Silverspecial to The New York Times. | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/cancer-insurance-offered.html | Cancer Insurance Offered | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/ae-matthews-has-stroke.html | A.E. Matthews Has Stroke | True | | 1988-01-11 | RE0000368494 | RE0000368494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/czech-leads-in-figure-skating-with-dave-jenkins-of-us-third-divin.html | Czech Leads in Figure Skating, With Dave Jenkins of U.S. Third; Divin Ahead After First Three School Patterns -- Giletti of France Is Next -- Brown and Brewer Score High | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/double-bill-at-met-barioni-in-cavalleria-and-guarrera-in-pagliacci.html | DOUBLE BILL AT 'MET'; Barioni in 'Cavalleria' and Guarrera in 'Pagliacci' | True | | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-25 | 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/theatre-pedantic-fable-the-tumbler-by-benn-levy-stars-heston.html | Theatre: Pedantic Fable; ' The Tumbler,' by Benn Levy, Stars Heston | True | By Brooks Atkinson | 1988-01-11 | RE0000368494 | RE0000368494 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bowie-snowstorm-cancels-program-7-busses-from-new-york-turned-back.html | BOWIE SNOWSTORM CANCELS PROGRAM; 7 Busses From New York Turned Back in Jersey as 9 Races Are Called Off | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/new-device-finds-polluters-in-air-american-cyanamid-counter.html | NEW DEVICE FINDS POLLUTERS IN AIR; American Cyanamid Counter Isolates Smog-Producing Hydrocarbons in Tests | True | special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bay-ridge-bank-trustees.html | Bay Ridge Bank Trustees | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/big-snowflakes-fill-the-sky-but-melt-on-pavements.html | Big Snowflakes Fill the Sky, but Melt on Pavements | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/gasoline-stocks-in-seasonal-rise-last-weeks-gain-4034000-barrels.html | GASOLINE STOCKS IN SEASONAL RISE; Last Week's Gain 4,034,000 Barrels -- Other Products Follow Usual Pattens | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/2-top-protestant-leaders-back-national-council-on-red-charge.html | 2 Top Protestant Leaders Back National Council on Red Charge | True | By George DuganspecialTo The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/thomas-j-deegan-co-elects.html | Thomas J. Deegan Co. Elects | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/governor-assails-attack-by-levitt-calls-controller-demagogic-in.html | GOVERNOR ASSAILS ATTACK BY LEVITT; Calls Controller 'Demagogic' in Opposing U.S.-State Tax Law Conformity | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/state-suspending-8-realty-licenses.html | STATE SUSPENDING 8 REALTY LICENSES | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/lease-deals-closed-floor-at-373-fourth-ave-is-taken-by-tv-concern.html | LEASE DEALS CLOSED; Floor at 373 Fourth Ave. Is Taken by TV Concern | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/2-wore-police-get-meningitis-scare.html | 2 WORE POLICE GET MENINGITIS SCARE | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/womens-golf-rained-out.html | Women's Golf Rained Out | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/newman-dinner-tomorrow.html | Newman Dinner Tomorrow | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/toothache-delays-firch-trial.html | Toothache Delays Firch Trial | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/carol-heiss-to-receive-allout-reception-here.html | Carol Heiss to Receive All-Out Reception Here | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sale-leaseback-made-downtown-warehouse-and-an-office-building.html | SALE, LEASEBACK MADE DOWNTOWN; Warehouse and an Office Building Figure in Deal -- 'Village' House Sold | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/de-gaulle-appeals-for-algerian-truce-de-gaulle-calls-for-rebel.html | De Gaulle Appeals For Algerian Truce; DE GAULLE CALLS FOR REBEL TRUCE | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/wood-field-and-stream-visitors-from-hatteras-offer-details-on.html | Wood, Field and Stream; Visitors From Hatteras Offer Details on Explosion of Big-Game Fishing | True | By John W. Randolph | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/no-threat-seen-to-us-in-foreign-steel-gain.html | No Threat Seen to U.S. In Foreign Steel Gain | True | Special to The New York Time*. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/pro-fives-debut-off-podoloff-says-chicago-wont-field-nba-team-in.html | PRO FIVES DEBUT OFF; Podoloff Says Chicago Won't Field N.B.A. Team In 1960 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/australian-gets-seato-post.html | Australian Gets SEATO Post | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/striped-bass-fate-debated-in-albany.html | STRIPED BASS FATE DEBATED IN ALBANY | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/boy-4-drowns-upstate.html | Boy, 4, Drowns Upstate | True | | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bronk-collapses-at-lecture-here-rockefeller-institute-chief-is.html | BRONK COLLAPSES AT LECTURE HERE; Rockefeller Institute Chief Is Hospitalized After Attack at Columbia | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/one-star-cement.html | ONE STAR CEMENT | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/greeting-card-kit-has-antique-items.html | Greeting Card Kit Has Antique Items | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/indians-clear-fredric-march.html | Indians Clear Fredric March | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/gm-executive-retires.html | G.M. Executive Retires | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/car-sales-off-41-in-latest-10-days.html | CAR SALES OFF 4.1% IN LATEST 10 DAYS | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/israel-apprises-9-nations-by-lawrence-fellows.html | Israel Apprises 9 Nations; By LAWRENCE FELLOWS | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/inquiry-at-its-best-jacksons-study-of-policymaking-is-a-scholarly-a.html | Inquiry at Its Best; Jackson's Study of Policy-Making Is a Scholarly and Objective One | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/slate-in-queens-favors-kennedy-democratic-leaders-name-convention.html | SLATE IN QUEENS FAVORS KENNEDY; Democratic Leaders Name Convention Delegates and Candidates for Primary | True | By Clayton Knowles | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/pound-circulation-off-notes-drop-u3503000-in-week-to-u2111914000.html | POUND CIRCULATION OFF; Notes Drop u3,503,000 in Week to u2,111,914,000 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bright-patterns-decorate-sofas-chairs-and-walls.html | Bright Patterns Decorate Sofas, Chairs and Walls | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/miss-ariel-hamill-fiancee-oi-soldier.html | Miss Ariel Hamill Fiancee oi Soldier | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/lane-gets-new-pact-new-3-year-indian-contract-replaces-unexpired-one.html | LANE GETS NEW PACT; New 3-Year Indian Contract Replaces Unexpired One | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/elinor-lament-1954-debutante-will-be-married-daughter-of-banker-is.html | Elinor Lament, 1954 Debutante, Will Be Married; Daughter of Banker Is Engaged to Andrew Anderson-Bell | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/john-schoonmaker.html | JOHN SCHOONMAKER | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/food-mission-to-israel-young-american-woman-will-help-new-natio-in.html | Food: Mission to Israel; Young American Woman Will Help New Natio in Its Bid for Tourists | True | By June Owen | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/miss-seller-fiancee-of-duncan-g-ogden.html | Miss Seller Fiancee Of Duncan G. Ogden | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/women-to-give-press-award.html | Women to Give Press Award | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/hunter-to-box-machen-tonight-in-heavyweight-bout-at-garden.html | Hunter to Box Machen Tonight In Heavyweight Bout at Garden | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/transport-news-caravelle-wins-french-jetliner-is-chosen-by-united.html | TRANSPORT NEWS: CARAVELLE WINS; French Jetliner Is Chosen by United for Short Hauls -- Fairchild Advances | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/know-your-government.html | Know Your Government' | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/franklin-national-elects.html | Franklin National Elects | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/child-to-mrs-kj-lyman.html | Child to Mrs. K.J. Lyman | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/stuartutraub.html | StuartuTraub | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/tv-olympic-coverage-cbs-performance-in-bringing-winter-games-to.html | TV: Olympic Coverage; C.B.S. Performance in Bringing Winter Games to Screens Is Discussed | True | By Jack Gould | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/land-safeguards-in-kenya-pressed-britain-asks-expropriation-curb.html | LAND SAFEGUARDS IN KENYA PRESSED; Britain Asks Expropriation Curb -- Europeans Fear Loss of Their Property | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/1750000-awarded-to-bank-by-referee.html | $1,750,000 AWARDED TO BANK BY REFEREE | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/housing-contracts-jump-31-in-week.html | HOUSING CONTRACTS JUMP 31% IN WEEK | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/nyu-gets-500000-for-business-school.html | N.Y.U. GETS $500,000 FOR BUSINESS SCHOOL | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/some-drugs-held-peril-to-patients-two-cited-by-a-witness-as-he-and.html | SOME DRUGS HELD PERIL TO PATIENTS; Two Cited by a Witness as He and Another Ex-Aide of Pfizer Criticize Ads | True | | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/charge-of-waste.html | Charge of Waste | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/foes-of-trujillo-press-struggle-clash-at-brazilian-embassy.html | FOES OF TRUJILLO PRESS STRUGGLE; Clash at Brazilian Embassy Highlights Tension -- Envoy Protests Police Action | True | By Edward C. Burkssspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/proper-christening-guaranteed-new-bottle-without-champagne-always.html | Proper Christening Guaranteed; New Bottle Without Champagne Always Breaks Easily It Spills Foaming Chemical to Give Desired Effect | True | By Clarence E. Lovejoy | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/tough-but-never-angry.html | Tough but Never Angry | True | Abraham Micah Bloch | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/gronchi-to-consult-party-chiefs-on-italian-cabinets-resignation.html | Gronchi to Consult Party Chiefs On Italian Cabinet's Resignation | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/archer-gains-verdict-takes-split-decision-over-german-in-queens.html | ARCHER GAINS VERDICT; Takes Split Decision Over German in Queens Fight | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/a-need-for-vigor-cited-by-kennedy-senator-campaigns-hard-in-the.html | A NEED FOR VIGOR CITED BY KENNEDY; Senator Campaigns Hard in the Potato and Dairy Land of Wisconsin | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/relocation-fees-will-rise-by-350-board-of-estimate-adopts.html | RELOCATION FEES WILL RISE BY $350; Board of Estimate Adopts Slum-Clearance Plan RELOCATION FEES WILL RISE BY $350 | True | By John Sibley | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/unions-in-labor-board-polls.html | Unions in Labor Board Polls | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/denver-rio-grande.html | DENVER & RIO GRANDE | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/tax-politics-at-albany.html | Tax Politics at Albany | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/eddie-cantor-daughter-to-wed.html | Eddie Cantor Daughter to Wed | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/kehoes-boat-first-takes-miami-lightning-sail-fallon-tops-circuit.html | KEHOE'S BOAT FIRST; Takes Miami Lightning Sail --Fallon Tops Circuit | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mrs-leonard-engel.html | MRS. LEONARD ENGEL | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/muhlenberg-sets-back-wagner-with-4-seconds-left-by-88-to-87.html | Muhlenberg Sets Back Wagner With 4 Seconds Left by 88 to 87 | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/cost-bus-mishap-injures-12.html | Cost Bus Mishap Injures 12 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/eisenhower-on-coffee-says-brazil-would-have-no-glut-if-she-drank-as.html | EISENHOWER ON COFFEE; Says Brazil Would Have No Glut if She Drank as Much as U.S. | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/ghost-writers-under-fire-college-cheating-charged-hogan-seizes.html | Ghost Writers Under Fire; College Cheating Charged; Hogan Seizes Books of Four Agencies Reported to Draft Theses for a Fee and Offer Ringers to Take Tests GHOST WRITERS HUNTED BY HOGAN | True | By Harrison E. Salisbury | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/down-and-up-go-buildings-here-more-dwelling-units-razed-than-built.html | DOWN AND UP GO BUILDINGS HERE; More Dwelling Units Razed Than Built in Manhattan Last Year, City Reports | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/loughran-defends-help-on-mortgage.html | LOUGHRAN DEFENDS HELP ON MORTGAGE; | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/italys-political-crisis.html | Italy's Political Crisis | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/deputy-chief-to-head-mounties.html | Deputy Chief to Head Mounties | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/albert-b-merrill-is-dead-at-71-headed-board-of-syracuse-bank.html | Albert B. Merrill Is Dead at 71; Headed Board of Syracuse Bank | True | Sotclil to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/civic-drive-asked-for-charter-vote-citizens-union-urges-fight-for.html | CIVIC DRIVE ASKED FOR CHARTER VOTE; Citizens Union Urges Fight for Albany Measure to Aid Referendum Plan Here BILL URGED TO AID CHARTER CHANGE | True | By Peter Kihss | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sukarno-affirms-soviet-friendship-he-and-khrushchev-assail.html | SUKARNO AFFIRMS SOVIET FRIENDSHIP; He and Khrushchev Assail Imperialism -- New Moscow Aid to Jakarta Set | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/broady-is-sentenced-wiretappers-6month-term-suspended-in-prison-now.html | BROADY IS SENTENCED; Wiretapper's 6-Month Term Suspended -- In Prison Now | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/origin-of-washingtons-prayer.html | Origin of "Washington's Prayer" | True | SHERMAN D. WAKEFIELD. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/8-major-crashes-so-far-in-1960-disaster-at-rio-sets-a-record.html | 8 Major Crashes So Far in 1960; Disaster at Rio Sets a Record; Earlier South American High Toll Occurred Only Three Weeks Ago in La Paz | True | | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/american-boards-income-up.html | American Board's Income Up | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/lacrosse-tryouts-listed.html | Lacrosse Tryouts Listed | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/trend-is-lacking-on-cotton-board-prices-move-14-points-up-to-2-down.html | TREND IS LACKING ON COTTON BOARD; Prices Move 14 Points Up to 2 Down -- 1961-Crop Deliveries Strong | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/member-banks-borrowings-fell-353000000-during-the-week.html | Member Banks' Borrowings Fell $353,000,000 During the Week | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/frenchman-named-ace-perillat-is-designated-world-alpine-skiing.html | FRENCHMAN NAMED ACE; Perillat Is Designated World Alpine Skiing Champion | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/stranahan-takes-texas-open-lead-he-cards-8underpar-64-at-san.html | STRANAHAN TAKES TEXAS OPEN LEAD; He Cards 8-Under-Par 64 at San Antonio and Heads Love by 3 Strokes | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/jakarta-news-unit-silenced.html | Jakarta News Unit Silenced | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/lloyd-discloses-advice.html | Lloyd Discloses Advice | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/twa-opens-travel-bureau.html | T.W.A. Opens Travel Bureau | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/five-shows-add-to-casts.html | Five Shows Add to Casts | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/hart-schaffner-marx.html | HART, SCHAFFNER, MARX | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/soviet-denounces-plan.html | Soviet Denounces Plan | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/synthetic-tried-as-hormone-key-cornell-scientist-explains-research.html | SYNTHETIC TRIED AS HORMONE KEY; Cornell Scientist Explains Research Linking Effects With Type of Structure | True | By John A. Osmundsen | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/trenton-bishop-consecrated.html | Trenton Bishop Consecrated | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/german-official-defended-documents-to-be-published-said-to-clear-dr.html | German Official Defended; Documents to Be Published Said to Clear Dr. Globke | True | GEORGE N. SHUSTER, President, American Council on Germany. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mcartan-excels-in-20t-success-goalie-helps-in-us-olympic-victory.html | M'CARTAN EXCELS IN 2-T0-I SUCCESS; Goalie Helps in U.S. Olympic Victory -- Jenkins Gains in Figure Skating | True | By Michael Straussspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/vermont-candidate-is-32.html | Vermont Candidate Is 32 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/paintings-in-fabric-to-be-on-display.html | Paintings in Fabric To Be on Display | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/diamond-national.html | DIAMOND NATIONAL | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/jean-van-doren-radcliffe-1962-to-wed-in-june-ivfendham-girl-fiancee.html | Jean Van Doren, Radcliffe 1962, To Wed in June; IVfendham Girl Fiancee of Walter Beebe, a Harvard Student | True | j i Sneefal to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/alfred-d-haynes-sr.html | ALFRED D. HAYNES SR. | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/us-plywood-corp.html | U.S. PLYWOOD CORP. | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/runoff-union-vote-slated.html | Run-Off Union Vote Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/nbc-agrees-to-buy-a-coast-tv-station.html | N.B.C. AGREES TO BUY A COAST TV STATION | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/that-warm-refrigerator.html | That Warm Refrigerator | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/scoring-complex-in-figure-skating-esoteric-subject-clarified-but-a.html | SCORING COMPLEX IN FIGURE SKATING; Esoteric Subject 'Clarified,' but a Good Bookkeeper Is Needed in Olympics | True | By Gladwin Hillspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/rebels-proposals-indicated.html | Rebels' Proposals Indicated | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/12yearold-sultan-crowned.html | 12-Year-Old Sultan Crowned | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/spain-is-angered-by-disclosure-of-bonn-negotiations-for-bases-by.html | Spain Is Angered by Disclosure Of Bonn Negotiations for Bases; By BENJAMIN WELLES | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/ultrasonics-detect-subway-rail-flaws.html | ULTRASONICS DETECT SUBWAY RAIL FLAWS | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/african-holiday-here-authentic-music-and-dances-bow-tonight-at-the.html | AFRICAN HOLIDAY' HERE; Authentic Music and Dances Bow Tonight at the Apollo | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/radiation-safety-limit-lowered-almost-half-for-human-life-span.html | Radiation Safety Limit Lowered ALmost Half for Human Life Span | True | By Bess Furmanspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/water-bill-veto-upheld-by-house-vote-kills-increased-grants-for.html | WATER BILL VETO UPHELD BY HOUSE; Vote Kills Increased Grants for Control of Pollution -- Margin Is 22 Ballots | True | By John D. Morrisspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/virginia-bills-enacted.html | Virginia Bills Enacted | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/canadian-bid-possible.html | Canadian Bid Possible | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/froehling-tops-davies-schoolboy-beats-davis-cup-player-63-46-64.html | FROEHLING TOPS DAVIES; Schoolboy Beats Davis Cup Player, 6-3, 4-6, 6-4 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/virginia-pointer-wins-home-again-mike-selected-as-us-bird-dog.html | VIRGINIA POINTER WINS; Home Again Mike Selected as U.S. Bird Dog Champion | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/cameroon-ends-ban-repeals-a-decree-outlawing-opposition-party.html | CAMEROON ENDS BAN; Repeals a Decree Outlawing Opposition Party | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/loew-drops-plans-to-give-glen-cove-a-400000-estate-special-to-the.html | Loew Drops Plans To Give Glen Cove A $400,000 Estate; Special to The New York Times. | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/montclair-mayor-to-quit.html | Montclair Mayor to Quit | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/rumor-deludes-poles-peasants-crowd-us-embassy-for-mythical-jobs-and.html | RUMOR DELUDES POLES; Peasants Crowd U.S. Embassy for Mythical Jobs and Land | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bus-driver-killed-in-collision.html | Bus Driver Killed in Collision | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bigstore-trade-off-2-last-week-but-sales-in-this-area-were-1-above.html | BIG-STORE TRADE OFF 2% LAST WEEK; But Sales in This Area Were 1% Above 1959 Level -- Specialty Volume Dips | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/ghana-to-hire-soccer-coaches.html | Ghana to Hire Soccer Coaches | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/meattruck-jury-due-us-panel-to-hear-charges-of-delivery-extortion.html | MEAT-TRUCK JURY DUE; U.S. Panel to Hear Charges of Delivery Extortion | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/senate-voices-sorrow-resolution-expresses-deep-anguish-on-brazil.html | SENATE VOICES SORROW; Resolution Expresses 'Deep Anguish' on Brazil Crash | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mutual-of-ny-set-records-last-year.html | MUTUAL OF N.Y. SET RECORDS LAST YEAR | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/visit-scored-in-chile-labor-body-calls-president-persona-non-grata.html | VISIT SCORED IN CHILE; Labor Body Calls President 'Persona Non Grata' | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/hammarskjold-goes-to-sweden.html | Hammarskjold Goes to Sweden | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/countess-buried-at-sea-canterbury-officiates-at-rites-for.html | COUNTESS BURIED AT SEA; Canterbury Officiates at Rites for Mountbatten's Wife ____ i | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/commodore-leasehold-reported-up-for-sale.html | Commodore Leasehold Reported Up for Sale | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/badger-team-gains-in-squash-racquets.html | BADGER TEAM GAINS IN SQUASH RACQUETS | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/the-civil-rights-debate.html | The Civil Rights 'Debate' | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/governor-declines-bid-tells-wcbstv-he-will-not-debate-mayor-on-aid.html | GOVERNOR DECLINES BID; Tells WCBS-TV He Will Not Debate Mayor on Aid | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/chessmans-case-set-for-tv-debate-capital-punishment-will-be-argued.html | CHESSMAN'S CASE SET FOR TV DEBATE; Capital Punishment Will Be Argued Sunday -- Directors Bar Work for N.T.A. | True | By Val Adams | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/eisenhowers-receive-rich-brazilian-presents.html | Eisenhowers Receive Rich Brazilian Presents | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/castro-plans-a-court-martial.html | Castro Plans a Court Martial | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/16-students-chosen-for-study-abroad.html | 16 STUDENTS CHOSEN FOR STUDY ABROAD | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/banks-loans-to-business-here-fell-by-49-million-during-week.html | Banks' Loans to Business Here Fell by 49 Million During Week | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/westport-pay-rise-gains.html | Westport Pay Rise Gains | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/jetport-foes-plan-to-meet-tomorrow.html | JETPORT FOES PLAN TO MEET TOMORROW | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/completing-maiden-voyage.html | Completing Maiden Voyage | True | | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/census-jobs-here-need-takers.html | Census Jobs Here Need Takers | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/pro-bowling-staff-set-backers-of-proposed-league-name-temporary.html | PRO BOWLING STAFF SET; Backers of Proposed League Name Temporary Officers | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/columbia-pictures-fills-post.html | Columbia Pictures Fills Post | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/redmen-breeze-to-8063-victory-jackson-scores-31-points-for-st-johns.html | REDMEN BREEZE TO 80-63 VICTORY; Jackson Scores 31 Points for St. John's -- Violets Beat Temple, 76-70 | True | By Deane McGowen | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/doctor-tells-wives-how-to-keep-husbands-alive-briton-warns-on-diet.html | Doctor Tells Wives How to Keep Husbands Alive; Briton Warns on Diet and on 'Having the Last Word' Urges Tea or a Drink before 'You Start In on Him' | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/reform-slate-started-democratic-group-endorses-assembly-candidate.html | REFORM SLATE STARTED; Democratic Group Endorses Assembly Candidate | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/harry-farr-is-fiance-of-miss-joyce-keogh.html | Harry Farr Is Fiance Of Miss Joyce Keogh | True | Special o- The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/jewish-center-wins-pelham-manor-case.html | JEWISH CENTER WINS PELHAM MANOR CASE | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/principal-fights-school-demotion-his-objections-before-board-turn.html | PRINCIPAL FIGHTS SCHOOL DEMOTION; His Objections Before Board Turn Against Him and He Now Faces Ouster | True | By Leonard Buder | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/third-and-lexington-avenues-to-become-oneway-in-may-third-and.html | Third and Lexington Avenues To Become One-Way in May; Third and Lexington Avenues To Become One-Way in May | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/foe-of-mau-mau-to-quit-kenya-for-job-in-us.html | Foe of Mau Mau to Quit Kenya for Job in U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/big-push-is-urged-to-increase-future-us-woods-resources-many-uses.html | Big Push Is Urged to Increase Future U.S. Woods Resources; Many Uses Besides Timber Compete for Lands, Chief of Forest Service Says PUSH TO INCREASE FORESTS IS URGED | True | By John J. Abele | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bank-clearings-rise-check-turnover-last-week-48-above-1959-level.html | BANK CLEARINGS RISE; Check Turnover Last Week 4.8% Above 1959 Level | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/liquid-chlorine-price-up.html | Liquid Chlorine Price Up | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/house-panel-bars-aid-for-parochial-schools.html | House Panel Bars Aid For Parochial Schools | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/foreign-capital-curbed-by-castro-premier-demands-control-of-all-new.html | FOREIGN CAPITAL CURBED BY CASTRO; Premier Demands Control of All New Investments -- Sets Industry Build-Up | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/us-got-note-dec-9-to-help-chessman-uruguays-fear-of-hostility-on.html | U.S. GOT NOTE DEC. 9 TO HELP CHESSMAN; Uruguay's Fear of Hostility on President's Trip Was Conveyed to Brown | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/child-to-mrs-jo-adler-jr.html | Child to Mrs. J.O. Adler Jr. | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/56-in-house-counter-challenge-by-hoffa.html | 56 IN HOUSE COUNTER CHALLENGE BY HOFFA | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/union-pacific.html | UNION PACIFIC | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sitdown-staged-in-alabama-shop-courthouse-at-montgomery-is-scene.html | SITDOWN STAGED IN ALABAMA SHOP; Courthouse at Montgomery Is Scene of First Protest in the Deep South | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/real-estate-agent-gets-fine-of-1735.html | REAL ESTATE AGENT GETS FINE OF $1,735 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/text-of-remarks-by-president-eisenhower-during-his-visit-to-sao.html | Text of Remarks by President Eisenhower During His Visit to Sao Paulo | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/farley-picked-again-for-board.html | Farley Picked Again for Board | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mrs-george-granbery.html | MRS. GEORGE GRANBERY | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bernheim-in-us-debut-french-pianist-plays-chopin-ravel-debussy-and.html | BERNHEIM IN U.S. DEBUT; French Pianist Plays Chopin, Ravel, Debussy and Liszt | True | ERIC SALZMAN. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/trucking-freight-shows-a-29-rise-highway-freight-up-29-from-1959.html | Trucking Freight Shows a 2.9% Rise; HIGHWAY FREIGHT UP 2.9% FROM 1959 | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bishop-is-consecrated.html | Bishop Is Consecrated | True | | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/dr-s-a-bra1love-elizabeth-dentist.html | DR. S. A. BRA1LOVE, ELIZABETH DENTIST | True | SMdal to The New York TImM. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/soft-coal-output-down.html | Soft Coal Output Down | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/no-hope-for-german-miners.html | No Hope for German Miners | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/coastwise-line-abandons-route-last-pacific-carrier-blames.html | COASTWISE LINE ABANDONS ROUTE Last Pacific Carrier Blames 'Destructive Rate-Making Practices' of Railroads | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/cuban-aide-said-to-quit-dihigo-envoy-to-us-asks-to-resign-friends.html | CUBAN AIDE SAID TO QUIT; Dihigo, Envoy to U.S., Asks to Resign, Friends Report | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/actors-studios-resume-parleys-film-guild-meets-producers-after-3.html | ACTORS, STUDIOS RESUME PARLEYS; Film Guild Meets Producers After 3 Weeks -- Writers Settle With Universal | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/stevenson-visits-ecuador.html | Stevenson Visits Ecuador | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/albany-state-five-reaches-semifinal.html | ALBANY STATE FIVE REACHES SEMI-FINAL | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/us-womans-arrest-studied.html | U.S. Woman's Arrest Studied | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/10-hurt-on-airliner-injured-as-new-yorkbound-plane-hits-air.html | 10 HURT ON AIRLINER; Injured as New York-Bound Plane Hits Air Turbulence | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/icebreaker-sails-for-trapped-ship-us-vessel-in-the-antarctic-leaves.html | ICEBREAKER SAILS FOR TRAPPED SHIP; U.S. Vessel in the Antarctic Leaves Expedition to Go to Aid of Argentines | True | By Philip Benjaminspecial to the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/cox-heads-wittenberg-drive.html | Cox Heads Wittenberg Drive | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/2-rye-months-set-lows-for-season-march-and-may-contracts-weakest.html | 2 RYE MONTHS SET LOWS FOR SEASON; March and May Contracts Weakest -- Other Grains Move Irregularly | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/commodities-index-goes-up-02-to-835.html | COMMODITIES INDEX GOES UP 0.2 TO 83.5 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/dr-taylor-reelected-heads-protestant-council-of-city-for-third-term.html | DR. TAYLOR RE-ELECTED; Heads Protestant Council of City for Third Term | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/lodge-in-from-russia-soviet-visit-convinced-him-us-policy-is-right.html | LODGE IN FROM RUSSIA; Soviet Visit Convinced Him U.S. Policy Is Right, He Says | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/buenos-aires-hot-as-visitor-nears-many-flee-argentine-capital-where.html | BUENOS AIRES HOT AS VISITOR NEARS; Many Flee Argentine Capital, Where Eisenhower Will Pay Brief Call Today | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/nehru-reverses-denial-affirms-that-peiping-holds-salt-mines-in.html | NEHRU REVERSES DENIAL; Affirms That Peiping Holds Salt Mines in Ladakh | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/tribes-claim-settled-omahas-win-29-million-case-against-government.html | TRIBE'S CLAIM SETTLED; Omahas Win 2.9 Million Case Against Government | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/the-road-to-rome.html | The Road to Rome | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mayor-reassures-staten-island-all-tax-protests-will-be-heard.html | Mayor Reassures Staten Island All Tax Protests Will Be Heard | True | By Richard J.h. Johnston | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/hoffa-is-seeking-3-new-alliances-teamster-head-will-strive-for.html | HOFFA IS SEEKING 3 NEW ALLIANCES; Teamster Head Will Strive for Master Pacts With Unions in Store Field | True | By A.h. Raskinspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/renaissance-jewel-sale-set.html | Renaissance Jewel Sale Set | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/polk-prizes-given-for-journalism-liu-names-8-and-a-british.html | POLK PRIZES GIVEN FOR JOURNALISM; L.I.U. Names 8 and a British Publication for '59 Awards Honoring C.B.S. Aide | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/state-rent-unit-appoints-law-chief.html | State Rent Unit Appoints Law Chief | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/other-meetings-farrington-mfg-co.html | OTHER MEETINGS; Farrington Mfg. Co. | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/deere-co.html | DEERE & CO. | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/foundling-hospital-unit-plans-fete-tomorrow.html | Foundling Hospital Unit Plans Fete Tomorrow | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/research-center-mapped-in-jersey-80-of-stock-of-land-owner-bought.html | RESEARCH CENTER MAPPED IN JERSEY; 80% of Stock of Land Owner Bought for Big Project Near Princeton | True | | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/celtics-capture-eastern-crown-boston-five-clinches-title-by-beating.html | CELTICS CAPTURE EASTERN CROWN; Boston Five Clinches Title by Beating Pistons, 121-107 -- Knicks Bow, 131-121 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/subway-train-kills-woman.html | Subway Train Kills Woman | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/music-forgotten-and-remembered-waldman-conducts-at-the-museum.html | Music: Forgotten and Remembered; Waldman Conducts at the Museum of Art Maria Stader Sings Arias by Mozart | True | By Harold C. Schonberg | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/nasser-denounces-west.html | Nasser Denounces West | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/swedish-freighter-off-bar.html | Swedish Freighter Off Bar | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/workington-in-11-draw.html | Workington in 1-1 Draw | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/art-old-and-new-mixed-harriett-dove-marin-and-hartley-in-show-with.html | Art: Old and New Mixed; Harriett, Dove, Marin and Hartley in Show With Goldin, Doi, Tseng-Hu-Ho | True | By Dore Ashton | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/household-finance.html | HOUSEHOLD FINANCE | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/canadas-bank-rate-steady.html | Canada's Bank Rate Steady | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/usual-january-loss-for-li-rail-road-is-cut-to-136680.html | Usual January Loss For L.I. Rail Road Is Cut to $136,680 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/giants-to-play-army-may-23.html | Giants to Play Army May 23 | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/gola-aids-warriors.html | Gola Aids Warriors | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bonn-lets-allies-decide-on-spain-strauss-asserts-no-military-deal.html | BONN LETS ALLIES DECIDE ON SPAIN; Strauss Asserts No Military Deal Will Be Undertaken Without Their Agreement | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/frances-ewing-1952-debutante-becomes-a-bride-she-is-married-in-st.html | Frances Ewing, 1952 Debutante, Becomes a Bride; She Is Married in St. Bartholomew's Chapel to Fulton Rockwell | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/chattanooga-quiet.html | Chattanooga Quiet | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/ford-foundation-sponsors-opera-blitzstein-commissioned-to-compose.html | FORD FOUNDATION SPONSORS OPERA; Blitzstein Commissioned to Compose Work Based on Sacco-Vanzetti Case | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/us-in-space-accord-to-get-facilities-in-australia-in-exchange-for.html | U.S. IN SPACE ACCORD; To Get Facilities in Australia in Exchange for Equipment | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/pershing-missile-fired-test-of-the-shoot-and-scoot-projectile-is.html | PERSHING MISSILE FIRED; Test of the 'Shoot and Scoot' Projectile Is Successful | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/city-cabbie-sought-in-death-of-girl-4.html | CITY CABBIE SOUGHT IN DEATH OF GIRL, 4 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/tempest-in-nato.html | Tempest in NATO | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/small-companies-gain-on-loans.html | Small Companies Gain on Loans | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/designer-creates-beauty-for-evening-clothes-will-speak-for.html | Designer Creates Beauty for Evening; Clothes Will Speak for Themselves, Stylist Says | True | By Joan Cook | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/3-virginians-quit-placement-board.html | 3 VIRGINIANS QUIT PLACEMENT BOARD | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/fete-for-parochial-school.html | Fete for Parochial School | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/halleck-says-nixon-will-win.html | Halleck Says Nixon Will Win | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/harold-t-birnie.html | HAROLD T. BIRNIE | True | So1/2Ut to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/norfolk-western-elects.html | Norfolk & Western Elects | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/japans-archives-are-filmed-in-us-500000-pages-of-data-seized-in-45.html | JAPAN'S ARCHIVES ARE FILMED IN U.S.; 500,000 Pages of Data Seized in '45 Copied by Scholars -- Originals Returned | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/miss-varner-advances-other-favorites-also-gain-in-us-squash.html | MISS VARNER ADVANCES; Other Favorites Also Gain in U.S. Squash Racquets | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/two-konrads-take-aussie-swim-titles.html | TWO KONRADS TAKE AUSSIE SWIM TITLES | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/harold-j-vogt.html | HAROLD J. VOGT | True | | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/hagnuderus.html | HagnuDerus | True | Special to The New York Tlmn. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/john-fitzgerald-railofficialdies-exvicechairman-of-eastern-road.html | JOHN FITZGERALD, RAILOFFICIAL,DIES; Ex-ViceChairman of Eastern Road President's Groupu Had a 62-Year Career | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/consistency-held-needed-by-child-psychiatrist-notes-lack-of-steady.html | CONSISTENCY HELD NEEDED BY CHILD; Psychiatrist Notes Lack of Steady Discipline in Bad Behavior Problems | True | By Emma Harrisonspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/man-jumps-off-ferry-disappears-in-snowy-harbor-en-route-to-staten.html | MAN JUMPS OFF FERRY; Disappears in Snowy Harbor En Route to Staten Island | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/amirov-work-is-listed-azerbaijan-symphonic-suite-set-for-stokowski.html | AMIROV WORK IS LISTED; ' Azerbaijan Symphonic Suite' Set for Stokowski Concerts | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/dave-rent-victor-in-ring.html | Dave Rent Victor in Ring | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/gambleskogmo-companies-issue-earnings-figures.html | GAMBLE-SKOGMO; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/coast-man-heads-building-trades-cornelius-j-hagerty-takes-office.html | COAST MAN HEADS BUILDING TRADES; Cornelius J. Haggerty Takes Office April 1 -- Is Friend of California Leaders | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/raleigh-trial-delayed.html | Raleigh Trial Delayed | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/new-capital-airlines-emblem-adopted-as-bullseye-for-riders.html | New Capital Airlines Emblem Adopted as Bullseye for Riders | True | By Edward A. Morrow | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/jersey-utility-body-wins-point-in-suit-to-revive-west-shore.html | Jersey Utility Body Wins Point In Suit to Revive West Shore | True | By George Cable Wrightspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/lois-felix-is-victor-beats-miss-fretz-to-gain-national-tennis-final.html | LOIS FELIX IS VICTOR; Beats Miss Fretz to Gain National Tennis Final | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/prices-lowered-on-bills-of-us-corporate-market-marks-time-changes.html | PRICES LOWERED ON BILLS OF U.S.; Corporate Market Marks Time -- Changes Are Few in Secondary Trading | True | By Paul Heffernan | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/when-macys-was-a-teenager.html | When Macy's Was a Teen-Ager | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/israel-protests-in-un-on-threat-by-cairos-forces-complains-to-the.html | ISRAEL PROTESTS IN U.N. ON 'THREAT' BY CAIROS FORCES; Complains to the Security Council Against 'Extensive Military Preparations' Israel Complains to U.N. Council On 'Warlike Threats' of Cairo | True | By Lindesay Parrottspecial To the New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/senators-accuse-pentagon-on-aid-2-charge-will-of-congress-was.html | SENATORS ACCUSE PENTAGON ON AID; 2 Charge Will of Congress Was Defied by Increase in Arms to Latin America 2 SENATORS SCORE PENTAGON ON AID | True | By E.w. Kenworthyspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/leon-berard-84-french-leader-envoy-of-vichy-to-vatican.html | LEON BERARD, 84, FRENCH LEADER; Envoy of Vichy to Vatican DiesuEx-Cabinet Minister Was Academy Member | True | special to .The New York Tim1/2. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/diego-de-dalmau-dies-_____-_____-spains-minister-and.html | DIEGO DE DALMAU DIES ; _____ _____-; Spain's Minister and Alternate Delegate to U.N. Was 54 j | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/peak-net-posted-by-jewel-tea-co-profit-270-a-share-in-59-against.html | PEAK NET POSTED BY JEWEL TEA CO.; Profit $2.70 a Share in '59, Against $2.51 for 58 -- Sales Up 3.8 Per Cent | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/virginia-tunnel-gets-financing-41700000-bonds-sold-to-back-new-link.html | VIRGINIA TUNNEL GETS FINANCING; $41,700,000 Bonds Sold to Back New Link Between Portsmouth, Norfolk MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/contract-bridge-peripatetic-champion-gives-demonstration-of-value.html | Contract Bridge; Peripatetic Champion Gives Demonstration of Value of a Perceptive Defense | True | By Albert H. Morehead | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/name-change-due-for-loews-inc-metrogoldwynmayer-new-title.html | NAME CHANGE DUE FOR LOEWS, INC.; Metro-Goldwyn-Mayer New Title, Stockholders Vote at Annual Meeting | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/winter-garden-books-camelot-lerner-and-loewe-show-to-arrive-nov-17.html | WINTER GARDEN BOOKS 'CAMELOT'; Lerner and Loewe Show to Arrive Nov. 17 -- 'The Tumbler' Takes a Fall | True | By Sam Zolotow | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/4-die-in-cuban-plane-crash.html | 4 Die in Cuban Plane Crash | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/city-labor-aide-to-get-award.html | City Labor Aide to Get Award | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/wingate-defeats-hamilton-6638-gains-in-psal-tourney-port-richmond.html | WINGATE DEFEATS HAMILTON, 66-38; Gains in P.S.A.L. Tourney -- Port Richmond and Van Buren Fives Also Win | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/navy-band-heard-all-over-world-colorful-outfit-which-can-play.html | NAVY BAND HEARD ALL OVER WORLD; Colorful Outfit, Which Can Play Symphony or Dance Music, Set Up in 1924 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/vote-on-milk-strike-is-set-for-monday.html | VOTE ON MILK STRIKE IS SET FOR MONDAY | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/peiping-said-to-bar-us-reporters-again.html | PEIPING SAID TO BAR U.S. REPORTERS AGAIN | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/2-trucking-units-assail-pier-rates-demand-ruling-by-federal-board.html | 2 TRUCKING UNITS ASSAIL PIER RATES; Demand Ruling by Federal Board on Legality of New Loading Tariff | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/police-press-hunt-for-subway-rapist.html | POLICE PRESS HUNT FOR SUBWAY RAPIST | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/jordan-prince-leaves-for-us.html | Jordan Prince Leaves for U.S. | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/un-unit-going-to-east-africa.html | U.N. Unit Going to East Africa | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/penny-pitou-bids-for-crown-today-american-among-favorites-in-womens.html | PENNY PITOU BIDS FOR CROWN TODAY; American Among Favorites in Women's Slalom Race -- Jenkins to Skate | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/two-300-games-in-row.html | Two 300 Games in Row | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/aid-for-dr-king-urged-3-leading-clergymen-here-open-drive-for-funds.html | AID FOR DR. KING URGED; 3 Leading Clergymen Here Open Drive for Funds | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/us-attorney-confirmed.html | U.S. Attorney Confirmed | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/rockefeller-picks-research-advisers.html | ROCKEFELLER PICKS RESEARCH ADVISERS | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/providence-reporter-dies.html | Providence Reporter Dies | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/central-american-treaty-upheld.html | Central American Treaty Upheld | True | CARLOS URRUTIA-APARICIO. Consul General of Guatemala. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/cityjersey-race-for-market-seen-plans-to-replace-wholesale-unit-are.html | CITY-JERSEY RACE FOR MARKET SEEN; Plans to Replace Wholesale Unit Are Sent to Mayor CITY-JERSEY RACE FOR MARKET SEEN | True | By Charles G. Bennett | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/stocks-in-london-in-broad-decline-partial-end-of-government-support.html | STOCKS IN LONDON IN BROAD DECLINE; Partial End of Government Support for Gilt Edges Slashes Industrials | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/benjamin-nields-3d-lawyer-civic-aide.html | BENJAMIN NIELDS 3D, LAWYER, CIVIC AIDE | True | Sp1/2i1/2l to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/secret-life-of-hitler-is-presented.html | Secret 'Life of Hitler' Is Presented | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/judge-quits-case.html | Judge Quits Case | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/hudson-slate-drawn-up.html | Hudson Slate Drawn Up | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/equitable-life-elects-senior-vice-president.html | Equitable Life Elects Senior Vice President | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/miss-mntire-gains-semifinals-in-golf.html | MISS M'INTIRE GAINS SEMI-FINALS IN GOLF | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/fallout-low-in-nigeria.html | Fall-Out Low in Nigeria | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mrs-dennis-a-giles.html | MRS. DENNIS A. GILES | True | Special to Tht New Yoric Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/trunk-airline-fares-extended.html | Trunk Airline Fares Extended | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/theatre-hellmans-play-toys-in-the-attic-in-bow-at-the-hudson.html | Theatre; Hellman's Play; ' Toys in the Attic' in Bow at the Hudson | True | By Brooks Atkinson | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/gop-is-leaning-to-closure-move-in-rights-debate-doubts-southern.html | G.O.P. IS LEANING TO CLOSURE MOVE IN RIGHTS DEBATE; Doubts Southern Opposition Can Be Worn Down by Continuous Session SENATORS MAP TACTICS Successful Vote to Cut Off Filibuster on Rights Bill Would Be the First RIGHTS ADVOCATES LEAN TO CLOSURE | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/to-reform-state-education-revising-new-yorks-law-defining.html | To Reform State Education; Revising New York's Law, Defining Responsibilities Urged | True | MAX J. RUBIN. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/harvard-is-urged-to-seek-talented-faculty-committee-scores-entry.html | HARVARD IS URGED TO SEEK TALENTED; Faculty Committee Scores Entry Policy as Ignoring Lower-Income Youths REJECTS AN 'IDEAL.CLASS' Says School is 'Greedy for Quality' -- Tougher Stand on Alumni Sons Asked | True | By Fred M. Hechinger | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/police-copter-forced-down-in-harbor-route.html | Police 'Copter Forced Down in Harbor Route | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/states-to-trade-data-on-drivers-northeast-region-and-part-of-canada.html | STATES TO TRADE DATA ON DRIVERS; Northeast Region and Part of Canada Will Consider Out-of-State Violations | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/blood-donors-aid-clotting-studies-physician-here-is-checking.html | BLOOD DONORS AID CLOTTING STUDIES; Physician Here Is Checking Platelets in Search for Active Compounds | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/rr-donnelley-sons.html | R.R. DONNELLEY & SONS | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/ford-will-lay-off-4400.html | Ford Will Lay Off 4,400 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sao-paulo-paces-brazils-economy-city-of-350000-is-rated-as-top.html | SAO PAULO PACES BRAZIL'S ECONOMY; City of 3,500,00 Is Rated as Top Industrial Center of South America | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/jews-told-to-aid-israels-defense-bond-organization-warned-that-arab.html | JEWS TOLD TO AID ISRAEL'S DEFENSE; Bond Organization Warned That Arab Economic War Presents Serious Threat | True | By Irving Spiegelspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bonn-moscow-in-trade-pact.html | Bonn, Moscow in Trade Pact | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/three-recognize-cameroon.html | Three Recognize Cameroon | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/41in-a-sack-roles-set.html | 41in a Sack' Roles Set | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/transamerica-life-dissolved.html | Transamerica Life Dissolved | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mayor-picks-bloch-as-top-magistrate-bloch-appointed-chief.html | Mayor Picks Bloch As Top Magistrate; BLOCH APPOINTED CHIEF MAGISTRATE | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/rose-boots-aide-of-mgrawhill-chief-librarian-of-publishing-company.html | ROSE BOOTS, AIDE OF M'GRAW-HILL; Chief Librarian of Publishing Company DiesuServed at Columbia University | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/molieres-misanthrope-set.html | Moliere's 'Misanthrope' Set | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/theatre-tonight-a-thurber-carnival.html | Theatre Tonight; A THURBER CARNIVAL;" | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/walter-disputes-sharp-on-manual-says-he-backed-charges-on-church.html | WALTER DISPUTES SHARP ON MANUAL; Says He Backed Charges on Church Reds -- Secretary Explains Withdrawal | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/steel-gains-forecast-republic-foresees-record-output-and-net-in.html | STEEL GAINS FORECAST; Republic Foresees Record Output and Net in 1960 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/revlons-sales-up-132-in-59-and-net-119-to-419-a-share.html | Revlon's Sales Up 13.2% in '59 And Net 11.9% to $4.19 a Share | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/miss-sise-victor-in-downhill-race-middlebury-skiers-capture-3-of.html | MISS SISE VICTOR IN DOWNHILL RACE; Middlebury Skiers Capture 3 of First 4 Places in Opener of Carnival | True | By Lincoln A. Werdenspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/500000-rainsoaked-brazilians-cheer-eisenhower-in-sao-paulo-they.html | 500,000 Rain-Soaked Brazilians Cheer Eisenhower in Sao Paulo; They Shout 'Viva Eeke' From Beneath a Sea of Umbrellas and Hurl Wet Confetti - - Welcome Rivals Rio's | True | By Felix Belair Jr.special To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/judicial-district-in-queens-backed-cop-legislative-leaders-favor.html | JUDICIAL DISTRICT IN QUEENS BACKED; C,O,P. Legislative Leaders Favor Separation From Nassau and Suffolk | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/consumer-prices-again-show-drop-index-down-tenth-of-point-apparel.html | CONSUMER PRICES AGAIN SHOW DROP; Index Down Tenth of Point -- Apparel Declines CONSUMER PRICES AGAIN SHOW DROP Consumer Price Index | True | By Joseph A. Loftusspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/nun-on-critical-list-others-in-thruway-accident-in-ardsley-show.html | NUN ON CRITICAL LIST; Others in Thruway Accident in Ardsley Show Gains | True | Special to The New YorK Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/dividend-news-american-biltrite-rubber-co.html | DIVIDEND NEWS; American Biltrite Rubber Co. | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/soviet-retrains-retarded-child-visiting-psychologist-tells-of.html | SOVIET RETRAINS RETARDED CHILD; Visiting Psychologist Tells of Selection for Schools According to Handicaps | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/potato-futures-up-with-activity-advance-by-7-to-10-points-copper-is.html | POTATO FUTURES UP WITH ACTIVITY; Advance by.7 to 10 Points -- Copper Is Mixed -- World Sugar Options Gain | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/north-carolina-unit-plans-fete-tonight.html | North Carolina Unit Plans Fete Tonight | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/van-rie-accuses-3-of-lying-at-trial.html | VAN RIE ACCUSES 3 OF LYING AT TRIAL | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/maino-central-adds-to-board.html | Maino Central Adds to Board | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/varied-annuity-gets-sec-code-agency-grants-exemptions-for.html | VARIED ANNUITY GETS S.E.C. CODE; Agency Grants Exemptions for Investment Concerns on Senior Securities | True | By Richard E. Mooneyspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mrs-thurston-has-child.html | Mrs. Thurston Has Child | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/botein-urges-bar-to-study-change-he-suggests-commission-to-bring.html | BOTEIN URGES BAR TO STUDY CHANGE; He Suggests Commission to Bring the Law Into Tune With Social Advances | True | By Foster Hailey | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/market-scores-a-quiet-advance-tempo-of-trading-increases-to-3600000.html | MARKET SCORES A QUIET ADVANCE; Tempo of Trading Increases to 3,600,000 Shares -- Average Climbs 1.27 579 ISSUES UP, 405 OFF Fairbanks Whitney Soars 1 7/8 to 11 7/8 -- Electric & Musical Adds a Point MARKET SCORES A QUIET ADVANCE | True | By Burton Crane | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/henry-v-actors-wear-khaki-use-bren-guns.html | ' Henry V Actors Wear Khaki, Use Bren-Guns | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/polish-reds-shift-regional-leaders-changes-viewed-as-attempt-to-end.html | POLISH REDS SHIFT REGIONAL LEADERS; Changes Viewed as Attempt to End Political Apathy and to Spur Output | True | By M.s. Handlerspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/france-planning-nuclear-division-motorized-unit-to-typify-de.html | FRANCE PLANNING NUCLEAR DIVISION; Motorized Unit to Typify De Gaulle's Aim to Evolve Modern Striking Force | True | By W. Granger Blairspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/american-potash.html | AMERICAN POTASH | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/navys-list-of-victims.html | Navy's List of Victims | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/workers-to-give-blood-city-employes-among-those-aiding-red-cross-to.html | WORKERS TO GIVE BLOOD; City Employes Among Those Aiding Red Cross Today | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/pollution-bill-rollcall.html | Pollution Bill Roll-Call | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/output-of-lumber-rose-55-for-week.html | OUTPUT OF LUMBER ROSE 5.5% FOR WEEK | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/william-iselin-selects-new-chief-executive.html | William Iselin Selects New Chief Executive | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/ibm-head-for-tax-rise-if-needed-to-match-soviet-ibm-head-prods-us.html | I.B.M. Head For Tax Rise, If Needed, to Match Soviet; I.B.M. HEAD PRODS U.S. ON DEFENSES | True | By Jack Raymondspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/union-lawyer-has-surgery.html | Union Lawyer Has Surgery | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sao-paulo-hails-president-he-warns-of-peril-to-rights-he-promises.html | Sao Paulo Hails President; He Warns of Peril to Rights; HE PROMISES U.S. WILL CONTINUE AID Praises Brazilian Progress -- Denies Red Charges of Capitalist Exploitation | True | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/woman-bookkeeper-accused-of-stealing-250000-in-5-years.html | Woman Bookkeeper Accused of Stealing $250,000 in 5 Years | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/muscadel-second-to-elkcam-racer-open-view-takes-1-18mile-purse-and.html | MUSCADEL SECOND TO ELKCAM RACER; Open View Takes 1 1/8-Mile Purse and Returns $4.10 -- Sabotage Is Third | True | By Joseph C. Nicholsspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/couturier-is-inspired-by-fabrics-from-us.html | Couturier Is Inspired By Fabrics From U.S. | True | By Phyllis Levin | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/7-rookies-get-more-attention-than-regulars-in-yanks-camp-but-farm.html | 7 Rookies Get More Attention Than Regulars in Yanks' Camp; But Farm Hands Probably Will Get Lost in the Shuffle Soon -- Carp in Rated Top Pitcher in Bomber Chain | True | By John Drebingerspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/problems-of-disarmament-federal-government-among-nations-believed.html | Problems of Disarmament; Federal Government Among Nations Believed Necessary for Peace | True | WILLIAM ESSLINGER. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/gonzales-defeats-segura.html | Gonzales Defeats Segura | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/vice-president-named-by-chemical-bank-co.html | Vice President Named By Chemical Bank Co. | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/hilde-gueden-iii-recital-off.html | Hilde Gueden III, Recital Off | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/eisenhowers-itinerary.html | Eisenhower's Itinerary | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/briton-gives-million-in-art.html | Briton Gives Million in Art | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sportsmen-score-curb-on-firearms-committee-in-albany-hears-bills.html | SPORTSMEN SCORE CURB ON FIREARMS; Committee in Albany Hears Bills Attacked as Bid to Harass Decent Citizens CUT IN CRIME DOUBTED It's Not Weapons but Those Who Use Them, Speakers Tell Legislative Group | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/rivals-challenge-state-bank-plan-constitutionality-of-rule-by-board.html | RIVALS CHALLENGE STATE BANK PLAN; Constitutionality of Rule by Board Over Holding Companies Questioned HEARING IS IN ALBANY 2 Critics of Proposal Are on Opposite Sides of Expansion Dispute | True | By Albert L. Kraussspecial To The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/us-tells-bonn-it-disapproves.html | U.S. Tells Bonn It Disapproves | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sailors-mourn-band-news-of-air-crash-stuns-crew-of-macon-at-buenos.html | SAILORS MOURN BAND; News of Air Crash Stuns Crew of Macon at Buenos Aires | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/americanstandard-sells-three-plants.html | AMERICAN-STANDARD SELLS THREE PLANTS | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/market-basket-for-weekend.html | Market Basket | For Week-End | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/generals-beat-rovers-31.html | Generals Beat Rovers, 3-1 | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/katherine-edwards-married-in-capital.html | Katherine Edwards Married in Capital | True | uuuuuuuuuu I Special to The New York Times. I | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/chicago-discard-is-rangers-trump-ready-to-quit-year-ago-rollins.html | Chicago Discard Is Rangers' Trump; Ready to Quit Year Ago, Rollins Makes Comeback in Nets | True | By William R. Conklin | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/colombian-maps-gains-for-nation-president-lleras-presents-program.html | COLOMBIAN MAPS GAINS FOR NATION; President Lleras Presents Program for Output Rise at 5% Rate Yearly | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sealkap-post-to-david-wallace.html | Seal-Kap Post to David Wallace | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/advertising-banks-to-vie-in-bigger-drives.html | Advertising: Banks to Vie in Bigger Drives | True | By Robert Alden | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bonds-marketed-for-ohio-utility-halsey-stuart-group-puts-dayton.html | BONDS MARKETED FOR OHIO UTILITY; Halsey, Stuart Group Puts Dayton Power Issue of 25 Million on Sale | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/submarine-hunt-ended-argentine-navy-says-search-showed-need-for.html | SUBMARINE HUNT ENDED; Argentine Navy Says Search Showed Need for Equipment | True | Special to The New York Times. | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/yardley-is-injured.html | Yardley Is Injured | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/judge-murtagh-promoted.html | Judge Murtagh Promoted | True | | 1988-01-11 | RE0000368495 | RE0000368495 |
| 1960-02-26 | 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/executive-found-dead-queens-man-collapses-in-hotel-room-at-idlewild.html | EXECUTIVE FOUND DEAD; Queens Man Collapses in Hotel Room at Idlewild | True | | 1988-01-11 | RE0000368495 | RE0000368495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/art-new-shows-in-town-stilllifes-nudes-and-semiabstracts-are.html | Art: New Shows in Town; Still-Lifes, Nudes and Semi-Abstracts Are Displayed in Galleries Here | True | By Stuart Preston | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/argentina-facing-the-end-of-an-era-nation-president-is-visiting.html | ARGENTINA FACING THE END OF AN ERA; Nation President Is Visiting Stands at Threshold of Industrial Change | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/a-suggestion-that-olympic-ideals-have-become-wandering-spectors.html | A Suggestion That Olympic Ideals Have Become Wandering Specters | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/us-picks-ski-jumpers.html | U.S. Picks Ski Jumpers | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/six-steps-found-in-body-proteins-moleculebuilding-process-is.html | SIX STEPS FOUND IN BODY PROTEINS; Molecule-Building Process Is Outlined to Scientific Parlay -- 400 Attend | True | By John A. Osmundsen | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/israels-protest.html | Israel's Protest | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/antony-charles-robert-armstrongjones.html | Antony Charles Robert Armstrong-Jones | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/exgovbolowei-of-south-dakota-i-____-o-democrat-also-senator-for-2.html | EX-GOY.BOLOW.ei, OF SOUTH DAKOTA i ____-o-; Democrat, Also Senator for 2 Terms, DeadSplit With Roosevelt on Lend-Lease | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/house-unit-wants-a-paar-kinescope-asks-to-study-jan-12-show-for.html | HOUSE UNIT WANTS A PAAR KINESCOPE; Asks to Study Jan. 12 Show for Possible Hidden Ad -- College-Guidance Series | True | By Richard F. Shepard | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/rev-dr-edward-brewster-dies-methodist-leader-and-educator.html | Rev. Dr. Edward Brewster Dies; Methodist Leader and Educator | True | SMdil to Tfte New YotkTIm* | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/first-midas-fails-in-orbit-attempt-early-warning-satellite-will.html | FIRST MIDAS FAILS IN ORBIT ATTEMPT; ' Early Warning' Satellite Will Detect Enemy Rockets in Minutes After Launching | True | By Richard Witkinspecial to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/warnerlambert.html | WARNER-LAMBERT | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/capetown-news-curb-asked.html | Capetown News Curb Asked | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/banker-on-the-board-of-kennecott-copper.html | Banker on the Board Of Kennecott Copper | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/textile-mill-in-sudan-us-british-financing-set-for-building-of.html | TEXTILE MILL IN SUDAN; U.S., British Financing Set for Building of Plant | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/taiwan-increases-exports.html | Taiwan Increases Exports | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/expert-to-give-makeup-aid.html | Expert to Give Make-Up Aid | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/astor-becomes-festive-scene-of-mardi-gras-ball-junior-league-fete.html | Astor Becomes Festive Scene of Mardi Gras Ball; Junior League Fete Stresses 'Fun in Far Places' | True | By Philip H. Dougherty | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/commodities-steady-index-was-835-on-thursday-same-on-wednesday.html | COMMODITIES STEADY; Index Was 83.5 on Thursday, Same on Wednesday | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/strauss-to-tour-greek-bases.html | Strauss to Tour Greek Bases | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/squaw-valley-hailed-top-ski-officials-call-1960-winter-olympics.html | SQUAW VALLEY HAILED; Top Ski Officials Call 1960 Winter Olympics Best Ever | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/father-and-3-sons-subdue-intruder.html | FATHER AND 3 SONS SUBDUE INTRUDER | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/fulbright-in-tribute-congratulates-head-of-west-indies-college-of.html | FULBRIGHT IN TRIBUTE; Congratulates Head of West Indies College of Jamaica | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/group-names-president.html | Group Names President | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/green-thumb-of-us-general-may-aid-okinawan-agriculture.html | ' Green Thumb' of U.S. General May Aid Okinawan Agriculture | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/assets-record-set-at-electronics-fund.html | ASSETS RECORD SET AT ELECTRONICS FUND | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/shannon-victims-fight-for-lives-physicians-struggle-to-save-those.html | SHANNON VICTIMS FIGHT FOR LIVES; Physicians Struggle to Save Those Critically Hurt in Italian Airliner Crash | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/housing-aide-wins-jersey-city-agency-loses-on-ouster-of-director.html | HOUSING AIDE WINS; Jersey City Agency Loses on Ouster of Director | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/stokowski-to-lead-childrens-concert-parents-league-is-offering.html | Stokowski to Lead Children's Concert; Parents League Is Offering Benefit Here April 16 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/records-and-rescue-mark-carnival-middlebury-takes-a-big-lead-after.html | Records and Rescue Mark Carnival; Middlebury Takes a Big Lead After 2 Ski Races Hamitt Breaks Leg -- Tractor Needed to Remove Him | | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/offered-chance-to-testify.html | Offered Chance to Testify | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/georgia-command-slated.html | Georgia Command Slated | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/nuclear-policy-backed-government-stand-endorsed-appeal-of.html | Nuclear Policy Backed; Government Stand Endorsed, Appeal of Newspapers Criticized | True | (Msgr.) JONAS BALKUNAS, President, Conference of Americans of Central Eastern European Descent. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/american-motors-to-add-500.html | American Motors to Add 500 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/ceiling-relief.html | Ceiling Relief | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/sweden-triumphs-in-crosscountry-but-soviet-womens-team-protests.html | SWEDEN TRIUMPHS IN CROSS-COUNTRY; But Soviet Women's Team Protests -- Anne Heggtveit of Canada Wins Slalom | | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/spahn-accepts-terms-salary-of-braves-ace-hurler-is-estimated-at.html | SPAHN ACCEPTS TERMS; Salary of Braves' Ace Hurler Is Estimated at $70,000 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/harvard-team-scores-swimmers-sets-2-records-in-beating-columbia.html | HARVARD TEAM SCORES; Swimmers Sets 2 Records in Beating Columbia, 79-15 | | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/bid-for-a-rubens-aided-britain-grants-70000-to-keep-picture-in.html | BID FOR A RUBENS AIDED; Britain Grants $70,000 to Keep Picture in England | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/jack-w-gates.html | JACK W. GATES | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/exporting-to-russia-opposed.html | Exporting to Russia Opposed | True | K.B. OUTERBRIDGE. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cornelius-donovan-retired-banker-56.html | CORNELIUS DONOVAN, RETIRED BANKER, 56 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/big-green-downs-penn-team-6761-sosnowski-leads-dartmouth-princeton.html | BIG GREEN DOWNS PENN TEAM, 67-61; Sosnowski Leads Dartmouth -- Princeton Triumphs Over Harvard, 76-67 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/palmer-in-front-by-three-strokes-stars-posts-7underpar-65-for-134.html | PALMER IN FRONT BY THREE STROKES; Stars Posts 7-Under-Par 65 for 134 in Texas Golf -- Stranahan Second | | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/rca-net-up-30-sales-climb-19-profit-in-1959-placed-at-265-a-share-a.html | R.C.A. NET UP 30%; SALES CLIMB 19%; Profit in 1959 Placed at $2.65 a Share, Against $2.01 a Year Earlier | | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/suffolk-to-fight-potato-microbe-its-spread-threatening-to-cut.html | SUFFOLK TO FIGHT POTATO MICROBE; Its Spread Threatening to Cut Yields Sharply -- 6,000 Acres Now Quarantined | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/westport-firemen-find-2d-town-has-same-radio-wave.html | Westport Firemen Find 2d Town Has Same Radio Wave | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/woman-called-suicide-coroner-rules-in-the-death-of-publishers.html | WOMAN CALLED SUICIDE; Coroner Rules in the Death of Publisher's Friend | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/lowe-hogan.html | Lowe -- Hogan | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/die-walkuere-at-met-miss-harshaw-is-bruennhilde-nell-rankin-bows-as.html | DIE WALKUERE' AT 'MET'; Miss Harshaw Is Bruennhilde -- Nell Rankin Bows as Fricka | True | H.C.S. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/man-and-machine-cannot-improve-franklins-old-rockin-chair.html | Man and Machine Cannot Improve Franklin's Old Rockin' Chair | True | R.R. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/admiral-ahern-is-dead-retired-coast-guard-officer-had-41-years.html | ADMIRAL AHERN IS DEAD; Retired Coast Guard Officer Had 41 Years' Service | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/loughrans-counsel-is-ill.html | Loughran's Counsel Is Ill | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/stark-scores-state-on-school-hazards.html | STARK SCORES STATE ON SCHOOL HAZARDS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/duke-of-windsor-bids-his-niece-happiness.html | Duke of Windsor Bids His Niece Happiness | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/general-says-us-expatriates-should-relinquish-citizenship-general.html | General Says U.S. Expatriates Should Relinquish Citizenship; GENERAL ASSAILS CIVILIANS ABROAD | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/sunshine-biscuits.html | SUNSHINE BISCUITS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/h-lfster-hamilton.html | H. LFSTER HAMILTON | True | Special to The Htv York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/negroes-vote-boycott.html | Negroes Vote Boycott | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/wives-of-chefs-are-timid-in-kitchen.html | Wives of Chefs Are Timid in Kitchen | True | By June Owen | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/state-aid-to-education-dual-approach-to-meet-fiscal-needs-of-city.html | State Aid to Education; Dual Approach to Meet Fiscal Needs of City and State Suggested | True | CHARLES J. BENSLEY, Member, Board of Education of the City of New York. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/hull-and-jiminez-even.html | Hull and Jiminez Even | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/new-haven-loss-rose-last-month-railway-operating-deficit-1380409.html | NEW HAVEN LOSS ROSE LAST MONTH; Railway Operating Deficit $1,380,409, Against 1959 Level of $1,168,370 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/mistaken-arrest-seen-youth-19-held-in-holdup-since-oct-22-is.html | MISTAKEN ARREST SEEN; Youth, 19, Held in Hold-Up Since Oct. 22 Is Released | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/consumers-power.html | CONSUMERS POWER | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/brazil-is-hopeful-of-more-us-help-kubitschek-says-presidents-visit.html | BRAZIL IS HOPEFUL OF MORE U.S. HELP; Kubitschek Says President's Visit Was Crowned With Complete Success' | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/senate-rollcall-vote-on-a-civil-rights-test.html | Senate Roll-Call Vote On a Civil Rights Test | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/addresses-by-frondizi-and-eisenhower-and-the-presidents-farewell.html | Addresses by Frondizi and Eisenhower and the President's Farewell Talk in Rio | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/us-aide-predicts-delinquency-rise-childrens-bureau-head-sees-4.html | U.S. AIDE PREDICTS DELINQUENCY RISE; Children's Bureau Head Sees 4 Million in Court in 10 Years -- Quotes Study | True | By Emma Harrisonspecial to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/frondizi-likely-to-gain-prestige-because-of-eisenhowers-visit.html | Frondizi Likely to Gain Prestige Because of Eisenhower's Visit | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/record-rack-helps-save-space-in-crowded-room.html | Record Rack Helps Save Space in Crowded Room | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/st-thomas-chapel-gets-vicar.html | St. Thomas Chapel Gets Vicar | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/source-for-air-force-manual.html | Source for Air Force Manual | True | SANFORD M. KATZ. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/pay-tv-bows-in-canada-2000-families-in-toronto-get-film-or-sports.html | PAY TV BOWS IN CANADA; 2,000 Families in Toronto Get Film or Sports for $1 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/aircraft-maker-lists-backlog-dip-but-north-american-expects-1960.html | AIRCRAFT MAKER LISTS BACKLOG DIP; But North American Expects 1960 Sales to Top Billion COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/le-roy-acquires-a-farcecomedy-producer-planning-small-packages-for.html | LE ROY ACQUIRES A FARCE-COMEDY; Producer Planning 'Small Packages' for Broadway -- Voyage Leads to Play | True | By Louis Calta | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/more-koreans-sail-to-north.html | More Koreans Sail to North | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cheering-750000-greet-president-in-buenos-aires-peronist-rioters.html | CHEERING 750,000 GREET PRESIDENT IN BUENOS AIRES; Peronist Rioters Clash With Police and Many Are Held -- Tear-Gas Bomb Fired CONGRESS HEARS GUEST He Stresses Need of Military Cooperation Among Free Until Force Is Curbed MANY ARRESTED; TEAR GAS IS FIRED Congress Hears Guest Stress the Need of Military Unity Among Free Nations | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/madrid-accuses-cuban-says-he-led-men-responsible-for-last-weeks.html | MADRID ACCUSES CUBAN; Says He Led Men Responsible for Last Week's Bombings | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/globe-wireless.html | Globe Wireless | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/march-tax-bills-heavily-offered-intermediates-are-active-little.html | MARCH TAX BILLS HEAVILY OFFERED; Intermediates Are Active, Little Changed -- Prices Decline for Corporates | True | By Paul Heffernan | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/national-tea-co.html | NATIONAL TEA CO. | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/iraq-court-dooms-17-in-attack-on-kassim.html | IRAQ COURT DOOMS 17 IN ATTACK ON KASSIM | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/center-being-expanded-new-warehouse-to-rise-in-big-project-at.html | CENTER BEING EXPANDED; New Warehouse to Rise in Big Project at Elizabeth | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/3-industries-scored-for-failing-to-attend-a-city-wage-hearing-3.html | 3 Industries Scored for Failing To Attend a City Wage Hearing 3 Industries Scored for Failing To Attend a City Wage Hearing | True | By Stanley Levey | 1988-01-11 | RE0000368496 | RE0000368496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/quentin-reynolds-divorced.html | Quentin Reynolds Divorced | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/trujillo-presses-his-enemies-hard-accuses-17-seeking-asylum-of.html | TRUJILLO PRESSES HIS ENEMIES HARD; Accuses 17 Seeking Asylum of Being Agents of Reds — Foes Deny Charges | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/international-bridge-tournaments-are-truly-alltheworld-affairs.html | International Bridge Tournaments Are Truly All-the-World Affairs | True | By Albert H. Morehead | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/gm-allison-unit-fills-post.html | G.M. Allison Unit Fills Post | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cost-of-the-cuban-cadets.html | Cost of the Cuban Cadets | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/smallpox-down-by-twothird.html | Smallpox Down by Two-Third | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/frank-j-steigerwald.html | FRANK J. STEIGERWALD | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/170-ships-are-scrapped.html | 170 Ships Are Scrapped | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/new-chairman-chosen-for-john-e-fast-co.html | New Chairman Chosen For John E. Fast & Co. | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/theatre-thurber-fete.html | Theatre: Thurber Fete | True | By Brooks Atkinson | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/columbia-fencers-score.html | Columbia Fencers Score | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/dr-aleksandar-bel1c.html | DR. ALEKSANDAR BELIC | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/us-missiles-in-korea-decried.html | U.S. Missiles in Korea Decried | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/miss-wright-is-victor-wins-indoor-tennis-crown-from-miss-felix-61.html | MISS WRIGHT IS VICTOR; Wins Indoor Tennis Crown From Miss Felix, 6-1, 6-2 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/brooklyn-mother-raped-near-home.html | BROOKLYN MOTHER RAPED NEAR HOME | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/us-denies-herter-approved-bonn-plan.html | U.S. DENIES HERTER APPROVED BONN PLAN | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/gerry-takes-class-c-final.html | Gerry Takes Class C Final | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/paris-parley-freezes-atlantic-air-fares-till-april-30-pacific-ship.html | Paris Parley Freezes Atlantic Air Fares Till April 30 — Pacific Ship Prices Cut | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/high-posts-filled-executive-vice-presidents-named-by-cohnhallmarx.html | HIGH POSTS FILLED; Executive Vice Presidents Named by Cohn-Hall-Marx | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/ramadan-to-open-for-city-moslems-mosque-in-brooklyn-will-join-month.html | RAMADAN TO OPEN FOR CITY MOSLEMS; Mosque in Brooklyn Will Join Month Fast of Islam at Dawn Tomorrow | True | By John Wicklein | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cousy-helps-boston-top-lakers-128111.html | COUSY HELPS BOSTON TOP LAKERS, 128-111 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/taper-five-beats-truckers.html | Taper Five Beats Truckers | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/khrushchev-talk-is-greeted-coolly-indonesian-deputies-hear-russian.html | KHRUSHCHEV TALK IS GREETED COOLLY; Indonesian Deputies Hear Russian Hedge Support for More Lands at Summit | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/army-sets-march-21-for-desertion-trial.html | ARMY SETS MARCH 21 FOR DESERTION TRIAL | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/ban-on-playboy-scored-connecticut-newsstands-will-not-handle.html | BAN ON PLAYBOY SCORED; Connecticut Newsstands Will Not Handle Magazine | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/chiefs-beat-chicago-4719.html | Chiefs Beat Chicago, 47-19 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/no-flu-outbreak-is-found-here-immunity-gained-in-57-is-cited.html | No Flu Outbreak Is Found Here; Immunity Gained in '57 Is Cited | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/mboya-criticizes-plans-for-kenya-terms-charter-temporary-and-says.html | MBOYA CRITICIZES PLANS FOR KENYA; Terms Charter Temporary and Says It Doesn't Meet Demand for Liberty Now | True | By Walter H. Waggonerspecial to the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/li-temple-gets-gift-college-praises-group-for-its-brotherhood-music.html | L.I. TEMPLE GETS GIFT; College Praises Group for Its Brotherhood Music Festival | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/navy-band-to-play-on-to-finish-latinamerican-tour-despite-air-crash.html | NAVY BAND TO PLAY ON; To Finish Latin-American Tour Despite Air Crash Losses | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/bomb-scare-ends-sitdown-in-store-north-carolina-shop-cleared-in.html | BOMB SCARE ENDS SITDOWN IN STORE; North Carolina Shop Cleared in Midst of Food Protest by Negro College Group | True | | 1988-01-11 | RE0000368496 | RE0000368496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/30-million-for-mexico-advanced-by-eximbank.html | 30 Million for Mexico Advanced by Eximbank | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/princess-is-betrothed-to-photographer-date-not-yet-set-queen-is.html | Princess Is Betrothed to Photographer – Date Not Yet Set; Queen Is 'Delighted' at News of Sister's 'Happy Match' MARGARET TO WED OUTSIDE NOBILITY | | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/new-york-ac-wins-st-michaels-beaten-9594-on-late-score-by-oconnor.html | NEW YORK A.C. WINS; St. Michael's Beaten, 95-94, on Late Score by O'Connor | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/rio-departure-statement.html | Rio Departure Statement | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/french-press-seizures-scored.html | French Press Seizures Scored | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/kings-point-quintet-beaten.html | Kings Point Quintet Beaten | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/wide-use-is-seen-for-computers.html | Wide Use Is Seen For Computers | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/music-guest-conductor-paul-hindemith-leads-the-philharmonic.html | Music: Guest Conductor; Paul Hindemith Leads the Philharmonic | True | By Howard Taubman | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/subpoena-raises-shipyard-issue-bethlehem-steel-expected-to-dispute.html | SUBPOENA RAISES SHIPYARD ISSUE; Bethlehem Steel Expected to Dispute Relevancy of Old Records to Strike | | By Edward A. Morrow | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/funds-sought-for-handicapped.html | Funds Sought for Handicapped | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/united-aircraft-names-exofficer-in-air-force.html | United Aircraft Names Ex-Officer in Air Force | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/benno-lee-honored-by-italy.html | Benno Lee Honored by Italy | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/new-container-group.html | New Container Group | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/i-charles-a-gottesman.html | I CHARLES A. GOTTESMAN | True | Special to The New York Timu. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/jenkins-aplus-in-skating-fears-drop-in-medical-school-grades.html | Jenkins, A-Plus in Skating, Fears Drop in Medical School Grades | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/education-shift-urged-killian-asks-drastic-revision-in-engineering.html | EDUCATION SHIFT URGED; Killian Asks Drastic Revision in Engineering Curriculum | | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/drwchausheerj-researcherdead-i-_____-tropical-medicine-expert-of.html | DR.W.C.HAUSHEERJ RESEARCHER.DEAD i _____; Tropical Medicine Expert of Rockefeller Foundation in '19- '28uPrudential Aide | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/kansas-oil-allowable-cut.html | Kansas Oil Allowable Cut | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/too-large-kitchen-becomes-a-galley.html | Too Large Kitchen Becomes a Galley | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/listing-safe-churches.html | Listing "Safe" Churches | True | BERNICE CHASE | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/gains-are-posted-by-florida-power-59-sales-up-net-equals-114.html | GAINS ARE POSTED BY FLORIDA POWER; ' 59 Sales Up -- Net Equals $1.14 Against $1.20 in '58 on Fewer Shares UTILITIES REPORT EARNINGS FIGURES | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/atom-moon-trip-in-60s-forecast-director-says-us-would-be-capable-of.html | ATOM MOON TRIP IN 60's FORECAST; Director Says U.S. Would Be Capable of Expedition if Given 'Urgency' | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/norwalk-woman-is-101.html | Norwalk Woman Is 101 | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/nalco-chemical-co.html | NALCO CHEMICAL CO. | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/the-cold-war-balance-sheet.html | The Cold War Balance Sheet | True | By C.l. Sulzberger | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/sea-fares-reduced.html | Sea Fares Reduced | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/kennedy-offers-dairy-farm-plan-urges-stabilization-system-in-touring.html | KENNEDY OFFERS DAIRY-FARM PLAN; Urges Stabilization System in Touring Farm Belt at End of Wisconsin Visit | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/extra-funds-backed.html | Extra Funds Backed | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/ruud-manufacturing-elects.html | Ruud Manufacturing Elects | True | | 1988-01-11 | RE0000368496 | RE0000368496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/more-raids-made-on-ghost-writers-records-of-4-new-agencies-seized.html | MORE RAIDS MADE ON GHOST WRITERS; Records of 4 New Agencies Seized by Hogan in Study of College Cheating 4 MORE PERSONS HEARD Excellence of Hired Theses Called 'Irrelevant' -- More Witnesses Due | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/bowles-backed-for-president.html | Bowles Backed for President | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/de-gaulle-affirms-frances-freedom.html | DE GAULLE AFFIRMS FRANCE'S FREEDOM | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/policeman-quits-in-payoff-study-sergeant-retires-but-says-he-was.html | POLICEMAN QUITS IN PAY-OFF STUDY; Sergeant Retires, but Says He Was Not 'Bag Man' Cited by Powell POLICEMAN QUITS IN PAY-OFF STUDY | True | By Guy Passant | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/business-activity-index-rises.html | Business Activity Index Rises | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/elizabeth-coe-weds-today.html | Elizabeth Coe Weds Today | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/americanmarietta-expects-sales-rise.html | AMERICAN-MARIETTA EXPECTS SALES RISE | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cooking-tip.html | Cooking Tip | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/child-to-mrs-meltzer.html | Child to Mrs. Meltzer | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/squadron-a-triumphs-new-jersey-defeated-119-in-polo-brookville-wins.html | SQUADRON A TRIUMPHS; New Jersey Defeated, 11-9, in Polo -- Brookville Wins | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/joseph-bolakd-55-sports-announcer.html | JOSEPH BOLAKD, 55, SPORTS ANNOUNCER | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/revised-list-in-rio-crash.html | Revised List in Rio Crash | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/song-recital-given-by-di-rocca-tenor.html | SONG RECITAL GIVEN BY DI ROCCA, TENOR | True | ERIC SALZMAN. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cerebral-palsy-drive-march-8.html | Cerebral Palsy Drive March 8 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/kefauver-warns-on-ads-for-drugs-says-industry-must-obey-own-code-or.html | KEFAUVER WARNS ON ADS FOR DRUGS; Says Industry Must Obey Own Code or U.S. Will Act -- Hearings Suspended | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/syracuse-victor-85-80.html | Syracuse Victor, 85 -- 80 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/giannini-scientific-elects.html | Giannini Scientific Elects | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/mrs-jack-herman.html | MRS. JACK HERMAN | True | SD1/2il to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/snowstorm-sweeps-into-new-england.html | SNOWSTORM SWEEPS INTO NEW ENGLAND | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/metals-set-tone-in-strong-market-electronics-aid-the-advance-but.html | METALS SET TONE IN STRONG MARKET; Electronics Aid the Advance, but Motors and Oils Dip -- Volume Declines AVERAGE CLIMBS 1.88 Billion Is Added to Values -- Fairbanks, Whitney Most Active, Off 1/2 Point METALS SET TONE IN STRONG MARKET | True | By Burton Crane | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/mrs-andrews-is-rewed.html | Mrs. Andrews Is Rewed | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/india-bars-cutting-empire-tie.html | India Bars Cutting Empire Tie | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/paris-balenciaga-and-givenchy-unveil-collections.html | Paris: Balenciaga and Givenchy Unveil Collections | True | By Gill Goldsmithspecial to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/theobald-suspends-accused-principal.html | THEOBALD SUSPENDS ACCUSED PRINCIPAL | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/a-bill-to-recognize-original-uncle-sam-advances-in-senate.html | A Bill to Recognize Original Uncle Sam Advances in Senate | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/soviet-bids-west-yield-on-test-ban-bars-nuclear-pact-unless-its.html | SOVIET BIDS WEST YIELD ON TEST BAN; Bars Nuclear Pact Unless Its Proposal for Limited Inspections Is Accepted | True | By A.m. Rosenthalspecial to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/atom-ship-safety-backed-in-britain-government-urged-to-ask.html | ATOM SHIP SAFETY BACKED IN BRITAIN; Government Urged to Ask International Codes for Design and Operation | True | By Thomas P. Ronanspecial to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/car-output-surges-production-of-1960-models-already-51-of-59-run.html | CAR OUTPUT SURGES; Production of 1960 Models Already 51% of '59 Run | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/prop-is-raised-slightly-for-extralong-cotton.html | Prop Is Raised Slightly For Extra-Long Cotton | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/textron-enters-bid-for-company-10000000-is-offered-to-two-pension.html | TEXTRON ENTERS BID FOR COMPANY; $10,000,000 Is Offered to Two Pension Trusts for Cleveland Pneumatic | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/dr-carl-vnoll53-taught-economics.html | DR. CARL V.NOLL,53, TAUGHT ECONOMICS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/daily-press-fights-injunctions-on-ads.html | DAILY PRESS FIGHTS INJUNCTIONS ON ADS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/events-today.html | Events Today | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cuban-paper-gets-new-chief.html | Cuban Paper Gets New Chief | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/near-months-off-in-the-grain-pits-switching-to-far-positions-prior.html | NEAR MONTHS OFF IN THE GRAIN PITS; Switching to Far Positions Prior to First Notice Day Occupies Trade | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cheer-up-pedestrians.html | Cheer Up, Pedestrians! | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/gronchi-consults-exchiefs-in-crisis.html | GRONCHI CONSULTS EX-CHIEFS IN CRISIS | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/balloon-test-off-again.html | Balloon Test Off Again | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/vietnam-aid-report-scores-interference-and-short-planning-planning.html | Vietnam Aid Report Scores Interference And Short Planning. PLANNING SCORED IN AID TO VIETNAM | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/grace-line-signs-for-3-new-ships-gives-52630980-contract-to-unit-of.html | GRACE LINE SIGNS FOR 3 NEW SHIPS; Gives $52,630,980 Contract to Unit of Bethlehem Steel -- U.S. Board Approves | True | By Joseph Carter | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/john-c-ingram.html | JOHN C. INGRAM | True | I Swdal to TtiiXew fork Time*.' | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/warlike-moves-denied-by-cairo-israeli-charges-of-threats-dismissed.html | WARLIKE MOVES DENIED BY CAIRO; Israeli Charges of Threats Dismissed -- 'Alert' Laid to Clashes on Border WARLIKE MOVES DENIED BY CAIRO | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/gains-scattered-for-commodities-wool-coffee-sugar-lead-climb-but.html | GAINS SCATTERED FOR COMMODITIES; Wool, Coffee, Sugar, Lead Climb, but Most Other Moves Are Mixed | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/wiley-assailed-on-traffic-plan-rebuke-demanded-by-isaacs-over-order.html | WILEY ASSAILED ON TRAFFIC PLAN; Rebuke Demanded by Isaacs Over Order to Make Third and Lexington One Way COMMISSIONER REPLIES Says Charter Gives Him Full Power to Make Changes -- Mayor Backs Program | True | By Bernard Stengren | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/general-foods-to-drop-retailing-gourmet-line.html | General Foods to Drop Retailing Gourmet Line | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/maribu-is-victor-in-bowie-feature-favored-jennies-joy-loses-by-a.html | MARIBU IS VICTOR IN BOWIE FEATURE; Favored Jennie's Joy Loses by a Neck -- Northcutt Is Injured in Spill | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/israel-is-praised-for-aid-to-others-bond-drive-leaders-hail-help.html | ISRAEL IS PRAISED FOR AID TO OTHERS; Bond Drive Leaders Hail Help for Africa and Asia as Spur to Democracy | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/columbia-gets-approval-on-new-nuclear-degree.html | Columbia Gets Approval On New Nuclear Degree | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/migrants-plight-eased-in-florida-prompt-public-and-private-relief.html | MIGRANTS PLIGHT EASED IN FLORIDA; Prompt Public and Private Relief Limited Misery as Frost Hit Crops | True | By A.h. Raskinspecial To The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cotton-is-mixed-pattern-ragged-futures-prices-finish-3-points-down.html | COTTON IS MIXED; PATTERN RAGGED; Futures Prices Finish 3 Points Down to 3 Up -- Trading Range Narrow | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/meat-dispute-panel-completed.html | Meat Dispute Panel Completed | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/johnson-disavows-resort-to-a-trick.html | JOHNSON DISAVOWS RESORT TO A 'TRICK' | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/bertha-pdtnam-aodgcafor87-author-medieval-history-authority.html | BERTHA PDTNAM, AODGCAfOR,87; Author, Medieval History Authority DiesuProfessor Emeritus at ft/It. Holyoke | True | SD1/2fcil to Tht New York Tlmei. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/mortgage-picture-tied-to-bonds-building-picture-linked-to-bonds.html | Mortgage Picture Tied to Bonds; BUILDING PICTURE LINKED TO BONDS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/princess-margaret.html | Princess Margaret | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/band-helps-fast-florida-sale.html | Band Helps Fast Florida Sale | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/grand-regency-ball-is-held-in-quebec.html | Grand Regency Ball Is Held in Quebec | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/norwalk-is-planning-stadium-and-marina-at-cost-of-a-million.html | Norwalk Is Planning Stadium and Marina At Cost of a Million | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/military-unity-stressed.html | Military Unity Stressed | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/yale-downs-columbia.html | Yale Downs Columbia | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/-15-injury-almost-took-president-to-argentina.html | ' 15 Injury Almost Took President to Argentina | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/buffalo-tract-is-sold-by-new-york-central.html | Buffalo Tract Is Sold By New York Central | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/us-sextet-faces-russians-today-team-can-clinch-firstplace-tie-with.html | U.S. SEXTET FACES RUSSIANS TODAY; Team Can Clinch First-Place Tie With Victory -- Long Ski Race on Schedule | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/phelps-wins-giant-slalom.html | Phelps Wins Giant Slalom | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/landlords-urged-to-help-tenants-cooperation-and-efficient.html | LANDLORDS URGED TO HELP TENANTS; Cooperation and Efficient Management Held Spur to Building Income | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cott-beverage-names-officer-to-its-board.html | Cott Beverage Names Officer to Its Board | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/i-mrs-d-lionetti.html | I MRS. D. LIONETTI | True | special to The York TUs1/2. i | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/toll-in-german-mine-now-49.html | Toll in German Mine Now 49 | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/exstate-senator-gets-post-for-city-planning.html | Ex-State Senator Gets Post for City Planning | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/esso-expects-a-dip-in-fuel-oil-stocks.html | ESSO EXPECTS A DIP IN FUEL OIL STOCKS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/12-colts-to-run-in-rich-flamingo-victoria-park-is-favored-over.html | 12 COLTS TO RUN IN RICH FLAMINGO; Victoria Park Is Favored Over Bally Ache Today in $143,200 Competition | True | By Joseph C. Nichollsspecial To the New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/miss-eldred-pearce-wed-to-david-erdman.html | Miss Eldred Pearce Wed to David Erdman | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/jakarta-bans-a-leftist-paper.html | Jakarta Bans a Leftist Paper | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cornell-beats-brown.html | Cornell Beats Brown | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/worldwide-knits.html | World-Wide Knits | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/20-drown-in-pakistani-river.html | 20 Drown in Pakistani River | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/jackson-high-wins-indoor-track-title-at-psal-meet.html | Jackson High Wins Indoor Track Title At P.S.A.L. Meet | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/sec-sets-rules-on-fund-advisers-new-regulations-adopted-covering.html | S.E.C. SETS RULES ON FUND ADVISERS; New Regulations Adopted Covering Disclosures in Proxy Material HOLDERS TO GET DATA Requirements a Bit Less Exacting Than Proposals Previously Published | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/symington-accused-of-defense-failure.html | SYMINGTON ACCUSED OF DEFENSE 'FAILURE' | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/frances-rcouw-composer-was-67.html | FRANCES rCOUW, COMPOSER, WAS 67 | True | SwdiTto Tta New York -nnw. I | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/parcel-in-bronx-sold-by-estate-apartment-on-buchanan-pl-figures-in.html | PARCEL IN BRONX SOLD BY ESTATE; Apartment on Buchanan Pl. Figures in Quick Resale -- Deal on Creston Ave. | True | | 1988-01-11 | RE0000368496 | RE0000368496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/dalai-lama-selling-treasure.html | Dalai Lama Selling Treasure | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/justice-douglas-delivers-an-ardent-plea-for-conservation-of-wilds.html | Justice Douglas Delivers an Ardent Plea for Conservation of Wilds and Wildlife | True | By John W. Randolph | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/charges-in-manual-backed.html | Charges in Manual Backed | True | WATSON WASHBURN. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/committees-announce-versailles-ball-delay.html | Committees Announce Versailles Ball Delay | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/warning-given-in-paris.html | Warning Given in Paris | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/protestants-insist-walter-apologize-for-charge-on-reds-6-protestant.html | Protestants Insist Walter Apologize For Charge on Reds; 6 Protestant Leaders Demand Walter Apology for Red Charge | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/films-here-race-strike-by-actors-butterfield-8-murder-inc-rush-to.html | FILMS HERE RACE STRIKE BY ACTORS; ' Butterfield 8,' 'Murder, Inc' Rush to Beat March 7 Date -- 2 Imports Open Today | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/frederick-i-bergeti-banking-executive.html | FREDERICK I, BERGEti, BANKING EXECUTIVE | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/recovery-staged-on-london-board-industrials-helped-by-good-earning.html | RECOVERY STAGED ON LONDON BOARD; Industrials Helped by Good Earning Reports and Wall Street Uptum | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/lockheed-aircraft-companies-plan-sales-mergers.html | Lockheed Aircraft; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/ada-gives-plan-to-aid-city-now-it-asks-state-to-alter-some-formulas.html | A.D.A. GIVES PLAN TO AID CITY NOW; It Asks State to Alter Some Formulas and Raise City Share of Tax Receipts | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/miss-varner-reaches-final.html | Miss Varner Reaches Final | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/northern-pacific.html | NORTHERN PACIFIC | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/philadelphians-back-stevenson.html | Philadelphians Back Stevenson | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/world-title-awarded-anne-heggtveit-placed-first-on-alpine-combined.html | WORLD TITLE AWARDED; Anne Heggtveit Placed First on Alpine Combined List | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/army-hockey-victor-mclaughlin-tallies-3-goals-in-72-rout-of-cornell.html | ARMY HOCKEY VICTOR; McLaughlin Tallies 3 Goals in 7-2 Rout of Cornell | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/child-for-shah-expected.html | Child for Shah Expected | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/governor-scored-on-namecalling-levitt-charges-rockefeller-failed-to.html | GOVERNOR SCORED ON 'NAME-CALLING'; Levitt Charges Rockefeller Failed to Answer Charge of Tax Plan Favoritism | True | By Paul Hofmann | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/ace-due-to-pilot-52-coast-choice-shoemaker-escapes-serious-injury.html | ACE DUE TO PILOT 5-2 COAST CHOICE; Shoemaker Escapes Serious Injury on Eve of $145,000 Santa Anita Handicap | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/senate-unit-says-hoffa-is-reneger-inquiry-calls-him-dishonest-on.html | SENATE UNIT SAYS HOFFA IS RENEGER; Inquiry Calls Him Dishonest on Promises of Reform -- Links Him to Gangsters | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/david-smith-advances-beats-west-in-semifinal-of-us-squash-tennis.html | DAVID SMITH ADVANCES; Beats West in Semi-Final of U.S. Squash Tennis Play | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/british-auto-plant-slated.html | British Auto Plant Slated | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/war-threat-discounted.html | War Threat Discounted | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/retired-teachers-urge-legislature-to-raise-pensions.html | Retired Teachers Urge Legislature To Raise Pensions | True | By Gene Currivan | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/maurice-c-ingalabc.html | MAURICE C. INGALABC | True | Spad1/2ItoTieN1/2wYoikTInie1/2. j | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/t-edward-russell.html | T. EDWARD RUSSELL | True | SntcUltoTtMHewYotkTimei. I | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/i-matthew-j-devlin.html | i MATTHEW J. DEVLIN | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/two-tie-for-lead.html | Two Tie For Lead | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/van-rie-is-unshaken-in-3d-day-on-stand.html | VAN RIE IS UNSHAKEN IN 3D DAY ON STAND | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/injury-sidelines-skater.html | Injury Sidelines Skater | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/pulpit-recalls-outdoor-sermons.html | Pulpit Recalls Outdoor Sermons | True | | 1988-01-11 | RE0000368496 | RE0000368496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/last-public-bath-a-tile-taj-mahal-hundreds-head-to-allen-st-and-a.html | LAST PUBLIC BATH A TILE TAJ MAHAL; Hundreds Head to Allen St. and a 25c Shower When Week-End Rolls Around | True | By Gay Talese | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/senate-approves-24hour-sessions-in-rights-debate-johnson-wins-a.html | SENATE APPROVES 24-HOUR SESSIONS IN RIGHTS DEBATE; Johnson Wins a Test Vote, 67-10, Backing Effort to Force Action on Bill FOES BELITTLE VICTORY Some Southerners Switch Sides in Move to Make Result Meaningless SENATE APPROVES 24-HOUR SESSIONS | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/delhitaylor-in-stock-deal.html | Delhi-Taylor in Stock Deal | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/eisenhowers-timetable.html | Eisenhower's Timetable | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/pole-peninsula-viewed-as-island-antarctic-expedition-finds-some.html | POLE 'PENINSULA' VIEWED AS ISLAND; Antarctic Expedition Finds Some Data on the Region Subject to Revisions | True | By Philip Benjaminspecial To The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/argentine-tv-is-blank-in-eisenhower-address.html | Argentine TV Is Blank In Eisenhower Address | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/playwright-sued-for-divorce.html | Playwright Sued for Divorce | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/miss-mintire-wins-semifinal-in-golf.html | MISS M'INTIRE WINS SEMI-FINAL IN GOLF | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/miss-bosworth-wed-to-howard-eaton-jr.html | Miss Bosworth Wed To Howard Eaton Jr. | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/micareme-ball-recalls-fetes-in-old-russia-exaides-of-imperial.html | Mi-Careme Ball Recalls Fetes In Old Russia; Ex-Aides of Imperial Cavalry Attend Event at the Sheraton-East | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/left-hook-starts-winning-barrage-machen-pounds-hunter-into.html | LEFT HOOK STARTS WINNING BARRAGE; Machen Pounds Hunter Into Helplessness at Garden -- Referee Stops Bout | True | By Deane McGowen | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/colonial-ball-given-patriotic-units-gain.html | Colonial Ball Given; Patriotic Units Gain | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/railway-express-picks-senior-vice-president.html | Railway Express Picks Senior Vice President | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/west-virginia-on-top.html | West Virginia on Top | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/israel-warns-of-threat.html | Israel Warns of Threat | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/a-fallout-shelter-for-105-unveiled.html | A FALL-OUT SHELTER FOR $105 UNVEILED | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/santa-fe-railway-railroads-issue-earnings-figures.html | SANTA FE RAILWAY; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/a-725million-cut-saves-not-a-cent-house-appropriations-group.html | A 725-MILLION CUT SAVES NOT A CENT; House Appropriations Group Concedes Laws, Not Its Votes, Control Spending | True | By Edwin L. Dale Jr.special To The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/synod-backs-dibelius-german-churchmen-support-bishop-who-faces.html | SYNOD BACKS DIBELIUS; German Churchmen Support Bishop Who Faces Trial | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cubas-economic-development.html | Cuba's Economic Development | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/a-warning-on-safety-council-opposes-miniature-vehicles-for-children.html | A WARNING ON SAFETY; Council Opposes Miniature Vehicles for Children | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cab-nominee-approved.html | C.A.B. Nominee Approved | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/a-disquieting-report.html | A Disquieting Report | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/todd-asks-5-million-he-sues-airplane-owners-in-crash-fatal-to.html | TODD ASKS 5 MILLION; He Sues Airplane Owners in Crash Fatal to Father | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/9day-attendance-188904.html | 9-Day Attendance 188,904 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/brazil-disputes-us-on-rio-crash-aides-of-each-country-say-the-other.html | BRAZIL DISPUTES U.S. ON RIO CRASH; Aides of Each Country Say the Other Nation's Plane Was Out of Position | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/a-look-at-reserves-unsuccessful-try-to-quit-retail-datagathering.html | A Look at Reserve's Unsuccessful Try to Quit Retail Data-Gathering; DATA COLLECTING WON'T BE SHIFTED | True | By Michael Benson | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/rogers-peet-names-buyer.html | Rogers Peet Names Buyer | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/seaboard-air-line.html | SEABOARD AIR LINE | True | | 1988-01-11 | RE0000368496 | RE0000368496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/koranic-injunction-explained.html | Koranic Injunction Explained | True | MAHMOUD HOBALLAH, Director, The Islamic Center. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/navy-jails-three-sailors.html | Navy Jails Three Sailors | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/stocks-of-crude-oil-climb.html | Stocks of Crude Oil Climb | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/schools-to-seek-more-us-funds-board-to-see-if-it-can-get-extra-aid.html | SCHOOLS TO SEEK MORE U.S. FUNDS; Board to See If It Can Get Extra Aid for Vocational Programs in Progress | True | By Leonard Buder | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/ramblers-top-rovers-41.html | Ramblers Top Rovers, 4-1 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/fairfax-photo-elevates-two.html | Fairfax Photo Elevates Two | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/rockefellers-aid-asked-on-wiretaps.html | ROCKEFELLER'S AID ASKED ON WIRETAPS | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/court-opens-case-of-2-judges-here-special-panel-will-decide-if.html | COURT OPENS CASE OF 2 JUDGES HERE; Special Panel Will Decide if Leibowitz and Sobel Must Stand Trial on Removal | True | By Douglas Dalesspecial To The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/ph1up-m-smith-89-extextile-officer.html | PH1UP M. SMITH, 89, EX-TEXTILE OFFICER | True | Swditolli*W1/2wYorltita1/2 I | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/fordham-will-open-3500000-center.html | FORDHAM WILL OPEN $3,500,000 CENTER | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/widow-gets-us-postal-job.html | Widow Gets U.S. Postal Job | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/samuel-anspach.html | SAMUEL: ANSPACH | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/stars-are-primed-for-k-of-c-track-jones-murphy-and-winder-among.html | STARS ARE PRIMED FOR K. OF C. TRACK; Jones, Murphy and Winder Among Entries in Meet at Garden Tonight | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/fraser-florida-victor-beats-candy-57-61-63-schmidt-tops-alvarez.html | FRASER FLORIDA VICTOR; Beats Candy, 5-7, 6-1, 6-3 -- Schmidt Tops Alvarez | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/broker-added-to-board-of-lee-rubber-tire.html | Broker Added to Board Of Lee Rubber & Tire | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/-william-nisbet.html | ! WILLIAM NISBET | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/municipals-lead-financing-plans-160000000-such-issues-scheduled-for.html | MUNICIPALS LEAD FINANCING PLANS; $160,000,000 Such Issues Scheduled for Next Week MUNICIPALS LEAD FINANCING PLANS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/conelrad-defense-drill-scheduled-for-may-3.html | Conelrad Defense Drill Scheduled for May 3 | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/coach-hits-aau-in-750000-suit-mcgregor-charges-libel-in-aftermath.html | COACH HITS A.A.U. IN $750,000 SUIT; McGregor Charges Libel in Aftermath of the Ban on Swedes' Basketball Tour | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/carloadings-cut-by-foul-weather-rail-traffic-last-week-21-below-59.html | CARLOADINGS CUT BY FOUL WEATHER; Rail Traffic Last Week 2.1% Below '59 Level and 1.5% Behind Prior 7 Days | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/big-issue-of-stock-set-by-general-telephone.html | Big Issue of Stock Set By General Telephone | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/13-of-cubas-cane-bombed-union-says.html | 13% OF CUBA'S CANE BOMBED, UNION SAYS | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/eisenhower-angered-as-guards-bar-him-from-argentines-view-his.html | Eisenhower Angered as Guards Bar Him From Argentines' View; His Display of Temper Moves Troops Aside and Endears Him to Buenos Aires -- Peronists Join Welcome | True | By Felix Belair Jr.special To The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/the-president-in-argentina.html | The President in Argentina | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/webb-outpoints-calhoun.html | Webb Outpoints Calhoun | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/morris-soroch-i.html | MORRIS SOROCH I | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/2-billion-trees-planted.html | 2 Billion Trees Planted | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/tiger-duo-excels.html | Tiger Duo Excels | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/bell-telephone-obtains-biggest-patent-yet-data-on-computer-assembly.html | Bell Telephone Obtains Biggest Patent Yet; Data on Computer Assembly Weigh Nearly 11 Lbs. Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/publisher-is-jailed-gets-4-years-for-handling-stolen-securities.html | PUBLISHER IS JAILED; Gets 4 Years for Handling Stolen Securities | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/balenciaga-shy-artist-from-spain-copy-of-a-linen-suit-won-him-a.html | Balenciaga: Shy Artist From Spain; Copy of a Linen Suit Won Him a Great Lady as Patron Refugee Parlayed Tiny Investment Into Big Business | True | c 1960, By Bettina Ballard | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/nike-zeus-future-in-doubt.html | Nike Zeus Future in Doubt | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/british-strikes-tie-up-ships.html | British Strikes Tie Up Ships | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/sidney-jackson-79-exaide-of-usunes.html | SIDNEY JACKSON, 79, EX-AIDE OF U.S.UNES | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/soviet-troop-cut-on-first-discharged-men-arrive-in-asian-virgin.html | SOVIET TROOP CUT ON FIRST; Discharged Men Arrive in Asian Virgin Lands | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/sol-hertz.html | SOL HERTZ | True | I Special to TIMirtir'ZorkTUnet. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/triple-duty-out-howard-hoping-yank-star-wants-to-catch-forget-about.html | TRIPLE DUTY OUT, HOWARD HOPING; Yank Star Wants to Catch, Forgot About First Base and Outfield Duties | True | By John Drebingerspecial To The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/miss-anne-mott-and-a-lawyer-marry-in-chapel-she-is-wed-to-john-t.html | Miss Anne Mott And a Lawyer Marry in Chapel; She Is Wed to John T. Booth by Ex-Bishop at Union Seminary | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/us-will-cut-off-arms-aid-to-cuba-and-dominicans-funds-will-end-in.html | U.S. WILL CUT OFF ARMS AID TO CUBA AND DOMINICANS; Funds Will End in June -- Military Supply to Latins Criticized in the Senate U.S. TO CUT OFF 2 LANDS ARMS AID | True | By E.w. Kenworthyspecial To The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/chrysler-tax-talks-president-confers-with-detroit-mayor-and-gov.html | CHRYSLER TAX TALKS; President Confers With Detroit Mayor and Gov. Williams | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/standards-group-director.html | Standards Group Director | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-27 | 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/london-watching-situation.html | London Watching Situation | True | Special to The New York Times. | 1988-01-11 | RE0000368496 | RE0000368496 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/west-near-unity-on-arms-program-proposals-for-geneva-talks-arc.html | WEST NEAR UNITY ON ARMS PROGRAM; Proposals for Geneva Talks Are Expected to Follow British Phased Plan WEST NEAR UNITY ON ARMS PROGRAM | True | By E.w. Kenworthyspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/un-may-debate-tests.html | U.N. May Debate Tests | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/4-city-colleges-asking-more-aid-chairman-cites-squeeze-on-able.html | 4 CITY COLLEGES ASKING MORE AID; Chairman Cites Squeeze on Able Students -- Plans to Push State Bill | True | By Leonard Buder | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/canadians-enjoy-debut-of-pay-tv-uninterrupted-films-hailed-in-a.html | CANADIANS ENJOY DEBUT OF PAY TV; Uninterrupted Films Hailed in a Test Near Toronto -- Families Pay $1 | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/plane-flies-through-storm.html | Plane Flies Through Storm | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-leighton-francis-madden-wed-in-boston-exwheaton-student-is.html | Miss Leighton, Francis Madden Wed in Boston; Ex-Wheaton Student Is Married to Aide of Investment Firm | True | Sp1/2Ul to The New York Times. j | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/on-communism.html | ON COMMUNISM | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/what-makes-a-national-investment-firm.html | What makes a NATIONAL INVESTMENT FIRM? | True | By Lloyd W. Mason | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cuban-quest-the-silver-dagger-by-allan-dwight-243-pp-new-york-thc.html | Cuban Quest; THE SILVER DAGGER. By Allan Dwight 243 pp. New York: The Macmillan Company. $3. | True | E.L.B. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/trends-in-government-action-by-state-department-in-the-chessman.html | Trends in Government; Action by State Department in the Chessman Case Discussed | True | DOUGLAS L. BAILEY, | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/paintings-to-be-shown-glassinwood-works-will-go-on-view-in.html | 'PAINTINGS' TO BE SHOWN; Glass-in-Wood Works Will Go on View in Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/eisenhower-draws-large-and-enthusiastic-crowds-in-first-two.html | EISENHOWER Draws Large and Enthusiastic Crowds in First Two Countries He Has Visited | True | By Tad Szulospecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/shannon-aide-says-he-warned-pilot.html | SHANNON AIDE SAYS HE WARNED PILOT | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/haiti-to-borrow-1000000.html | Haiti to Borrow $1,000,000 | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mrs-stevenson-sells-home.html | Mrs. Stevenson Sells Home | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bronk-lectures-off-columbia-delays-talks-until-iii-scientist.html | BRONK LECTURES OFF; Columbia Delays Talks Until III Scientist Recovers | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/daughter-accused-of-robbing-father.html | DAUGHTER ACCUSED OF ROBBING FATHER | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/rumson-art-show-slated.html | Rumson Art Show Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/about-leap-year.html | About: Leap Year | True | By Charles Leedham | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/59-ship-launchings-are-second-highest-since-world-war-ii.html | '59 Ship Launchings Are Second Highest Since World War II | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/michaela-w-golden-bride-of-hans-steger.html | Michaela W. Golden Bride of Hans Steger | True | Special to Th1/2 New York TluM. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/anne-wheeler-exn-b-c-aide-becomes-a-bride-wears-peau-de-soie-at.html | Anne Wheeler, Ex-N. B. C. Aide, Becomes a Bride; Wears Peau de Soie at Elizabeth Wedding to William Buchanan | True | Special to Tfie New Torte Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/against-men-the-curtain-fails-a-modern-trilogy-by-maurice-druon.html | Against Men; THE CURTAIN FAILS. A Modern Trilogy. By Maurice Druon. Translated by Humphrey Hare from the French, "La Fin des Hommes." 668 pp. New York: Charles Scribner's Sons. $5.95. | True | BY Henri Peyre | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/eisenhower-trip-scored-in-soviet-negative-is-stressed-in-first.html | EISENHOWER TRIP SCORED IN SOVIET; Negative Is Stressed in First Reports -- Anti-U.S. Tone Increasing in Press | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/request-on-refugees-seen.html | Request on Refugees Seen | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/james-hart-dead-hotel-executive-created-pump-room-and-the-buttery.html | JAMES HART DEAD; HOTEL EXECUTIVE; Created Pump Room and the Buttery in Chicago -- Aide of the Zeckendorf Corp. | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/glen-cove-papers-to-merge.html | Glen Cove Papers to Merge | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/south-is-warned-of-time-of-change-sictowns-show-only-force-can.html | SOUTH IS WARNED OF TIME OF CHANGE; Sitctowns Show Only Force Can Preserve Segregation, Regional Group Asserts | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sharp-is-criticized.html | Sharp is Criticized | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-alma-ekholm.html | MISS ALMA EKHOLM | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/i-mrs-loewenthal-wed-to-sheldonjfogelman.html | I Mrs. Loewenthal Wed | To SheldonJFogelman | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/trade-blocs-stir-dutch-misgivings-threat-to-wests-unity-seen-in.html | TRADE BLOCS STIR DUTCH MISGIVINGS; Threat to West's Unity Seen in Many Areas -- Hopes for Merger Fade | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/showing-of-play-april-20-to-aid-animal-hospital-good-soup-chosen.html | Showing of Play April 20 to Aid Animal Hospital; 'Good Soup' Chosen for Annual Theatre Fete of Speyer Center | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/full-steam-ahead-for-ship-lines-sea-travel-is-booming-despite.html | FULL STEAM AHEAD FOR SHIP LINES; Sea Travel Is Booming Despite Competition From Airlines | True | By George Horne | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kelly-hines-fiancee-of-andrew-j-blau.html | Kelly Hines Fiancee Of Andrew J. Blau | True | Special to Tfte New York Ttmn. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kathryn-yook-is-fiancee.html | Kathryn Yook Is Fiancee | True | Swclt1 to The N1/2w York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/medicine-in-china-a-revealing-story-chinas-vast-body-of-traditional.html | Medicine in China: A Revealing Story; China's vast body of traditional medical lore is one of the most ancient. Now Peiping has ordered that doctors give it equal status with modern, scientific methods. Medicine in China: A Revealing Story | True | By Peggy Durdin | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/where-spring-began.html | Where Spring Began | True | | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | (Miss) T. JASMIN. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/four-countries-there-offer-welcome-change-to-jaded-tourists.html | Four Countries There Offer Welcome Change To Jaded Tourists | True | By Jay Walz | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-real-in-portugal.html | THE 'REAL' IN PORTUGAL | True | By William T. Richards | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gop-presses-drive.html | G.O.P. Presses Drive | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/connecticut-five-wins-yankee-conference-leaders-whip-vermont-8473.html | CONNECTICUT FIVE WINS; Yankee Conference Leaders Whip Vermont, 84-73 | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/are-you-paying-more-taxes-than-you-should.html | Are You Paying More Taxes Than You Should? | True | By James F. Quigg | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/ohio-state-wins-big-ten-laurels-buckeys-defeat-wisconsin-five-9368.html | OHIO STATE WINS BIG TEN LAURELS; Buckeyes Defeat Wisconsin Five, 93-68, to Remain Unbeaten in League | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/regina-siesfeld-bride-of-william-p-keegan.html | Regina Siesfeld Bride Of William P. Keegan | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/subways-to-test-tieless-roadbed-installation-also-is-without-spikes.html | SUBWAYS TO TEST TIELESS ROADBED; Installation Also Is Without Spikes -- Economy and Smooth Riding Seen | True | By Stanley Levey | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/progress-noted-in-inflation-war-top-economic-aides-doubt-serious.html | PROGRESS NOTED IN INFLATION WAR; Top Economic Aides Doubt Serious Price Rises -- See Long Prosperity Period PROGRESS NOTED IN INFLATION WAR | True | By Edwin L. Dale Jr.special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/law-protects-neighbors-value.html | Law Protects Neighbor's Value | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-woman-is-seen-as-first-on-moon-distaff-flier-with-50-years.html | A WOMAN IS SEEN AS FIRST ON MOON; Distaff Flier With 50 Years' Experience Says Her Sex Will Make Lunar History | True | By Paul Hofmann | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/if-men-styles-never-change-where-have-shoulders-gone-mens-fashions.html | If Men' Styles Never Change, Where Have Shoulders Gone?; MEN'S FASHIONS ARE ON THE MOVE | True | By George Auerbach | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/livingston-plans-fete.html | Livingston Plans Fete | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/inland-sea.html | INLAND SEA | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/white-house-picketed-castro-supporters-protest-air-attacks-from.html | WHITE HOUSE PICKETED; Castro Supporters Protest Air Attacks From Florida | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/soviet-ship-hails-us-in-antarctic-whaling-vessel-praises-trip-to.html | SOVIET SHIP HAILS U.S. IN ANTARCTIC; Whaling Vessel Praises Trip to Bellingshausen Coast -- Asks for Weather News | True | By Philip Benjaminspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/thames-regatta-set-june-18.html | Thames Regatta Set June 18 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/spring-heralded-by-flower-show-coliseum-exhibition-here-opens-on.html | SPRING HERALDED BY FLOWER SHOW; Coliseum Exhibition Here Opens on Saturday, Runs Through March 12 | True | By J.e. McMahon | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/germans-desert-the-stammtisch-in-postwar-era-of-jazz-and-tv.html | Germans Desert the Stammtisch In Post-War Era of Jazz and TV; Traditional Tavern Table Is Giving Way to Peaceful Evenings at Home With the Modern Working Wife | True | By Arthur J. Olsenspecial to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-a-professional-analyzes-stocks-how-a-professional-analyzes.html | HOW A PROFESSIONAL ANALYZES STOCKS; How A Professional Analyzes Stocks | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sunfaded-nepenthe-the-horses-of-the-sun-by-oriel-malet-285-pp-new.html | Sunfaded Nepenthe; THE HORSES OF THE SUN. By Oriel Malet. 285 pp. New York: G.P. Putnam's Sons. $3.95. | True | By Beverly Grunwald | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-not-to-confuse-a-bob-with-a-bobby-a-few-tips-about-visiting.html | HOW NOT TO CONFUSE A 'BOB' WITH A 'BOBBY'; A Few Tips About Visiting Britain For Those Who Now Speak English | True | E.N. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/waterways-unit-elects-rl-gray-of-ashland-oil-co-heads-carriers.html | WATERWAYS UNIT ELECTS; R.L. Gray of Ashland Oil Co. Heads Carriers' Group | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/russell-assails-race-agitators-in-rights-debate-tells-senate-new.html | RUSSELL ASSAILS RACE 'AGITATORS' IN RIGHTS DEBATE; Tells Senate New York Bloc Is 'Anxious' to Set Off 'Terrible' Group Riots 2-WEEK BATTLE LIKELY Javits Asks 'Effective' Bill -- Chamber Digs In for Around-Clock Sessions RUSSELL ASSAILS RACE 'AGITATORS' | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/concern-over-cubas-course-mounts.html | CONCERN OVER CUBA'S COURSE MOUNTS | True | By Cabell Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-bedeviled-adolescent.html | THE BEDEVILED ADOLESCENT | True | By Milton Bracker | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/head-start.html | HEAD START | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/susan-a-wachsman-will-be-may-bride.html | Susan A. Wachsman Will Be May Bride | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-lucille-a-joy-engaged-to-marry.html | Miss Lucille A. Joy Engaged to Marry | True | I Special to The New York Times. I | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/chessman-case-stirs-california-debate-browns-troubles-issue-of.html | Chessman Case Stirs California Debate; Brown's Troubles Issue of Death Sentence A Troublesome One | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/diana-harding-wheaton-1958-is-future-bride-she-becomes-fiancee-of.html | Diana Harding, Wheaton 1958, Is Future Bride; She Becomes Fiancee of John Southworth Jr., Development Engineer | True | I Special to Tfie Weir Tort TJml/2. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/canaveral-awaits-the-big-moment-the-mood-at-the-missile-mens.html | Canaveral Awaits the Big Moment; The mood at the missile men's 'shooting gallery' is that of a society in transit, as befits a principal take-off point on man's journey into space. Canaveral Awaits the Big Moment | True | By George Barrett | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/tirrellufaccio.html | TirrelluFaccio | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/thrones.html | 'Thrones' | True | GEORGE KEARMS. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/an-art-and-a-game-love-and-the-french-by-nina-epton-illustrated-349.html | An Art and a Game; LOVE AND THE FRENCH. By Nina Epton. Illustrated. 349 pp. Cleveland and New York: World Publishing Company. $5. | True | By Morris Bishop | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mrs-warburg-speaks-language-of-friendship-leader-in-first-fete-for.html | Mrs. Warburg Speaks Language of Friendship; Leader in First Fete for the International Education Institute | True | By Ruth Robinson | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/remsens-duo-gains-in-squash-racquets.html | REMSEN'S DUO GAINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-best-of-britain-1960-a-discriminating-tourist-can-visit-the.html | THE BEST OF BRITAIN, 1960; A Discriminating Tourist Can Visit the Stately Homes, Literary Shrines, Festivals, Drama and the Races | True | By Elizabeth Nicholas Travel Editor, the Sunday Times, London. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/josephine-barroll-fiancee-of-stewart-fraser-taylor.html | Josephine Barroll Fiancee Of Stewart Fraser Taylor | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/two-named-lay-trustees.html | Two Named Lay Trustees | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/weak-analogy.html | WEAK ANALOGY | True | Sara Badomi. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/chicagos-police-politics-mars-outlook-for-new-commissioner.html | Chicago's Police; Politics Mars Outlook for New Commissioner | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/doctor-revolts-escapes-pasture-leaves-retirement-at-63-to-seek.html | DOCTOR REVOLTS, ESCAPES PASTURE; Leaves Retirement at 63 to Seek 'Opportunities for Compassion' in Asia | True | By McCandlish Phillips | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-hawaii-rose-makes-debut-on-li.html | THE 'HAWAII ROSE' MAKES DEBUT ON L I | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/senator-faubus-governor-mum-on-his-plans-for-political-future.html | Senator Faubus?; Governor Mum on His Plans for Political Future | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/3-leaders-stress-religious-unity-join-in-essay-in-handbook-for-youth.html | 3 LEADERS STRESS RELIGIOUS UNITY; Join in Essay in Handbook for Youth Parley — Book by Catholics Scored | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-yorks-first-citizen-the-lives-and-times-of-peter-cooper-by.html | New York's First Citizen; THE LIVES AND TIMES OF PETER COOPER. By Miriam Gurko. Illustrated by Jerome Snyder. Diagrams by Ava Morgan. 277 pp. New York: Thomas Y. Crowell Company. $3.50. | True | ELLEN LEWIS BUELL. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-11-no-title.html | Article 11 -- No Title | True | By Mary Pickford | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sphere-inflated-over-east-coast-100foot-balloon-launched-by-space.html | SPHERE INFLATED OVER EAST COAST; 100-Foot Balloon Launched by Space Agency -- Voice Reflected Off Surface | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mcardle-3mile-victor-at-garden-mardle-is-first-in-garden-3mile.html | McArdle 3-Mile Victor at Garden; M'ARDLE IS FIRST IN GARDEN 3-MILE | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/us-bonds-move-stirs-the-market-prospects-of-easing-rate-ceiling.html | U.S. BONDS MOVE STIRS THE MARKET; Prospects of Easing Rate Ceiling Sparks a Rise for Near Maturities BUT LONG ISSUES DROP Big Shift Is Indicated Into Treasury Securities Due in About Ten Years U.S. BONDS MOVE STIRS THE MARKET | True | By Paul Heffernan | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/russians-bar-door-to-governor-brown.html | RUSSIANS BAR DOOR TO GOVERNOR BROWN | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/li-colony-offers-true-family-room-a-true-family-room-is-offered-as.html | L.I. Colony Offers True Family Room; A True Family Room Is Offered As Leisure Center in L.I. Home | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/2for1-home-trade-reported-in-new-jersey.html | 2-for-1 Home Trade Reported in New Jersey | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bradley-downs-tulsa.html | Bradley Downs Tulsa | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-haven-to-get-a-new-medicaldental-center.html | New Haven to Get a New Medical-Dental Center | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/schroederuperry.html | SchroederuPerry | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/nyu-overcomes-fordham-80-to-60-sanders-gets-25-points-and-22.html | N.Y.U. OVERCOMES FORDHAM, 80 TO 60; Sanders Gets 25 Points and 22 Rebounds for Victors -- Violet Cubs Win N.Y.U. OVERCOMES FORDHAM, 80 TO 60 | True | By Louis Effrat | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/92-homes-slated-in-jersey-colony-three-models-put-on-view-at.html | 92 HOMES SLATED IN JERSEY COLONY; Three Models Put on View at Colonia Development -- Hilltop Area Opens | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/power-rationing-set-hotels-in-virgin-islands-act-after-a-breakdown.html | POWER RATIONING SET; Hotels in Virgin Islands Act After a Breakdown | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/on-the-art-of-hearing-without-really-listening.html | On the Art of Hearing Without Really Listening | True | By James Reston | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/loyola-school-to-gain-by-fete-on-march-24.html | Loyola School to Gain By Fete on March 24 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-world.html | THE WORLD | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-broome-bride-of-williams-purdy.html | Miss Broome Bride Of William S. Purdy | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/news-and-notes-of-television-and-radio.html | NEWS AND NOTES OF TELEVISION AND RADIO | True | By Val Adams | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/9-injured-in-bus-accident.html | 9 Injured in Bus Accident | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bomb-scare-delays-plane.html | Bomb Scare Delays Plane | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/belgium-evokes-its-medieval-age.html | BELGIUM EVOKES ITS MEDIEVAL AGE | True | By Harry Gilroy | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cellar-permits-to-expire-july-1-city-certificates-that-allow.html | CELLAR PERMITS TO EXPIRE JULY 1; City Certificates That Allow Temporary Rentals May Not Be Renewed EVICTIONS ARE POSSIBLE Action Is Mandatory Unless State Acts -- 2,668 Units Here Are Affected CELLAR PERMITS TO EXPIRE JULY 1 | True | By Lawrence O'Kane | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mary-k-johnson-engaged-to-wed-gervais-e-reed-manhattanville-alumna.html | Mary K. Johnson Engaged to Wed Gervais E. Reed; Manhattanville Alumna and Graduate Student at Brown Betrothed | True | I socdal to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/soviet-teams-protest-in-ski-race-withdrawn.html | Soviet Team's Protest In Ski Race Withdrawn | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/slovenes-press-austrian-rights-minority-steps-up-demands-as-kreisky.html | SLOVENES PRESS AUSTRIAN RIGHTS; Minority Steps Up Demands as Kreisky Plans a Visit to Yugoslav Capital | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/amherst-on-top-5955-gemold-long-set-shot-helps-subdue-tufts.html | AMHERST ON TOP, 59-55; Gernold Long Set Shot Helps Subdue Tuft's Quintet | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/donald-l-berg-veteran-fiance-of-nancy-j-cole-1955-cornell-graduates.html | Donald L. Berg, Veteran, Fiance Of Nancy J. Cole; 1955 Cornell Graduates Become Affianced,_ I Nuptials in June 5 -. o occ.' | True | KdltoTh*NfY1/2rkTInn. 3 | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/leftbuddhist-link-formed-in-ceylon.html | LEFT-BUDDHIST LINK FORMED IN CEYLON | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/in-step-with-march-of-history-taiwan-one-of-leading-and-last.html | IN STEP WITH MARCH OF HISTORY; Taiwan One of Leading And Last Repositories Of Chinese Culture | True | PEGGY DURDIN. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mrs-john-t-franke.html | MRS. JOHN T. FRANKE | True | Special to The New YorK Times. | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/touring-in-finland-becomes-easier.html | TOURING IN FINLAND BECOMES EASIER | True | By Seppo Valjakka | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/li-home-offers-dual-stairway-penthouse-effect-provided-in.html | L.I. HOME OFFERS DUAL STAIRWAY; Penthouse Effect Provided in Huntington Colony -- Colonial Model Open | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/emily-m-donahue-wed.html | Emily M. Donahue Wed | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/news-of-the-world-of-stamps-us-honoring-seato-santa-fes-ancient.html | NEWS OF THE WORLD OF STAMPS; U.S. Honoring SEATO -- Santa Fe's Ancient Palace on 1 1/4 Cent | True | By Kent B. Stiles | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-prophet-went-forth-the-violent-bear-it-away-by-flannery-oconnor.html | A Prophet Went Forth; THE VIOLENT BEAR IT AWAY. By Flannery O'Connor. 243 pp. New York: Farar, Straus & Cudahy. $3.75. | True | By Donald Davidson | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/key-decisions-in-raising-a-billion-dollars.html | KEY DECISIONS IN RAISING A BILLION DOLLARS | True | By Donald C. Power | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/guerrilla-at-large-grivas-portrait-of-a-terrorist-by-dudley-barker.html | Guerrilla at Large; GRIVAS: Portrait of a Terrorist. By Dudley Barker. Illustrated. 202 pp. New York: Harcourt, Brace & Co. $3.95. | True | By A.c. Sedgwick | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/on-capitalism.html | ON CAPITALISM | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/yanks-phone-an-offer-to-mantle-but-he-says-wrong-numbers-mantle.html | Yanks Phone an Offer to Mantle But He Says, 'Wrong Numbers'; MANTLE REJECTS A PHONED OFFER | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dianet-hodges-engaged-to-wm-george-coyne-jr-i-former-smith-student.html | DianeT, Hodges Engaged: to WM George Coyne Jr.; I Former Smith. Student and Princeton Junior. Planning to Marry | True | Special to The New York Times." | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/arthritis-agency-will-raise-funds-at-tours-in-april-residences-here.html | Arthritis Agency Will Raise Funds At Tours in April; Residences Here to Be Visited on 7th and 14th to Help Foundation | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/anatomy-of-dishonesty-the-thief-in-the-white-collar-by-norman.html | Anatomy of Dishonesty; THE THIEF IN THE WHITE COLLAR. By Norman Jaspan with Hillel Black. 254 pp. Philadelphia and New York: J.B. Lippincott Company. $4.95. | True | By Gerald Carson | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/campus-ghosts.html | Campus Ghosts | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hamilton-beats-rochester.html | Hamilton Beats Rochester | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/alumnuss-700000-left-to-princeton.html | ALUM NUSS $700,000 LEFT TO PRINCETON | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/japanese-prince.html | JAPANESE PRINCE | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/individual-stocks-vs-mutual-funds-individual-stocks-vs-mutual-funds.html | Individual Stocks vs. Mutual Funds; Individual Stocks vs. Mutual Funds | True | By Robert W. MacArthur | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/posters-campaign-for-the-red-cross-good-things-happen-when-you-give.html | Posters Campaign For the Red Cross; Good things happen when you give | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/city-to-open-class-for-meter-maids-course-for-supervisors-to-begin.html | CITY TO OPEN CLASS FOR METER MAIDS; Course for Supervisors to Begin Instruction That Will Include Judo | True | BY Bernard Stengren | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/queens-apartments-hillside-avenue-suites-rent-from-101-to-159.html | QUEENS APARTMENTS; Hillside Avenue Suites Rent From $101 to $159 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pentagon-forms-a-truth-squad-to-rebut-critics-gates-sees-us.html | PENTAGON FORMS A 'TRUTH SQUAD' TO REBUT CRITICS; Gates Sees U.S. Confidence in Defenses Impaired -- Case Deplores Debate PENTAGON FORMS A 'TRUTH SQUAD' | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-farmers-winter-of-discontent-bad-as-things-appeared-to-him-four.html | The Farmer's Winter of Discontent; Bad as things appeared to him four years ago, today they seem worse, because he feels caught in an economic squeeze with no political relief in sight. The Farmer's Winter of Discontent | True | BY William Barry Furlong | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/carnival-time-at-whitefish-mont.html | CARNIVAL TIME AT WHITEFISH, MONT. | True | By Ed Christopherson | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/british-prince.html | BRITISH PRINCE | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/students-not-to-blame.html | 'STUDENTS NOT TO BLAME' | True | SEMA CHAIMOVITZ. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MARCIA B. EDWARDS (Mrs. U.L.) | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/trip-to-us-possible.html | Trip to U.S. Possible | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/montclair-divided-on-school-program.html | MONTCLAIR DIVIDED ON SCHOOL PROGRAM | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/judith-moore-married.html | Judith Moore Married | True | Sp1/2al to The New Yorfe Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/schusterucooke.html | SchusteruCooke | True | Special to Tlw New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/brazil-building-merchant-fleet-nine-shipyards-are-planned-and-many.html | BRAZIL BUILDING MERCHANT FLEET; Nine Shipyards Are Planned and Many Vessels Have Been Ordered Abroad | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/suffolk-road-work-linked-to-aid-funds.html | SUFFOLK ROAD WORK LINKED TO AID FUNDS | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/st-francis-tops-ccny-55-to-47-dreyer-paces-victory-with-19-points.html | ST. FRANCIS TOPS C.C.N.Y 55 TO 47; Dreyer Paces Victory With 19 Points — Loyola Nips Manhattan, 82 to 80 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/47-artists-open-shows-this-week-abstracts-by-torresgarcia-vicente.html | 47 ARTISTS OPEN SHOWS THIS WEEK; Abstracts by Torres-Garcia, Vicente Among Scheduled One-Man Exhibitions | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/paris-the-exiles-return-faithful-devotee-hymns-the-days-that-were.html | PARIS THE EXILE'S RETURN; Faithful Devotee Hymns The Days That Were And Always Will Be | True | By A.m. Rosenthal | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dirksen-invokes-lincolns-words-recalls-his-stand-on-civil-rights-at.html | DIRKSEN INVOKES LINCOLN'S WORDS; Recalls His Stand on Civil Rights at Celebration of Cooper Union Speech | True | By Greg MacGregor | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fierce-lake-storm-hits-upstate-areas.html | FIERCE LAKE STORM HITS UPSTATE AREAS | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/86-enter-squash-racquets.html | 86 Enter Squash Racquets | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/son-to-mrs-ac-ewing.html | Son to Mrs. A.C. Ewing | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-treasury-to-draw-upon-mark-twain-and-southwestern-humor-by.html | A Treasury to Draw Upon; MARK TWAIN AND SOUTH-WESTERN HUMOR. By Kenneth S. Lynn. Illustrated. 300 pp. Boston: Atlantic-Little, Brown. $5. A Treasury To Draw On | True | By Vance Randolph | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mary-s-gibbons-married.html | Mary S. Gibbons Married | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/second-boccanegra-comparison-of-the-scores-shows-verdi-rewrote.html | SECOND 'BOCCANEGRA'; Comparison of the Scores Shows Verdi Rewrote Virtually All the Music | True | By Otto Lehmann | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/package-trips-in-ireland-special-tour-bargains-for-visitors-a.html | PACKAGE TRIPS IN IRELAND; Special Tour Bargains For Visitors a Feature Of 1960 Season | True | By Hugh G. Smith | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/450000-requested-for-towing-wine-ship.html | $450,000 Requested For Towing Wine Ship | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/denmark-gets-some-more-hotel-space.html | DENMARK GETS SOME MORE HOTEL SPACE | True | By Foul Lassen | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/unusual-apower-for-ship-depicted-aide-at-general-dynamics-says.html | UNUSUAL A-POWER FOR SHIP DEPICTED; Aide at General Dynamics Says Gas-Cooled Reactor Could Compete by '67 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/susan-tyler-rhett-betrothed-to-lieut-matthew-jr-mills.html | Susan Tyler Rhett Betrothed To Lieut. Matthew JR. Mills | True | Sprtdil to Ibt New Tfoik Ume*. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gas-tax-rise-is-opposed.html | 'Gas' Tax Rise Is Opposed | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/czech-spectacles-great-gymnastic-competition-in-june-and-folklore.html | CZECH SPECTACLES; Great Gymnastic Competition in June And Folklore Displays Are Slated | True | By Paul Underwood | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-maverick-starts-a-new-crusade-george-romney-feels-that-he-has-pat.html | A Maverick Starts a New 'Crusade'; George Romney feels that he has put across the compact car. Now he is turning his missionary fervor to a campaign to reshape American political institutions. A Maverick Starts a New 'Crusade' | True | By A.h. Raskin | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/heads-nyu-brazilian-unit.html | Heads N.Y.U. Brazilian Unit | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pirates-story-hugh-griffith-portraying-long-john-silver-on-tv.html | PIRATE'S STORY; Hugh Griffith, Portraying Long John Silver on TV, Thinks of Home | True | By John P. Shanley | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/jersey-turnpike-launches-expansion-program.html | JERSEY TURNPIKE LAUNCHES EXPANSION PROGRAM | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/1959-eventful-for-big-board.html | 1959 'Eventful' for Big Board | True | | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | (MRS.) M.D. WEIDENTHAL. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pratt-edges-liu-79-77.html | Pratt Edges L.I.U., 79 -- 77 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/rockefeller-urged-to-study-lottery.html | ROCKEFELLER URGED TO STUDY LOTTERY | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/lisbon-names-security-chief.html | Lisbon Names Security Chief | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/student-fiance-of-miss-heisel-wellesley-1959-edward-bergstraesser.html | Student Fiance Of Miss Heisel, Wellesley 1959; Edward Bergstraesser of Union Theological to Wed M. A. Candidate | True | I spedil to The New York TlmM. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/tiffany-officer-to-retire.html | Tiffany Officer to Retire | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/jet-service-girdles-the-globe-piston-planes-relegated-to-charter.html | JET SERVICE GIRDLES THE GLOBE; Piston Planes Relegated To Charter Business On Many Routes | True | By Richard Witkin | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/wiley-clarifies-noparking-rules-11-legal-three-religious-holidays.html | WILEY CLARIFIES NO-PARKING RULES; 11 Legal, Three Religious Holidays Listed on Which Bans Will Be Eased | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/stowing-of-cargo-is-an-old-problem-phoenicians-had-it-and-so-do.html | STOWING OF CARGO IS AN OLD PROBLEM; Phoenicians Had It and So Do Modern Ships, Safety Bureau Chief Reports | True | By Joseph Carter | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/emerging-africa-goal-seen-as-identity-of-culture-rather-than-of.html | Emerging Africa; Goal Seen as Identity of Culture Rather Than of Race | True | MICHAEL H. BANKS. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mss-helen-meyer-fiancee-of-airman-alien-weinstein.html | 0 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/package-plan-for-luggage-what-to-take-and-how-to-pack-it-can-ease.html | PACKAGE PLAN FOR LUGGAGE; What to Take and How To Pack It Can Ease Trip Abroad by Air HOW, WHAT TO PACK | True | By Olga Achtenhagen | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hardearned-glory-the-little-war-of-private-post-by-charles-johnson.html | Hard-Earned Glory; THE LITTLE WAR OF PRIVATE POST. By Charles Johnson Post. Illustrated. 340 pp. Boston: Little, Brown & Co. $6.50. | True | By Frank Freidel | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/advertising-refrigerator-meets-cold-world-westinghouse-items-fate.html | Advertising: Refrigerator Meets Cold World; Westinghouse Item's Fate Now in Hands of Housewives Products Evolved to Withstand Rugged Competition | True | By Robert Alden | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hackensack-garden-suites.html | Hackensack Garden Suites | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-weeks-events-jean-erdman-to-dance-at-circleinsquare.html | THE WEEK'S EVENTS; Jean Erdman to Dance At Circle-In-Square | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/catholic-big-sisters-name-patrons-for-tuesday-fete.html | Catholic Big Sisters Name Patrons For Tuesday Fete | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/exus-counsel-joins-firm.html | Ex-U.S. Counsel Joins Firm | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/latin-red-threat-is-termed-small-study-for-senate-unit-finds.html | LATIN RED THREAT IS TERMED SMALL; Study for Senate Unit Finds Unrelenting Soviet Drive Is Making Few Gains | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/williams-wins-9272-defeats-wesleyan-quintet-gains-little-three-lead.html | WILLIAMS WINS, 92-72; Defeats Wesleyan Quintet, Gains Little Three Lead | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mitchell-insists-parley-is-alive-says-cancellation-of-dates-does.html | MITCHELL INSISTS PARLEY IS ALIVE; Says Cancellation of Dates Does Not Mean Labor and Management Won't Meet | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/court-coach-at-citadel-named-to-florida-post.html | Court Coach at Citadel Named to Florida Post | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miniature-world-new-zealand-offers-a-concentrated-package-of.html | MINIATURE WORLD; New Zealand Offers a Concentrated Package of Scenery and Sports | True | By John C. Graham | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/chile-to-urge-us-back-arms-talks-eisenhower-to-hear-appeal-for-a.html | CHILE TO URGE U.S. BACK ARMS TALKS; Eisenhower to Hear Appeal for a Hemisphere Parley During Visit Tomorrow | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/west-va-subdues-va-tech-82-to-72-takes-southern-conference-title.html | WEST VA. SUBDUES VA. TECH, 82 TO 72; Takes Southern Conference Title Sixth Time in Row and Gets Tourney Berth | True | | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/afghan-sees-khrushchev-visit-as-a-step-toward-closer-ties-foreign.html | Afghan Sees Khrushchev Visit As a Step Toward Closer Ties; Foreign Chief Expects Talks on Economic Development -- Cites Kabul's Aid Needs | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/noted-on-the-bustling-italian-screen-scene-director-of-blood-and.html | NOTED ON THE BUSTLING ITALIAN SCREEN SCENE; Director of 'Blood and Roses' Slams Censorship -- Multi-Starred 'Flags' | True | By Robert F. Hawkins | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/flutist-succeeds-his-teacher.html | Flutist Succeeds His Teacher | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/benefit-slated-tuesday-for-st-bartholomews.html | Benefit Slated Tuesday For St. Bartholomew's | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/electronics-helps-cupids-aim-introduction-service-here-uses-device.html | Electronics Helps Cupid's Aim; Introduction Service Here Uses Device to Match Dates | True | By Nan Robertson | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/palsy-unit-hopes-latin-is-still-very-much-alive-mails-500.html | Palsy Unit Hopes Latin Is Still Very Much Alive; Mails 500 Untranslated Invitations to Benefit on the Ides Martiae | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/funds-ample-here-for-2d-mortgages-cash-ample-here-for-2d-mortgages.html | Funds Ample Here For 2d Mortgages; CASH AMPLE HERE FOR 2D MORTGAGES | True | By Maurice Foley | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bonn-said-to-peril-unity-of-the-west-allied-aides-fearful-summit.html | BONN SAID TO PERIL UNITY OF THE WEST; Allied Aides Fearful Summit Stand Will Be Weakened by Recent German Events | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/1-fmiss-freyberg-becomes-bride-of-david-moss-she-is-attended-by.html | 1 fMiss Freyberg [ Becomes Bride Of David Moss; ! She Is Attended by Four ! atx Their Marriage in Scarsdale Church | True | Special to The New York Times | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/secret-date-with-eisenhower.html | 'Secret' Date With Eisenhower | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/swaziland-keeps-tribal-loyalties-african-cries-for-freedom-seldom.html | SWAZILAND KEEPS TRIBAL LOYALTIES; African Cries for Freedom Seldom Heard in Small British Protectorate | True | By Leonard Ingallsspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/not-scorned.html | 'NOT SCORNED' | True | FRANCESCO CORDASCO. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/federal-payrolls-up-figure-is-63-billion-for-the-last-6-months-of.html | FEDERAL PAYROLLS UP; Figure Is 6.3 Billion for the Last 6 Months of 1959 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/notes-classroom-and-campus-europeans-take-a-leaf-from-us-science.html | NOTES; CLASSROOM AND CAMPUS; Europeans Take a Leaf From U.S. -- Science for Non-Specialists | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/police-chiefess.html | POLICE CHIEFESS | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/georgians-russian.html | Georgians (Russian) | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/study-shows-7-of-long-trips-in-nation-made-by-air-in-year.html | Study Shows 7% of Long Trips In Nation Made by Air in Year | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/byard-furniture-to-be-auctioned-threeday-sale-includes-early.html | BYARD FURNITURE TO BE AUCTIONED; Three-Day Sale Includes Early American Pieces -- Other Events Noted | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-best-of-all-holiday-worlds-it-is-the-one-occupied-by-those.html | THE BEST OF ALL HOLIDAY WORLDS; It Is the One Occupied by Those Whose 1960 Touring Lies Ahead, For Their Globe Is Shrinking in Distance, Expanding in Allure | True | By Paul J.c. Friedlander | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sound-fury-and-genius-william-faulkner-from-jefferson-to-the-world.html | Sound, Fury And Genius; WILLIAM FAULKNER. From Jefferson to the World. By Hyatt H. Waggoner. 279 pp. Lexington: University of Kentucky Press. $5. THE NOVELS OF WILLIAM FAULKNER. A Critical Interpretation. By Olga W. Vickery. 270 pp. Baton Rouge: Louisiana State University Press. $5. | True | By Maxwell Geismar | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pakistan-to-lease-jet-from-pan-am.html | PAKISTAN TO LEASE JET FROM PAN AM | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-hasenpf-lug-is-future-bride-of-p-hkennedy-graduate-assistants.html | Miss Hasenpf lug Is Future Bride Of P. H.Kennedy; Graduate Assistants and Ph. D. Candidates at Indiana Affianced | True | Special to The New York Timei. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/politics-spice-visit-to-ceylon.html | POLITICS SPICE VISIT TO CEYLON | True | By H.b.w. Abeynaike | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bloomfield-wins-tourney.html | Bloomfield Wins Tourney | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/contest-in-maine-mrs-smith-faces-senate-race-against-teacher.html | Contest in Maine; Mrs. Smith Faces Senate Race Against Teacher | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/money-for-americas-growth.html | MONEY FOR AMERICA'S GROWTH | True | By David J. Lewis | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/banker-joins-shipbuilder.html | Banker Joins Shipbuilder | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/westbound.html | WESTBOUND | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mens-styles-shown-long-thin-look-is-a-feature-of-fashions-on.html | MEN'S STYLES SHOWN; Long, Thin Look Is a Feature of Fashions on Display | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/suzanne-rosenhirsch-to-marry-in-summer.html | Suzanne Rosenhirsch To Marry in Summer | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/white-sox-find-use-for-back-of-tickets.html | White Sox Find Use For Back of Tickets | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/shifting-moods-of-africa-nigeria-crusade.html | Shifting Moods Of Africa; NIGERIA -- "CRUSADE" | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pacifist-will-get-hearing-on-appeal.html | PACIFIST WILL GET HEARING ON APPEAL | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/rutgers-trustee-nominated.html | Rutgers Trustee Nominated | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/appraising-mahler-his-admirers-and-foes-both-go-to-extremes.html | APPRAISING MAHLER; His Admirers and Foes Both Go to Extremes | True | By Howard Taubman | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/nyu-swimmers-win-varsity-routs-rutgers-6233-freshmen-5837-victors.html | N.Y.U. SWIMMERS WIN; Varsity Routs Rutgers, 62-33 -- Freshmen 58-37 Victors | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/barnard-college-will-raise-funds-at-tea-and-sale-school-scholarship.html | Barnard College Will Raise Funds At Tea and Sale; School Scholarship Unit to Benefit Tuesday at Cosmopolitan Club | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/victoria-park-2d-favorite-defeated-by-bally-ache-in-rich-race-at.html | VICTORIA PARK 2D; Favorite Defeated by Bally Ache in Rich Race at Hialeah BALLY ACHE WINS FLAMINGO STAKES | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sealanes-lead-to-rome-too-because-space-there-is-short-passengers.html | SEALANES LEAD TO ROME, TOO; Because Space There Is Short, Passengers Will Sleep on Board Ship | True | By Werner Bamberger | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-wheat-law-not-likely-now-administration-advocates-lower-price.html | NEW WHEAT LAW NOT LIKELY NOW; Administration Advocates Lower Price Props and Unlimited Planting AIM IS TO CUT SURPLUS But Stand is Opposed in Congress and Compromise Seems to Be Remote NEW WHEAT LAW NOT LIKELY NOW | True | By J.h. Carmical | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bottle-of-vodka-coming-up.html | Bottle of Vodka, Coming Up | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/stock-market-moves-indecisively-as-wall-st-awaits-spring-sales-lift.html | Stock Market Moves Indecisively As Wall St. Awaits Spring Sales Lift | True | By Thomas E. Mullaney | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/beverly-b-harris-engaged-to-marry.html | Beverly B. Harris Engaged to Marry | True | Special to The New Yori Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dance-age-20-ballet-theatre-season-at-the-met-will-be-anniversary.html | DANCE: AGE 20; Ballet Theatre Season at the 'Met' Will Be Anniversary Celebration | True | By John Martin | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/our-aims-a-challenging-view-lovett-statement-on-us-policy-receives.html | OUR AIMS: A CHALLENGING VIEW; Lovett Statement on U.S. Policy Receives Widespread Attention | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cubans-will-base-economy-on-system-of-cooperatives-economy-of-cuba.html | Cubans Will Base Economy On System of Cooperatives; ECONOMY OF CUBA TO REST ON GO-OPS | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/14500-gems-stolen-textile-mans-suite-on-the-east-side-is-looted.html | $14,500 GEMS STOLEN; Textile Man's Suite on the East Side Is Looted | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-mackenzie-is-first.html | Miss Mackenzie Is First | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/st-peters-whips-iona-67-57.html | St. Peter's Whips Iona, 67 -- 57 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/wildlife-filmed-by-billheimers-couple-in-17foot-cruiser-photograph.html | WILDLIFE FILMED BY BILLHEIMERS; Couple, in 17-Foot Cruiser, Photograph Alligators, Bears in Everglades | True | By Clarence E. Lovejoy | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cristofaniupalmier.html | CristofaniuPalmier! | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/moores-3-goals-pace-71-triumph-dartmouth-captures-7th-ivy-decision.html | MOORE'S 3 GOALS PACE 7-1 TRIUMPH; Dartmouth Captures 7th Ivy Decision -- Cornell Loses, 6-1, as McBride Excels | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-murderer-tells-his-story-ourselves-to-know-by-john-ohara-408-pp.html | The Murderer Tells His Story; OURSELVES TO KNOW. By John O'Hara. 408 pp. New York: Random House. $4.95. | True | By Harry T. Moore | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/france-england-tie-in-rugby.html | France, England Tie in Rugby | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/priscilla-doig-vassar-alumna-to-wed-in-may-hospital-research-aide.html | Priscilla Doig, Vassar Alumna, To Wed in May; Hospital Research Aide Is Engaged to Marry Edward D. Coates | True | I special to The New York Time*. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/william-lonsdale-sr.html | WILLIAM LONSDALE SR. | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-alloy-is-made-by-republic-steel.html | NEW ALLOY IS MADE BY REPUBLIC STEEL | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/albert-morrow-director-of-new-york-city-cancer-committee-4043-j.html | ALBERT MORROW,; Director of New York City| Cancer Committee, '40-43 ;uServed Hospitals Here | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sarah-baldwin-lambert-is-married__u_u_____-u-4-bride-of.html | Sarah Baldwin Lambert Is Married; _u_u._____--_u 4 Bride of Charles F. Morgan in St. James Church. | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/andover-won-the-match.html | Andover Won the Match | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/milwaukee-road-fills-posts.html | Milwaukee Road Fills Posts | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/boom-is-sparked-by-exotic-plants-drug-companies-searching-for.html | BOOM IS SPARKED BY EXOTIC PLANTS; Drug Companies Searching for Obscure Roots, Herbs and Vines in Jungles BOOM IS SPARKED BY EXOTIC PLANTS | True | By Peter B. Bart | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/russians-stress-theory-in-party-regional-communist-rallies.html | RUSSIANS STRESS THEORY IN PARTY; Regional Communist Rallies Increasingly Use Ideologic Incentive in Propaganda | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fete-at-waldorf-on-april-5-to-aid-work-for-blind-new-york-jewish.html | Fete at Waldorf On April 5 to Aid Work for Blind; New York Jewish Guild Aims to Draw Women to Unit by Event | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-does-it-smell-scent-of-mystery-intrudes-another-question-of.html | HOW DOES IT SMELL?; 'Scent of Mystery' Intrudes Another Question of Quality in Films | True | By Bosley Crowther | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/verse-yet.html | 'Verse Yet!' | True | EMERSON PRICE; Book Editor, The Cleveland Press, | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fire-kills-walking-horses.html | Fire Kills Walking Horses | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gop-fete-honors-newman.html | G.O.P. Fete Honors Newman | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fete-in-florida-to-be-a-benefit-for-girls-town-palm-beach-tea-dance.html | Fete in Florida To Be a Benefit For Girls Town; Palm Beach Tea Dance Today to Raise Funds for Year-Old Unit | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/an-investment-firm-is-local.html | An Investment Firm is LOCAL | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pistons-mown-hawks.html | Piston's Mown Hawks | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/wireless-chief-cited-times-director-honored-for-service-to.html | WIRELESS CHIEF CITED; Times Director Honored for Service to Communications | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/soviet-bloc-calls-iraqi-red-false-moscow-peiping-and-sofia.html | SOVIET BLOC CALLS IRAQI RED FALSE; Moscow, Peiping and Sofia Criticize a Kassim Aide's Approval of Rival Party | True | By Harry Schwartz | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/diana-l-brown-wed-to-henry-baldwin-3d.html | Diana L. Brown Wed To Henry Baldwin 3d | True | Special to Tin. New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/store-picketed-here.html | Store Picketed Here | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sheila-m-kelly-bride-in-jersey-of-c-s-barrett-st-catharines-church.html | Sheila M. Kelly Bride in Jersey Of C. S. Barrett; St. Catharine's Church in Glen Rock Scene of Theii-Maitiatge | True | Special t*5i1/2NtW tort tomii. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/latin-pacts-spur-economic-gains-trade-agreements-seen-as-basic.html | LATIN PACTS SPUR ECONOMIC GAINS; Trade Agreements Seen as Basic Shifts Toward New Stimulus From Within LATIN PACTS SPUR ECONOMIC GAINS | True | By Brendan M. Jones | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/paula-ribis-wed-on-l-i-j.html | Paula Ribis Wed on L. I. j | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/french-list-losses-13000-soldiers-reported-killed-during-5-years.html | FRENCH LIST LOSSES, 13,000 Soldiers Reported Killed During 5 Years in Algeria | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/geography-neglected.html | GEOGRAPHY NEGLECTED | True | | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/russians-said-to-offer-indonesia-250000000-aid-with-strings.html | Russians Said to Offer Indonesia $250,00,000 Aid With Strings; Russians Said to Offer Indonesia $250,000,000 Aid With Strings | True | By Bernard Kalbspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cardiac-unit-in-miami-plans-benefit-march-22.html | Cardiac Unit in Miami Plans Benefit March 22 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/many-armies-studying-new-creased-trousers.html | Many Armies Studying New Creased Trousers | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/professor-to-lecture-finch-of-sarah-lawrence-to-talk-in-private.html | PROFESSOR TO LECTURE; Finch of Sarah Lawrence to Talk in Private Homes | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/uuuuuuuuuuuu_uuuu-i-audrey-kearns-is-wed-1.html | -uuuuuuuuuuuu_uuuu I Audrey Kearns Is Wed 1. | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/spanish-solution-a-bright-sun-and-bargainprice-pesos-combine-as.html | SPANISH SOLUTION; A Bright Sun and Bargain-Price Pesos Combine as Tourist Attractions | True | By Benjamin Welles | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/symington-asks-support-of-daley-bid-for-delegates-in-illinois-stops.html | SYMINGTON ASKS SUPPORT OF DALEY; Bid for Delegates in Illinois Stops Just Short of Public Statement on Candidacy | True | BY W.h. Lawrencespecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/variety.html | Variety | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/censors-rights-a-federal-court-upholds-iowas-statute.html | Censor's Rights; A Federal Court Upholds Iowa's Statute | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/in-divers-tongues-ramon-makes-a-trade-by-sarbare-ritchie.html | In Divers Tongues; RAMON MAKES A TRADE. By Sarbare Ritchie. Illustrated by Earl Thollander. 48 pp. Berkeley, Calif.: Parnassus Press. $3.25. ONE DROLE DE SOUPE. Told and illustrated by Marcia Brown. Translated into French by Hilda Grenier Tagliapietra. 42 pp. New York: Charles Scribner's Sons. $2.75. | True | ELAINE ELLIOT. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/japan-helps-us-develop-ryukyus-technical-aid-encouraged-by.html | JAPAN HELPS U.S. DEVELOP RYUKYUS; Technical Aid Encouraged by Americans -- Tokyo Eyes Return of Islands | True | By Robert Trumbullspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-dorothy-wakeman-to-be-married-april-23.html | Miss Dorothy Wakeman To Be Married April 23 | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/opera-to-go-to-scarsdale.html | Opera to Go to Scarsdale | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/all-aquiver-in-a-revolt-walt-whitmans-leaves-of-grass-the-first.html | 'All Aquiver in a Revolt'; WALT WHITMAN'S "LEAVES OF GRASS". The First (1855) Edition. Edited with an introduction by Malcolm Cowley. 145 pp. New York: The Viking Press. $5. | True | By Gay Wilson Allen | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/4000-greet-mboya-freedom-stressed.html | 4,000 GREET MBOYA; FREEDOM STRESSED | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/margaret-gundersen-betrothed-to-student.html | Margaret Gundersen Betrothed to Student | True | SpecUl to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/slates-prepared-for-westchester-final-lists-expected-soon.html | SLATES PREPARED FOR WESTCHESTER; Final Lists Expected Soon -- Incumbents Favored by G.O.P. Leaders | True | By Merrill Folsomspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/delving-into-americas-past-in-delaware.html | DELVING INTO AMERICA'S PAST IN DELAWARE | True | By Max H. Siegel | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/leckowiczuplaneta.html | LeckowiczuPlaneta | True | Special to The New York Time1/2. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/eight-ways-with-windows.html | Eight Ways With Windows | True | By Cynthia Kellogg | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gorodovikov-80-red-general-dies-cavalry-hero-in-civil-war-led-units.html | GORODOVIKOV, 80, RED GENERAL, DIES; Cavalry Hero in Civil War Led Units Against White Forces From 1918-22 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/catherine-reilly-wed-i.html | Catherine Reilly Wed i | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-dognappers-rescue-for-brownie-by-thomas-b-leekley-illustrated-b.html | The Dognappers; RESCUE FOR BROWNIE. By Thomas B. Leekley. Illustrated by Charles Geer. 171 pp. New York: The Vangaard Press. $2.95. | True | ROBERT BERKVIST. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sentimental-touches.html | Sentimental Touches | True | W.E. FARBSTEIN. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gallery-sale-brings-85475.html | Gallery Sale Brings $85,475 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fredericka-lott-is-attended-by-3-at-her-nuptials-wed-in-grace.html | Fredericka Lott Is Attended by 3 At Her Nuptials; Wed in Grace Church to John Lancaster, Ex-Navy Officer | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/banker-aids-negro-fund-drive.html | Banker Aids Negro Fund Drive | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-jane-ritchey-betrothed-to-officer.html | Miss Jane Ritchey Betrothed to Officer | True | I uuu Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/senate-siege.html | Senate Siege | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sharpening-the-needle.html | Sharpening the Needle | True | By Arthur Daley | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mrs-wagner-on-mend-mayors-wife-quits-hospital-after-minor-surgery.html | MRS. WAGNER ON MEND; Mayor's Wife Quits Hospital After Minor Surgery | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mar-del-plata-talk.html | Mar del Plata Talk | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dolores-m-beljan-wed-to-eugene-foreilly.html | Dolores M. Beljan Wed To Eugene F. O'Reilly | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/italy-braces-for-olympics-16-million-tourists-expected-highway.html | ITALY BRACES FOR OLYMPICS; 16 Million Tourists Expected -- Highway Facilities Improved | True | By Arnaldo Cortesi | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/swiss-point-to-jets-as-a-tourist-lure.html | SWISS POINT TO JETS AS A TOURIST LURE | True | By Victor Lusinchi | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/study-by-columbia-hits-property-tax.html | STUDY BY COLUMBIA HITS PROPERTY TAX | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/after-two-the-lincoln-lords-by-cameron-hawley-556-pp-boston-little.html | After Two; THE LINCOLN LORDS. By Cameron Hawley. 556 pp. Boston: Little, Brown & Co. $5. Years, Another Job-Jump | True | By David Dempsey | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/finger-lakes-park-plan-state-outlines-program-for-federal-tract-it.html | FINGER LAKES PARK PLAN; State Outlines Program For Federal Tract It Seeks to Buy | True | By Warren Weaver Jr. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/navy-vanquishes-army-five-6957-accepts-national-collegiate.html | NAVY VANQUISHES ARMY FIVE, 69-57; Accepts National Collegiate Tournament invitation NAVY VANQUISHES ARMY FIVE, 69-57 | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hitrun-suspect-seized-in-nassau-city-sanitation-employe-is-accused.html | HIT-RUN SUSPECT SEIZED IN NASSAU; City Sanitation Employe Is Accused of Injuring Boy -- 4 Hurt in 2 Boroughs | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/princeton-takes-title-riflemen-score-1400-points-in-ivy-meetyale.html | PRINCETON TAKES TITLE; Riflemen Score 1,400 Points in Ivy Meet-Yale Second | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/troop-moves-alert-israelsinai-border.html | TROOP MOVES ALERT ISRAEL-SINAI BORDER | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-ann-cameron-engineers-fiancee.html | Miss Ann Cameron Engineer's Fiancee | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/son-to-mrs-mcauliffe-jr.html | Son to Mrs. McAuliffe Jr. | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bruins-topple-hawks.html | Bruins Topple Hawks | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/austria-set-to-take-tourist-influx-in-stride.html | AUSTRIA SET TO TAKE TOURIST INFLUX IN STRIDE | True | By Helen Handler | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-world-of-music-success-of-college-opera-workshops-leads-high.html | THE WORLD OF MUSIC; Success of College Opera Workshops Leads High Schools to Try Them | True | By Ross Parmenter | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/major-industries-with-fastest-sales-growth.html | Major Industries With Fastest Sales Growth | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/lawyers-in-georgia-push-school-motion.html | LAWYERS IN GEORGIA PUSH SCHOOL MOTION | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/horse-show-slated-today.html | Horse Show Slated Today | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-little-bulbs-herald-a-new-season.html | THE LITTLE BULBS HERALD A NEW SEASON | True | By Kenneth Meyer | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/russia-relaxes-soviets-now-offering-cheaper-rates-fewer.html | RUSSIA RELAXES; Soviets Now Offering Cheaper Rates, Fewer Restrictions for Touring | True | By Max Frankel | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/medical-prints-to-be-shown.html | Medical Prints to Be Shown | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/meade.html | Meade | True | FREEMAN CLEAVES. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/census-test-given-several-thousand-here-seek-posts-as-enumerators.html | CENSUS TEST GIVEN; Several Thousand Here Seek Posts as Enumerators | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/5172-see-lakers-win.html | 5,172 See Lakers Win | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/talk-at-bariloche.html | Talk at Bariloche | True | | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/floral-designs-for-wintry-days.html | FLORAL DESIGNS FOR WINTRY DAYS | True | By Marian Bishop Alcott | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/down-out-and-beat-all-the-naked-heroes-by-alan-kapelner-349-pp-new.html | Down, Out And Beat; ALL THE NAKED HEROES. By Alan Kapelner. 349 pp. New York: George Braziller. $4. | True | By David Dempsey | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/morton-sees-delay-in-vote-on-rights.html | MORTON SEES DELAY IN VOTE ON RIGHTS | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/joy-ann-mccarthy-prospective-bride.html | Joy Ann McCarthy Prospective Bride | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/jiminez-in-front-with-208.html | Jiminez in Front With 208 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/onbeat-vacation-it-is-not-always-easy-for-travelers-to-select-a.html | ON-BEAT VACATION; It Is Not Always Easy for Travelers To Select a Music Festival | True | By Eric Salzman | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/science-students-told-to-avoid-being-narrow.html | Science Students Told To Avoid Being Narrow | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/by-way-of-report-new-showcase-video-deal-other-items.html | BY WAY OF REPORT; New Showcase -- Video Deal -- Other Items | True | By A.h. Weiler | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/credit-cards-gain-yugoslavia-acting-to-ease-exchange-troubles-for.html | CREDIT CARDS GAIN; Yugoslavia Acting to Ease Exchange Troubles for the American Tourist | True | PAUL UNDERWOOD. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/radiation-illness-seen-bringing-hysteria-after-atomic-attack-study.html | Radiation Illness Seen Bringing Hysteria After Atomic Attack; Study of X-Ray Therapy Patients Shows Temporary Nausea Would Affect Many Nuclear Blast Survivors | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/us-backs-renewal-of-area-in-norwalk.html | U.S. BACKS RENEWAL OF AREA IN NORWALK | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J.c. Furnas | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/jewish-womens-unit-fete.html | Jewish Women's Unit Fete | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/_____-i-o____-____-_____-_____-_____-i.html | _____, I o _____ _____ ___; ,_____ I AROUND THE GARDEN I | True | I _____ -uuu.uu By Joan Lee Faus !! -Uuuuuuuuuuuuuuuuu | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/allen-meet-allen.html | Allen, Meet Allen | True | By Alvin Shuster | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/japan-plans-aid-unit-agency-to-handle-development-fund-for.html | JAPAN PLANS AID UNIT; Agency to Handle Development Fund for Southeast Asia | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/what-every-woman-should-know-about-investing.html | What Every Woman Should Know About Investing | True | By Herta Levy | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/columbia-senior-show-set.html | Columbia Senior Show Set | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/british-defector-held-by-court.html | British Defector Held by Court | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/shipping-or-renting-a-car.html | SHIPPING OR RENTING A CAR | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/jet-age-has-moved-too-fast-for-south-america.html | JET AGE HAS MOVED TOO FAST FOR SOUTH AMERICA | True | By Tad Szulc | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hungarys-innate-hospitality-visit-can-be-pleasant-despite-red-tape.html | HUNGARY'S INNATE HOSPITALITY; Visit Can Be Pleasant Despite Red Tape, Hotel Shortages | True | PAUL UNDERWOOD. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/toronto-here-tonight-rangers-will-play-leafs-in-league-hockey-at.html | TORONTO HERE TONIGHT; Rangers Will Play Leafs in League Hockey at Garden | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/we-did-it-is-cry-of-us-jubilation-coach-of-victorious-hockey-team.html | 'WE DID IT!' IS CRY OF U.S. JUBILATION; Coach of Victorious Hockey Team Leads Celebration in Dressing Room | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/three-countries.html | THREE COUNTRIES | True | By Richard P. Hunt | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/coffee-fells-2-police-in-harlem-one-says-he-found-pills-in-cup.html | Coffee Fells 2 Police in Harlem; One Says He Found Pills in Cup | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/borge-program-to-aid-students-at-connecticut-his-comedy-in-music.html | Borge Program To Aid Students At Connecticut; His 'Comedy in Music' March 30 to Benefit Scholarship Fund | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/against-older-workers.html | 'AGAINST OLDER WORKERS' | True | WALTER R. STOREY. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/heart-fund-spent-50-million-since-48.html | HEART FUND SPENT 50 MILLION SINCE '48 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/greece-looks-to-italy-link-new-ferryboat-service-is-expected-to.html | GREECE LOOKS TO ITALY LINK; New Ferryboat Service Is Expected to Spur A Rise in Tourism | True | By A.c. Sedgwick | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-varner-captures-squash-racquets-title.html | Miss Varner Captures Squash Racquets Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/benefit-concert-in-mount-kisco-listed-saturday-junior-league.html | Benefit Concert In Mount Kisco Listed Saturday; Junior League Sponsors Event at School to Aid Art Projects | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/with-the-accent-on-40-best-stories-from-mademoiselle-19351960.html | With the Accent on; 40 BEST STORIES FROM MADE-MOISELLE. 1935-1960. Edited by Cyrilly Abels and Margarita G. Smith. 479 pp. New York: Harper & Bros. \$5. | True | By Siegfried Mandel | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cricket-ends-in-draw-englandleeward-islanders-match-runs-out-of.html | CRICKET ENDS IN DRAW; England-Leeward Islanders Match Runs Out of Time | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/brown-five-beats-columbia-6362-cingisers-shooting-offsets-late.html | BROWN FIVE BEATS COLUMBIA, 63-62; Cingiser's Shooting Offsets Late Rally by Light Blue -- Heath Also Excels | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/commendation.html | COMMENDATION | True | FRANK GAGLIANO | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/still-mercenary.html | 'STILL MERCENARY?' | True | HERBERT J. LEVINE | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/critic-sees-jetport-defeated-in-a-year.html | CRITIC SEES JETPORT DEFEATED IN A YEAR | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/business-success-found-in-training-broad-college-basis-urged-on.html | BUSINESS SUCCESS FOUND IN TRAINING; Broad College Basis Urged on High School Pupils at N.Y.U. Career Clinic | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/7-architects-honored-chosen-here-as-fellows-of-the-american.html | 7 ARCHITECTS HONORED; Chosen Here as Fellows of the American Institute | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/by-train-on-land-sea-and-in-the-air.html | BY TRAIN ON LAND, SEA AND IN THE AIR | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/guide-to-freedom-corrie-and-the-yankee-by-mimi-cooper-levy.html | Guide to Freedom; CORRIE AND THE YANKEE. By Mimi Cooper Levy. Illustrated by Ernest Crichlow. 189 pp. New York: The Viking Press. \$3. | True | OLGA HOYT. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/oswego-wins-tourney-defeats-cortland-7668-in-state-university-final.html | OSWEGO WINS TOURNEY; Defeats Cortland, 76-68, in State University Final | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/west-germany-stirs-old-fears-talk-of-military-link-with-spain.html | WEST GERMANY STIRS OLD FEARS; Talk of Military Link With Spain Worries Her Allies in NATO | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mrs-stenhouse-has-child.html | Mrs. Stenhouse Has Child | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/truman-says-gop-glosses-over-mess.html | TRUMAN SAYS G.O.P. GLOSSES OVER 'MESS' | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letters.html | Letters | True | UPTON SINCLAIR. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/betty-cuthbert-breaks-track-mark-set-in-33.html | Betty Cuthbert Breaks Track Mark Set in '33 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-12-no-title.html | Article 12 -- No Title | True | By Violet Weingarten | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/but-hills-are-getting-higher-each-year-and-threetime-winner-of-tour.html | But Hills Are Getting Higher Each Year and Three-Time Winner of Tour de France Is Near End of the Road | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/british-ship-reports-top-secrets-stolen.html | BRITISH SHIP REPORTS TOP SECRETS STOLEN | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/guatemalan-bars-role-as-dictator-president-ydigoras-denies-he-will.html | GUATEMALAN BARS ROLE AS DICTATOR; President Ydigoras Denies He Will Restore 'Obsolete' Form of Government | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-acquisitions.html | NEW ACQUISITIONS | True | J.C. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/italian-guardians-unit-fete.html | Italian Guardians Unit Fete | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-de-bordenave-engaged-to-marry.html | Miss de Bordenave Engaged to Marry | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dutch-treat-building-of-five-motels-is-expected-to-ease.html | DUTCH TREAT; Building of Five Motels Is Expected To Ease Accommodation Problem | True | By Adriana Dykes | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/variety-fare-miscellany-of-old-masters-outstanding-among-the-weeks.html | VARIETY FARE; Miscellany of Old Masters Outstanding Among the Week's Exhibitions | True | By Stuart Preston | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-news-of-the-week-in-review-two-on-tour.html | THE NEWS OF THE WEEK IN REVIEW; Two on Tour | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/-heatonumohr.html | [ ! HeatonuMohr | True | Special to The New York Times, | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NICHOLAS ECONOPOULY. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/judith-daynard-barnard-1959-to-be-married-graduate-student-at.html | Judith Daynard, Barnard 1959, To Be Married; Graduate Student at Columbia Betrothed to Jeffrey Fillman uuuuuu | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/garden-suites-on-view.html | Garden Suites on View | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/elizabeth-perkins-wed-to-cnrtis-b-alluiime.html | Elizabeth Perkins Wed To Cnrtis B. Alluiime | True | Suedsl to The New York Tlmw. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/i-catherine-f-andrews-married-to-physician.html | I Catherine F. Andrews Married to Physician | True | SCKial it The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/franc-sans-zeros-new-currency-still-a-tourist-puzzle-does-not-keep.html | FRANC SANS ZEROS; New Currency, Still a Tourist Puzzle, Does Not Keep Prices From Rising | True | By W. Granger Blair | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/philippines-study-tourism-private-capital-taking-initiative-to-meet.html | PHILIPPINES STUDY TOURISM; Private Capital Taking Initiative to Meet Growing Demand | True | By H. Ford Wilkins | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/detective-story-female-dept-laurette-valente-detective-first-grade.html | Detective Story, Female Dept.; Laurette Valente -- Detective First Grade and first rate -- typifies the distall side of the police force's war against crime. Detective Story | True | By Wayne Phillips | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gang-strife-linked-to-apalachin-edict-against-narcotics-gang-strife.html | GANG STRIFE LINKED TO APALACHIN Edict Against Narcotics; GANG STRIFE TIED TO APALACHIN AIM | True | By Richard J.h. Johnston | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/arias-songs-mixed-in-sona-kara-debut.html | ARIAS, SONGS MIXED IN SONA KARA DEBUT | True | ERIC SALZMAN. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/temples-award-given-to-romulo-envoy-of-philippines-to-un-gets.html | TEMPLE'S AWARD GIVEN TO ROMULO; Envoy of Philippines to U.N. Gets Brotherhood Honor -- Sermons of Sabbath | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/judges-here-fear-bill-on-probation-jurists-of-5-county-courts-say.html | JUDGES HERE FEAR BILL ON PROBATION; Jurists of 5 County Courts Say Consolidation in City Would Damage Staffs | True | By Peter Kihss | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/thought-for-food-hong-kong-whets-a-tourists-appetite-with-bargains.html | THOUGHT FOR FOOD; Hong Kong Whets a Tourist's Appetite With Bargains and Gourmet Dishes | True | By Peggy Durdin | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/workshop-in-action-cbs-project-helps-young-directors-writers-get-a.html | WORKSHOP IN ACTION; C.B.S. Project Helps Young Directors, Writers Get a Foot in TV's Door | True | By Richard F. Shepard | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hugh-c-downey-pioneer-flier-64-army-air-officer-who-aided-mitchell.html | HUGH C. DOWNEY, PIONEER FLIER, 64; Army Air Officer Who Aided Mitchell Fight Dies -- Was Sperry Rand Engineer | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/st-francis-prep-a-distant-second-pannell-captures-2-events-as.html | ST. FRANCIS PREP A DISTANT SECOND; Pannell Captures 2 Events as Loughlin Track Team Triumphs at Garden | True | By William J. Briordy | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/blood-clotting-studied.html | BLOOD CLOTTING STUDIED | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/degrees.html | DEGREES | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/postmaster-is-held-in-lewdphoto-ring.html | POSTMASTER IS HELD IN LEWD-PHOTO RING | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/huntington-in-front-andover-finishes-second-in-new-england-track.html | HUNTINGTON IN FRONT; Andover Finishes Second in New England Track | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/captain-sets-record.html | Captain Sets Record | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/is-mother-earth-the-old-lady-who-lived-in-a-shoe-the-population.html | Is Mother Earth the Old Lady Who Lived in a Shoe?; THE POPULATION EXPLOSION AND CHRISTIAN RESPONSIBILITY. By Richard M. Fagley. 260 pp. New York: Oxford University Press. $4.25. | True | By Frank Lorimer | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/deemster-takes-handicap.html | Deemster Takes Handicap | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/negroes-widen-picketing.html | Negroes Widen Picketing | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/spain-bade-bonn-reveal-bases-bid-insisted-3-months-ago-that-western.html | SPAIN BADE BONN REVEAL BASES BID; Insisted 3 Months Ago That Western Big Three Assent Before Mission Was Sent | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/nominations-for-the-late-late-.html | Nominations for the Late. Late -- | True | By Lillian Gish | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/lynn-otis-is-married-to-stanley-orczyk-jr.html | Lynn Otis Is Married To Stanley Orczyk Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/maritime-official-reelected.html | Maritime Official Re-elected | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/race-crisis-eased-by-chattanooga-firm-action-of-city-leaders.html | RACE CRISIS EASED BY CHATTANOOGA; Firm Action of City Leaders Restores Calm After Week of Unrest Over Sitdowns | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/van-rie-defense-disputes-beating-new-york-medical-examiner-asserts.html | VAN RIE DEFENSE DISPUTES BEATING; New York Medical Examiner Asserts Slain Girl Was Hurt in 40-Foot Fall | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/morocco-facing-a-political-crisis-ruling-alliance-weakens-plot.html | MOROCCO FACING A POLITICAL CRISIS; Ruling Alliance Weakens -- Plot Charges May Bring Premier's Resignation | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/tcrwilligarubeeson.html | TcrwilligaruBeeson | True | SpedItaTte New York Ttaef. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/drexel-five-beats-wagner-for-title.html | DREXEL FIVE BEATS WAGNER FOR TITLE | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/us-represented-at-leipzigs-fair-companys-machine-display-is-1st.html | U.S. REPRESENTED AT LEIPZIG'S FAIR; Company's Machine Display Is 1st American Industrial Exhibit Since the War | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | MELVYN T. STEVENS | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/comedie-francaise-moliere-rostand-and-others-heard-in-series-of.html | COMEDIE FRANCAISE; Moliere, Rostand and Others Heard In Series of Albums from France | True | By Nona Balakian | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/edward-bonnie-marries-miss-cornelia-winthrop.html | Edward Bonnie Marries Miss Cornelia Winthrop | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/james-a-ravin.html | JAMES A. RAVIN | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hollywood-choices-strike-vote-oscar-list-make-industry-buzz.html | HOLLYWOOD CHOICES; Strike Vote, Oscar List Make Industry Buzz | True | By Murray Schumach | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/catalogue-harvest-current-crop-provides-colorful-reading.html | CATALOGUE HARVEST; Current Crop Provides Colorful Reading | True | By Nancy Ruzicka Smith | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/nearing-australia-jets-and-a-favorable-exchange-rate-make-the.html | NEARING AUSTRALIA; Jets and a Favorable Exchange Rate Make the Continent More Accessible | True | By Edmond W. Tipping | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/churchill-painting-to-be-sold.html | Churchill Painting to Be Sold | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/scholarship-by-proxy-if-a-ph-d-thesis-can-be-ghosted-critics-feel.html | SCHOLARSHIP BY PROXY; If a Ph. D. Thesis Can Be Ghosted, Critics Feel, System Is Faulty | True | By Fred M. Hechinger | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gift-for-amherst-200000-from-davis-fund-will-build-a-dormitory.html | GIFT FOR AMHERST; $200,000 From Davis Fund Will Build a Dormitory | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/coincidence-of-photographers.html | Coincidence of Photographers | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-peep-at-the-deep-its-proximity-to-gulf-stream-makes-boynton-beach.html | A PEEP AT THE DEEP; Its Proximity to Gulf Stream Makes Boynton Beach Ideal Fishing Spot | True | By C.e. Wright | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-world-with-love-world-with-love.html | THE WORLD, WITH LOVE; WORLD, WITH LOVE | True | By Thyra Samter Winslow | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/2-jersey-schools-to-gain.html | 2 Jersey Schools to Gain | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-york-show-tops-the-agenda.html | NEW YORK SHOW TOPS THE AGENDA | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/harvard-hockey-victor.html | Harvard Hockey Victor | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/50-girls-to-bow-at-fete-in-rome-scheduled-july-1-us-debutantes-to.html | 50 Girls to Bow At Fete in Rome Scheduled July 1; U.S. Debutantes to Be Presented at Ball -- Chairmen Named | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/big-test-passed-by-diners-club-credit-card-system-thrives-as-rivals.html | BIG TEST PASSED BY DINERS' CLUB; Credit Card System Thrives as Rivals Enter Field BIG TEST PASSED BY DINERS' CLUB | True | By Aleaander R. Hammer | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/barbara-whalen-will-be-married-to-ernest-laug-students-of-nursing.html | Barbara Whalen Will Be Married To Ernest Laug; Students of Nursing and Dentistry at Columbia Become Affianced | True | Spedal to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/city-college-plans-for-bright-student.html | CITY COLLEGE PLANS FOR BRIGHT STUDENT | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hamilton-alumni-trustees.html | Hamilton Alumni Trustees | True | | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/joyce-e-miller-nurse-engaged-wedding-in-june-teacher-at.html | Joyce E. Miller, Nurse, Engaged; Wedding in June; Teacher at Presbyterian Hospital Is Fiancee of Robert H. Sammis | True | I Special.\o The New Tori TUna. 1 | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hint-of-spring-early-flowering-shrubs-add-color-to-the-wintertime.html | HINT OF SPRING; Early-Flowering Shrubs Add Color To the Wintertime Picture | True | By Clarence E. Lewis | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/nixon-is-criticized-on-death-penalty.html | NIXON IS CRITICIZED ON DEATH PENALTY | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/germans-study-qattara-project-bonn-may-help-cairo-open-desert.html | GERMANS STUDY QATTARA PROJECT; Bonn May Help Cairo Open Desert Depression to the Sea for Power Supply | True | By Jay Walzspecial To the New York Times | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-martha-kunkel-betrothed-to-a-soldier.html | Miss Martha Kunkel Betrothed to a Soldier | True | Special to The New Tork-TUnel. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/utah-skiers-welcome-milder-temperatures.html | UTAH SKIERS WELCOME MILDER TEMPERATURES | True | By Jack Goodman | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/minis-basket-decides.html | Mini's Basket Decides | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fate-of-senate-club-johnson-has-antagonized-south-but-damage-may.html | Fate of Senate 'Club'; Johnson Has Antagonized South But Damage May Not Last | True | By Arthur Krock | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/around-the-galleries.html | AROUND THE GALLERIES | True | D.A. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/its-laws-laws-are-its-own-the-outlaws-on-parnassus-by-margaret-kennedy.html | Its Laws Are Its Own; THE OUTLAWS ON PARNASSUS. By Margaret Kennedy. 214 pp. New YorK; Viking Press. $3. | True | By Carlos Baker | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/manila-removes-some-high-aides-garcias-cabinet-reshuffle-heralded.html | MANILA REMOVES SOME HIGH AIDES; Garcia's Cabinet Reshuffle, Heralded as Drastic, Is Limited to Five Posts | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/howes-goal-aids-leafs.html | Howe's Goal Aids Leafs | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miami-picks-tourney-fives.html | Miami Picks Tourney Fives | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/colgate-gets-4000-grant.html | Colgate Gets $4.000 Grant | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dentistry-on-credit-canadian-patients-can-pay-in-installments-at.html | DENTISTRY ON CREDIT; Canadian Patients Can Pay in Installments at Bank | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-many-paradoxes-of-monsieur-poulenc.html | THE MANY PARADOXES OF MONSIEUR POULENC | True | By Eric Salzman | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/staging-of-caligula-drama-by-camus-has-a-massive-production.html | STAGING OF 'CALIGULA'; Drama by Camus Has A Massive Production | True | By Brooks Atkinson | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sec-shifting-policing-stress-agency-takes-a-dim-view-of-the-use-of.html | S.E.C. SHIFTING POLICING STRESS; Agency Takes a Dim View of the Use of Publicity to Influence Stocks | True | By Elizabeth M. Fowler | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-soviet-envoy-in-prague.html | New Soviet Envoy in Prague | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-variation-on-postandbeam-helps-in-flexible-room-layouts-roof.html | A Variation on Post-and-Beam Helps in Flexible Room Layouts,; ROOF DESIGN AIDS FLEXIBLE LAYOUT Ratterless Roof Distinguishes Westchester Home | True | By Walter H. Stern | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/lakes-pilot-bill-backed-by-officials.html | LAKES PILOT BILL BACKED BY OFFICIALS | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/architecture-prizes-and-a-prize-architect.html | ARCHITECTURE PRIZES AND A PRIZE ARCHITECT | True | By Ada Louise Huxtable | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/back-to-berlin.html | 'Back to Berlin' | True | H.M. FRIEND. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/nashville-seizes-75-in-race-clash-white-boy-assaults-another-in.html | NASHVILLE SEIZES 75 IN RACE CLASH; White Boy Assaults Another in Sitdown -- Montgomery Negro Woman Beaten | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/international-outlook-consensus-is-soviet-wont-seriously-upset.html | International Outlook; Consensus Is Soviet Won't Seriously Upset Affairs Before Summit | True | By Thomas J. Hamilton | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/indonesian-dilemma-charm-and-inconvenience.html | INDONESIAN DILEMMA: CHARM AND INCONVENIENCE | True | By Bernard Kalb | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/drivers-health-to-be-surveyed-us-checks-in-connecticut-will-seek.html | DRIVERS' HEALTH TO BE SURVEYED; U.S. Checks in Connecticut Will Seek Physical Link to Traffic Accidents | True | By Richard H. Parkexspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-puppet-caught-in-his-own-strings-france-during-the-german.html | A Puppet Caught in His Own Strings; FRANCE DURING THE GERMAN OCCUPATION, 1740-1944. A Collection of 292 Statements on the Government of Marechal Patain end Pierre Laval. Translated from the French by Philip W. Whitcomb. 3 Vols. 1,667 pp. Distributed for The Hoover Institution on War, Revolution and Peace, Stanford, Calif.: Stanford University Press. $20. | True | By D.w. Brogan | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/winnipeg-enrolls-wright.html | Winnipeg Enrolls Wright | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/small-car-and-snow-plowed.html | Small Car and Snow Plowed | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/focus-on-washington.html | Focus on Washington | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/garbage-men-join-jersey-city-strike.html | GARBAGE MEN JOIN JERSEY CITY STRIKE | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/heating-controls-thermostats-save-fuel-and-increase-comfort.html | HEATING CONTROLS; Thermostats Save Fuel and Increase Comfort | True | By Bernard Gladstone | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/usyugoslav-atalks-begin.html | U.S.-Yugoslav A-Talks Begin | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/blind-critics.html | "BLIND" CRITICS | True | PEGGY MCKENNA | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/brought-major-league-teams-to-train-in-state-served-as-mayor-for-4.html | Brought Major League Teams to Train in State -- Served as Mayor for 4 Years | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/monroney-to-press-pilot-landing-aids.html | MONRONEY TO PRESS PILOT LANDING AIDS | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/nobel-sel-second-2-lengths-behind-tudor-era-covers-mile-and.html | NOBEL SEL SECOND, 2 LENGTHS BEHIND; Tudor Era Covers Mile and One-Eighth in 1:50 4/5 -- Day Court Is Third | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-problem-whose-nucleus-is-peiping-communist-china-and-asia.html | The Problem Whose Nucleus Is Peiping; COMMUNIST CHINA AND ASIA. Challenge to American Policy. By A. Doak Barnett. 575 pp. Published for the Council on Foreign Relations. New York: Harper & Bros. $6.95. The Problem Is Piping | True | By Henry R. Lieberman | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kingsmen-in-front-brooklyn-beats-manhattan-in-swimming-meet-5144.html | KINGSMEN IN FRONT; Brooklyn Beats Manhattan in Swimming Meet, 51-44 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bulletins-animal-world.html | Bulletins: Animal World | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/moses-keeps-on-go-at-present-with-6-city-and-2-state-posts.html | Moses Keeps on Go at Present With 6 City and 2 State Posts | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/ottawa-curlers-triumph.html | Ottawa Curlers Triumph | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-pastors-revolt-against-a-planless-the-trial-of-soren-ovist-by.html | A Pastor's Revolt Against a Planless; THE TRIAL OF SOREN OVIST. By Janet Lewis. 256 pp. Denver: Alan Swallow. $1.35. Universe | True | By Anthony Boucher | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/freedom-for-all.html | FREEDOM FOR ALL | True | VERA KLEIN. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/russians-bow-32-unbeaten-americans-send-soviet-six-to-first-games.html | RUSSIANS BOW, 3-2; Unbeaten Americans Send Soviet Six to First Games Loss UNBEATEN SEXTET GAINS 3-2 VICTORY Bill Christian's Two Goals Pace Americans Conquest -- Bill Cleary Scores | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/jesuit-sees-shift-in-political-era-editor-of-catholic-weekly-finds.html | JESUIT SEES SHIFT IN POLITICAL ERA; Editor of Catholic Weekly Finds More Tolerance for Non-Protestant President | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/physicist-for-sperry-will-teach-at-cornell.html | Physicist for Sperry Will Teach at Cornell | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bengurion-spurs-aid-by-us-jews-miami-beach-session-gets-plea-citing.html | BEN-GURION SPURS AID BY U.S. JEWS; Miami Beach Session Gets Plea Citing Israel's Drive for 'Peace and Security' | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/travels-of-the-bigtwo-leaders.html | TRAVELS OF THE BIG-TWO LEADERS | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/johnstown-sinks-rovers-61.html | Johnstown Sinks Rovers, 6-1 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/along-vermonts-long-trail-green-mountain-route-has-lured-campers.html | ALONG VERMONT'S LONG TRAIL; Green Mountain Route Has Lured Campers, Hikers Since 1910 | True | By M.l. Perkins | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/democrats-weigh-chessman-furor-some-see-browns-reprieve-as-factor.html | DEMOCRATS WEIGH CHESSMAN FUROR; Some See Brown's Reprieve as Factor in Primary -- Kennedy Position Cited | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/richard-esterbrook.html | RICHARD ESTERBROOK | True | ..Speci.Vi to The XPW Ynrk Times. i | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/wintersudunne.html | WintersuDunne | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/life-insurer-offers-2-new-health-plans.html | LIFE INSURER OFFERS 2 NEW HEALTH PLANS | True |  | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dr-lindrath-64-bonn-aide-dead-assets-minister-transferred-industry.html | DR. LINDRATH, 64, BONN AIDE, DEAD; Assets Minister Transferred Industry From Government to Private Ownership | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/meningitis-kills-44-nigerians.html | Meningitis Kills 44 Nigerians | True |  | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/3-hockey-games-will-be-played-scandinavian-ski-jumpers-favored.html | 3 HOCKEY GAMES WILL BE PLAYED; Scandinavian Ski Jumpers Favored -- Kotlarek Top Hope for U.S. Team | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/charles-benson-veteran-fiance-ofwendywade-graduate-of-the-u-of-p.html | Charles Benson, Veteran, Fiance OfWendy Wade; Graduate of the U. of P; and Former Bennett Student to Marry | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-method-employing-plastic-used-to-cast-pegasus-at-mit.html | New Method Employing Plastic Used to Cast Pegasus at M.I.T. | True | By Sanka Knox | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cocaptain-wins-feature.html | Co-Captain Wins Feature | True |  | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/costello-sparks-114111-triumph-syracuse-mans-13-points-in-closing.html | COSTELLO SPARKS 114-111 TRIUMPH; Syracuse Man's 13 Points in Closing Quarter Help Subdue Knicks' Five | True |  | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/of-goodwill-loaded-dice-against-men-of-goodwill-loaded-dice.html | of Goodwill, Loaded Dice; Against Men of Goodwill, Loaded Dice | True |  | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-brief-appraisal-of-many-things-holidays-buying-plans-and-imports.html | A Brief Appraisal of Many Things -- Holidays, Buying Plans and Imports | True | By Herbert Koshetz | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/elinor-ketting-vassar-alumna-plans-marriage-engaged-to-william-f.html | Elinor Ketting, Vassar Alumna, Plans Marriage; Engaged to William F. Ogden Jr., Ex-Officer uNuptials June 11 | True | Special to The Sew York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/troubadour-land-french-southwest-is-rich-in-medieval-lore-historic.html | TROUBADOUR LAND; French Southwest Is Rich in Medieval Lore, Historic Cities and Good Food | True | By Barbara A. Sutton | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/picketing-in-wisconsin-student-protest-supports-negro-action-in.html | PICKETING IN WISCONSIN; Student Protest Supports Negro Action in South | True |  | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/toast-at-dinner.html | Toast at Dinner | True |  | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/leibowitz-and-sobel-to-be-tried-in-may-leibowitz-sobel-to-be-tried.html | Leibowitz and Sobel To Be Tried in May; LEIBOWITZ, SOBEL TO BE TRIED MAY 2 | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kiwanis-initiates-citizenship-drive-questionnaires-seek-to-spur.html | KIWANIS INITIATES CITIZENSHIP DRIVE; Questionnaires Seek to Spur Greater Acceptance of Civic Responsibility | True |  | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/wagner-assails-charter-critics-hits-opposition-to-his-plan-for.html | WAGNER ASSAILS CHARTER CRITICS; Hits Opposition to His Plan for 'Meaningful' Revision in Talk to Democrats | True | By Clayton Knowles | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/370mile-voyage-draws-18-yachts-title-hinges-on-race-from-miami-to.html | 370-MILE VOYAGE DRAWS 18 YACHTS; Title Hinges on Race From Miami to St. Petersburg Starting Saturday | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pilgrim-without-progress-the-humbler-creation-by-pamela-hansford.html | Pilgrim Without Progress; THE HUMBLER CREATION. By Pamela Hansford Johnson. 346 pp. New York: Harcourt, Brace & Co. $4.50. | True | By Gerald Sykes | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/an-african-safari-via-the-blue-train.html | AN AFRICAN SAFARI, VIA THE BLUE TRAIN | True | BY Leonard Ingalls | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/murder-was-the-least-of-it-rosemarie-by-erich-kuby-translated-by.html | Murder Was the Least of It; ROSEMARIE. By Erich Kuby. Translated by R.C.J. Muller from the German, "Rosemarie, des Deutschen Wunders Liebstes Kind." 239 pp. New York: Alfred A. Knopf. $3.75. | True | By Frederic Morton | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-senate-minority.html | The Senate Minority | True |  | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/lees-ailment.html | LEE'S AILMENT | True | PHILIP VAN DOREN STERN. | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/seton-hall-routed.html | Seton Hall Routed | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/triple-talent-golson-is-a-composer-arranger-performer.html | TRIPLE TALENT; Golson Is a Composer, Arranger, Performer | True | By John S. Wilson | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/business-index-rises-2-points.html | Business Index Rises 2 Points | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-nation.html | THE NATION | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gullssentawing-by-buoy-tenders-coast-guardsmen-here-put-in-cold.html | GULLSSENTA-WING BY BUOY TENDERS; Coast Guardsmen Here Put in Cold Days Changing Markers in the Harbor | True | By John P. Callahan | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-product-of-dogma-speaks-for-it-for-victory-in-peaceful.html | A Product of Dogma Speaks for It; FOR VICTORY IN PEACEFUL COMPETITION WITH CAPITALISM. By Nikita S. Khruschev. 784 pp. New York: E.P. Dutton & Co. $3.95. A Product of Dogma | True | By Henry L Roberts | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/levitt-is-disputed-by-state-tax-chief.html | LEVITT IS DISPUTED BY STATE TAX CHIEF | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/spurt-made-in-last-half.html | Spurt Made In Last Half | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/tuskegee-students-march.html | Tuskegee Students March | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/creativity-and-the-child-by-dorothy-barclay.html | Creativity And the child; By DOROTHY BARCLAY | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/st-lawrence-six-wins-rpi-bows-63-as-larries-keep-tristate-laurels.html | ST. LAWRENCE SIX WINS; R.P.I. Bows, 6-3, as Larries Keep Tri-State Laurels | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | B.D. MARGOLIS. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/farm-inquiry-planned-house-leaders-considering-overhaul-of-program.html | FARM INQUIRY PLANNED; House Leaders Considering Overhaul of Program | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/taxing-and-spending-the-law-and-the-profits-by-c-northcote.html | Taxing and Spending; THE LAW AND THE PROFITS. By C. Northcote Parrinson. Illustrated by Robert C. Osborn. 239 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Edwin L. Dale Jr. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/susan-horsfield-engaged-to-wed-john-oster-3d-student-at-goucher.html | Susan Horsfield Engaged to Wed John Oster 3d; Student at Goucher and a Senior at Princeton . Planning Marriage | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mary-robb-fiancee-of-charles-hpauly.html | Mary Robb Fiancee Of Charles H.Pauly | True | Si>1/2dItoTiitW!Toik7toa. I | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-lelia-wittler-knoedlers-aide-74.html | MISS LELIA WITTLER, KNOEDLER'S AIDE, 74 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/adaptation.html | ADAPTATION | True | MARTHE ELKAIN | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-matter-of-life-and-death.html | A Matter of Life and Death | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/counsels-own-story-the-enemy-within-by-robert-f-kennedy-illustrated.html | Counsel's Own Story; THE ENEMY WITHIN. By Robert F. Kennedy. Illustrated. 338 pp. New York: Harper & Bros. $3.95. | True | By Joseph A. Loftus | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/window-shopping.html | *WINDOW SHOPPING | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/president-appears-tired.html | President Appears Tired | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/turkey-makes-it-easier-for-tourists.html | TURKEY MAKES IT EASIER FOR TOURISTS | True | By Seyfettin Turhan | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/us-motorists-head-for-ends-of-the-earth.html | U.S. MOTORISTS HEAD FOR ENDS OF THE EARTH | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/joyce-a-hirtz-wellesley-1959-scarsdale-bride-wed-to-steven-ilsley.html | Joyce A. Hirtz, Wellesley 1959, Scarsdale Bride; Wed to Steven Ilsley Davis, Aide of Morgan Guaranty Trust Co. | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/european-competition-seen-for-us-poultry.html | European Competition Seen for U.S. Poultry | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/localnational-issues-civil-rights-first.html | LOCAL-NATIONAL ISSUES: CIVIL RIGHTS FIRST | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/reports-on-general-business-conditions-throughout-us.html | Reports on General Business Conditions Throughout U.S. | True | | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/moses-slum-role-stirred-dispute-his-dead-duck-remark-on-title-i.html | MOSES SLUM ROLE STIRRED DISPUTE; His 'Dead Duck' Remark on Title I Projects Aroused Urban Renewal Backers | True | By Sam Pope Brewer | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hofstra-wins-no-23.html | Hofstra Wins No. 23 | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-voice-of-experience-words-of-wisdom-are-set-afloat-to-heroes.html | The Voice of Experience; Words of Wisdom Are Set Afloat To Heroes Staging the 1964 Show | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/medicine-mislabeled-area-in-west-warned-about-bottles-marked-castor-oil.html | MEDICINE MISLABELED; Area in West Warned About Bottles Marked Castor Oil | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | HARRY H. WIGGINS. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up and Simplify Work | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dietitian-calls-upon-the-french-to-consume-bigger-breakfast.html | Dietitian Calls Upon the French To Consume Bigger Breakfast | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letters-for-and-against-production-of-albert-camuss-caligula.html | Letters For and Against Production Of Albert Camus's 'Caligula' | True | JEROME SANDS MARSTON | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fare-rise-granted-yonkers-bus-line.html | FARE RISE GRANTED YONKERS BUS LINE | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/michael-j-bradley-.html | MICHAEL J. BRADLEY ! | True | Siaciai 1 ! Tlir .NV.v Yuri | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/finnlines-shift-operations.html | Finnlines Shift Operations | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/property-easement-defined.html | Property Easement Defined | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mother-and-daughter-discuss-family-travel.html | MOTHER AND DAUGHTER DISCUSS FAMILY TRAVEL | True | By Kathy Weingarten | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-restoration-of-cobble-hill-pride-plus-action-barred-slum-cobble.html | The Restoration of Cobble Hill: Pride Plus Action Barred Slum; COBBLE HILL FIGHT STAVED OFF SLUM | True | By Edmond J. Bartnett | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cyanamid-to-shut-mill-explosives-plant-at-grafton-ill-to-close.html | CYANAMID TO SHUT MILL; Explosives Plant at Grafton, Ill., to Close March 31 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/business-steps-up-in-spring-apparel.html | BUSINESS STEPS UP IN SPRING APPAREL | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/thomas-f-walby-jr.html | THOMAS F. WALBY JR. | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-the-nations-marketplace-works.html | How the Nation's Marketplace Works | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/medley-relay-mark-set.html | Medley Relay Mark Set | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/george-gross-dies-restaurateur-58-i.html | GEORGE GROSS DIES; RESTAURATEUR, 58 i | True | Spcc | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/air-shift-is-announced-stewart-base-will-get-72d-division.html | AIR SHIFT IS ANNOUNCED; Stewart Base Will Get 72d Division Hedqurters | True | Snecial to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/stevens-tech-wins-brooklyn-poly-beaten-7762-wiscowski-bielecki-star.html | STEVENS TECH WINS; Brooklyn Poly Beaten, 77-62 -- Wiscowski, Bielecki Star | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/36-regattas-set-for-yra-clubs-long-island-sound-western-croups-will.html | 36 REGATTAS SET FOR Y.R.A. CLUBS; Long-island Sound Western Croups Will Open Title Season on May 21 | True | By John Rendel | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/herbert-mapes-91-authority-on-dogs.html | HERBERT MAPES, 91, AUTHORITY ON DOGS | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/armstrongjones-book-noted.html | Armstrong-Jones' Book Noted | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fans-keep-dimaggio-on-a-pedestal-retired-yankee-ace-learns-that.html | Fans Keep DiMaggio on a Pedestal; Retired Yankee Ace Learns That Fame Is Not Fleeting | True | By Gay Talese | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/admiral-evans-heads-coast-guard-academy.html | Admiral Evans Heads Coast Guard Academy | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/this-is-leap-year-and-this-is-why-planetarium-explains-that-extra.html | THIS IS LEAP YEAR AND THIS IS WHY; Planetarium Explains That Extra Day Arises From Earth's Circuit of Sun | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/molly-connely-bennett-alumna-is-married-here-bride-of-monroe-hyde.html | Molly Connely, Bennett Alumna, Is Married Here; Bride of Monroe Hyde Long Jr. in Chapel of St. Bartholomew's | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/race-for-bettors-pennsylvanias-plans-for-tracks-upset-others.html | Race for Bettors; Pennsylvania's Plans for Tracks Upset Others | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letters-textbook-issue.html | LETTERS: TEXTBOOK ISSUE | True | LEWIS S. FORD. | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cincinnati-downs-wichita-by-9776-robertson-paces-bearcats-with-37.html | CINCINNATI DOWNS WICHITA BY 97-76; Robertson Paces Bearcats With 37 Points and Breaks Career Field-Goal Mark | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/special-physicians-on-hand-at-olympics-athletes-training-is-best.html | Special Physicians on Hand at Olympics -- Athletes' Training Is Best Safeguard | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/youth-government-meets.html | Youth Government Meets | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fuchs-declares-hed-do-it-again-nuclear-secrets-conveyor-says-that.html | FUCHS DECLARES HE'D DO IT AGAIN; Nuclear Secrets' Conveyor Says That 'Whatever Helps Soviet Union Is Right' | True | By Flora Lewisspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/son-to-the-david-slivkas.html | Son to the David Slivkas | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/not-afraid-of-pawnees-johnny-osage-by-janice-holt-giles-313-pp.html | Not Afraid Of Pawnees; JOHNNY OSAGE. By Janice Holt Giles. 313 pp. Boston: Houghton Mifflin Company. $3.75. | True | By Lewis Nordyke | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/moses-asked-to-head-worlds-fair-here-may-quit-some-jobs-including.html | Moses Asked to Head World's Fair Here; May Quit Some Jobs, Including Slum Post; He Rejects Surrendering All Public Offices for Full-Time Position Robert Murphy Is Sought for Part-Time Role as Chairman of Event Moses Offered World Fair Post; May Resign Some Present Jobs | True | By Ira Henry Freeman | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/designers-house-is-a-compromise-shows-kinship-to-massbuilt-product.html | DESIGNER'S HOUSE IS A COMPROMISE; Shows Kinship to Mass-Built Product, but Has Some Individual Touches DESIGNER'S HOUSE IS A COMPROMISE | True | By Glenn Fowler | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/6-clerics-spurn-walters-offer-protestants-say-his-group-is-not.html | 6 CLERICS SPURN WALTERS' OFFER; Protestants Say His Group Is Not Proper Forum for Issue of Manuals | True | By John Wicklein | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/2-homes-fired-upon.html | 2 Homes Fired Upon | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/news-and-gossip-of-the-rialto-plan-for-sartre-play-advanced-by.html | NEWS AND GOSSIP OF THE RIALTO; Plan for Sartre Play Advanced by Stevens -- 'The Best Man' | True | By Lewis Funke | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/us-shows-concern-on-state-bank-bill-albany-bank-bill-concern-to-us.html | U.S. Shows Concern On State Bank Bill; ALBANY BANK BILL CONCERN TO U.S. | True | By Albert L. Kraus | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/once-over-brightly-in-italy-visit-to-a-barber-shop-will-work.html | ONCE OVER BRIGHTLY IN ITALY; Visit to a Barber Shop Will Work Wonders For Male Tourist | True | By Paul Hofmann | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/yonkers-skater-sets-us-mark-that-doesnt-even-last-all-day.html | Yonkers Skater Sets U.S. Mark That Doesn't Even Last All Day | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/joy-d-rogers-wed-to-jack-b-cowie-jr.html | Joy D. Rogers Wed To Jack B. Cowie Jr. | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/downtown-coops-are-taking-shape-foundation-work-started-on-chatham.html | DOWNTOWN CO-OPS ARE TAKING SHAPE; Foundation Work Started on Chatham Green, East of Foley Sq. Complex Co-Op Apartments Being Built In Area East of Foley Square | True | By Thomas W. Ennis | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/camelot-premiere-oct-1.html | 'Camelot' Premiere Oct. 1. | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/queens-college-triumphs.html | Queens College Triumphs | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/montgomery-woman-beaten.html | Montgomery Woman Beaten | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-big-a-boom-in-1965-how-big-a-boom-in-1965.html | How Big a Boom in 1965?; How Big A Boom in 1965 | True | By Reuben Thorson | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-window-border-out.html | New Window Border Out | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/library-issues-list-of-books-on-russia.html | LIBRARY ISSUES LIST OF BOOKS ON RUSSIA | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/now-its-watch-your-slanguage-its-murder-murder-of-english-that-is-a.html | Now It's 'Watch Your Slanguage'; It's murder -- murder of English, that is -- as everyone uses slang, primarily as a means of downgrading brains and upgrading togetherness. Now It's Called 'Watch Your Slanguage' | True | By Theodore M. Bernstein | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/trout-streams-should-be-in-good-shape-following-a-winter-of-mild.html | Trout Streams Should Be in Good Shape Following a Winter of Mild Weather | True | By John W. Randolph | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cuba-fashioning-an-economic-web-evolution-of-complex-system-snarls.html | CUBA FASHIONING AN ECONOMIC WEB; Evolution of Complex System Snarls Business Affairs CUBA FASHIONING AN ECONOMIC WEB | True | By Harry Schwartz | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-civilities-of-afternoon-tea-the-civilities-of-tea-cont.html | The Civilities of Afternoon Tea; The Civilities of Tea (Cont.) | True | By Craig Claiborne | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/germans-get-along-but-west-and-east-officials-say-it-has-been.html | GERMANS GET ALONG; But West and East Officials Say It Has Been Difficult | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dale-sappenfield-to-wed-miss-nancy-d-wilson.html | Dale Sappenfield to Wed Miss Nancy D. Wilson | True | Special to The New York Times | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-fete-in-malta-island-to-commemorate-visit-of-apostle-paul.html | A FETE IN MALTA; Island to Commemorate Visit of Apostle Paul | True | By Charles Grech-Orp | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/carol-spear-betrothed-i.html | Carol Spear Betrothed I | True | Special to The New York TtaM. I | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/uuuuuuuuuuu-i-miss-virginia-newark-wed.html | uuuuuuuuuuu i Miss Virginia Newark Wed | True | i Swetal to The New Yotfe Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/two-regional-problems.html | TWO REGIONAL PROBLEMS | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/panel-shows.html | PANEL SHOWS | True | LAWRENCE E. SPIVAK. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/conflict-of-interest-again-under-scrutiny-report-focuses-new.html | 'CONFLICT OF INTEREST AGAIN UNDER SCRUTINY; "Report Focuses New Attention on Issue That Has Long Vexed U.S. | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/grindlayubuhrendoru.html | GrindlayuBuhrendoru | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/in-the-land-of-the-fjords-norways-rugged-scenes-are-proving-a-major.html | IN THE LAND OF THE FJORDS; Norway's Rugged Scenes Are Proving a Major Tourist Attraction | True | By Olav Maaland | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/vinyl-wall-panels-designed-for-home.html | VINYL WALL PANELS DESIGNED FOR HOME | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/seminarians-see-pope-the-pontiff-gives-communion-to-125-student.html | SEMINARIANS SEE POPE; The Pontiff Gives Communion to 125 Student Priests | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/law-student-to-wed-miss-eileentoomey.html | Law Student to Wed Miss EileenToomey | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/arrau-performs-at-carnegie-hall-pianist-combings-selections-from.html | ARRAU PERFORMS AT CARNEGIE HALL; Pianist Combings Selections From Two Programs – Plays Beethoven Sonata | True | By John Briggs | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/recital-is-given-by-karen-tuttle-violist-plays-hindemith-bach-and.html | RECITAL IS GIVEN BY KAREN TUTTLE; Violist Plays Hindemith, Bach and Vaughan Williams at Carnegie Recital Hall | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/soviet-offers-trips-on-volga-on-credit.html | SOVIET OFFERS TRIPS ON VOLGA ON CREDIT | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/making-room-for-more-souvenirs-one-way-to-avoid-excess-baggage-in.html | MAKING ROOM FOR MORE SOUVENIRS; One Way to Avoid Excess Baggage In Europe Is to Send Clothes Home | True | By Robert Meyer Jr. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dave-jenkins-retires-from-figure-skating.html | Dave Jenkins Retires From Figure Skating | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/de-gaulle-firm-on-atomic-arms-says-france-will-abandon-bomb-with.html | DE GAULLE FIRM ON ATOMIC ARMS; Says France Will Abandon Bomb 'With Joy' When Other Nations Do So | True | By Henry Ginigerspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/italy-imports-fighting-ants.html | Italy Imports Fighting Ants | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mrs-davidson-has-child.html | Mrs. Davidson Has Child | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/records-gluck-composer-of-alceste-also-wrote-comedy.html | RECORDS: GLUCK; Composer of 'Alceste' Also Wrote Comedy | True | By John Briggs | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/burney-disputed-on-smoking-link-mayo-clinic-scientist-says-he.html | BURNEY DISPUTED ON SMOKING LINK; Mayo Clinic Scientist Says He Doubts Tobacco Is Main Cancer Cause | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/and-still-more-vivaldi-disks.html | AND STILL MORE VIVALDI DISKS | True | By Edward Downes | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-quiet-market-outside-the-big-collecting-field-who-buys-what-why-a.html | A QUIET MARKET; Outside the Big Collecting Field, Who Buys What, Why, and How Much? | True | By John Canaday | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mary-alice-day-engaged.html | Mary Alice Day Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/penn-trounces-harvard.html | Penn Trounces Harvard | True | Special to The Mew York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/great-skill.html | 'GREAT SKILL' | True | ELEANOR LANGDON. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/reporter-gets-award-womans-club-cites-jeanne-toomey-for-court.html | REPORTER GETS AWARD; Woman's Club Cites Jeanne Toomey for Court Articles | True | | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cars-may-be-over-the-hump-frontwaeel-drive-held-compromise-to.html | CARS MAY BE OVER THE HUMP; Front-Waeel Drive Held Compromise to Debate On Engine Location | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/folklore.html | Folklore | True | RICHARD M. DORSON. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/rangers-subdued-by-canadiens-32-mcdonald-henri-richard-and.html | RANGERS SUBDUED BY CANADIENS, 3-2; McDonald, Henri Richard and Geoffrion Tally for Montreal at Forum RANGERS SUBDUED BY CANADIENS, 3-2 | True | By United Press International. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/for-eden-destiny-held-no-mercy-the-man-who-succeeded-churchill.html | FOR EDEN DESTINY HELD NO MERCY; The Man Who Succeeded Churchill Writes Of His Own Ill-Starred Years in Power FULL CIRCLE: The Memoirs of Anthony Eden. 676 pp. Boston: Houghton Mifflin Company. $6.95. Destiny Held No Mercy | True | By C.I. Sulzberger | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/help-for-aged-urged-companions-are-sought-for-manhattan-nursing.html | HELP FOR AGED URGED; Companions Are Sought for Manhattan Nursing Homes | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-liberal-is-a-liberal-is-a-for-generations-the-term-has-played-a.html | A Liberal Is a --; For generations the term has played a curious role in politics, until now it is claimed even by conservatives. Herewith an attempt to define what it really means. A Liberal Is a Liberal Is a -- | True | By Charles Frankel | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cameroon-leader-ending-his-exile-mbida-expremier-sails-for-his.html | CAMEROON LEADER ENDING HIS EXILE; Mbida, Ex-Premier, Sails for His Troubled Homeland to Work for Peace' | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mary-k-tracy-1953-debutante-michigan-bride-wed-in-grosse-pointe.html | Mary K. Tracy, 1953 Debutante, Michigan Bride; Wed in Grosse Pointe Farms to James D. Parley, Bank Official | True | Special to The New York Times. I | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/seoul-blames-tokyo-charges-japanese-crew-sank-fishing-boat.html | SEOUL BLAMES TOKYO; Charges Japanese Crew Sank Fishing Boat Intentionally | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/press-club-gives-prize-womens-unit-cites-journalism-students-at.html | PRESS CLUB GIVES PRIZE; Women's Unit Cites Journalism Students at Columbia | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-i-became-a-stockholder-when-i-was-13.html | How I Became a Stockholder When I Was 13 | True | By Christopher Durocher | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/poles-get-soviet-ship-order.html | Poles Get Soviet Ship Order | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kathleen-blair-is-wed-in-connecticut-father-escorts-bride-at-fair.html | Kathleen Blair Is Wed in Connecticut; Father Escorts Bride at Fair field Wedding to Peter K. Leisure | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-nancy-a-cooper-wed-to-walterdaly-jr.html | Miss Nancy A. Cooper Wed to WalterDaly Jr. | True | Special to The New York Times. I | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/swimmers-save-day-for-middies-win-6728-but-army-rules-in-gymnastics.html | SWIMMERS SAVE DAY FOR MIDDIES; Win, 67-28, but Army Rules in Gymnastics, Track, Rifle at Annapolis | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/logart-to-box-schmidt-fights-to-return-to-st-nicks-tomorrow-after-7.html | LOGART TO BOX SCHMIDT; Fights to Return to St. Nick's Tomorrow After 7 Months | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/yale-swim-team-routs-princeton-burgess-and-karetsky-clip-pool.html | YALE SWIM TEAM ROUTS PRINCETON; Burgess and Karetsky Clip Pool Records for Elis in 193d Dual Triumph | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/packer-pta-to-hold-card-party-on-friday.html | Packer P.T.A. to Hold Card Party on Friday | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/james-a-sander-son-to-wed-mary-esty.html | 'James A. Sander son To Wed Mary Esty | True | Special to The New York Times. | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/franklin-downs-washington-8462-benjays-capture-unofficial-manhattan.html | FRANKLIN DOWNS WASHINGTON, 84-62; Benjays Capture Unofficial Manhattan P.S.A.L. Title as Hayward Excels | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-they-say-i-do-in-asia-marriage-east-and-west-by-david-and-vera.html | How They Say I Do in Asia; MARRIAGE: EAST AND WEST. By David and Vera Mace. 359 pp. New York: Doubleday & Co. $4.50. How They Say I Do in Asia | True | By Santha Rama Rau | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/algiers-rightists-aim-for-2d-round-leaflets-urge-organization-of.html | ALGIERS RIGHTISTS AIM FOR 2D ROUND; Leaflets Urge Organization of 'Secret Cells' -- Bids Get Cool Reception | True | By Henry Tannerspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/on-africa.html | ON AFRICA | True | HUSTON KURUMO. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/missile-destroyer-launched-in-jersey.html | MISSILE DESTROYER LAUNCHED IN JERSEY | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/us-beats-soviet-in-hockey-3-to-2-clinches-at-least-tie-for-first-in.html | U.S. BEATS SOVIET IN HOCKEY, 3 TO 2; Clinches at Least Tie for First in Olympic Event | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/elisabeth-messing-engaged.html | Elisabeth Messing Engaged | True | SDKlsl to Thf New York Times. __ | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/tv-director-expelled-by-union-for-working-on-play-of-week.html | TV Director Expelled by Union For Working on 'Play of Week' | True | By Richard F. Shepard | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/john-e-newman.html | JOHN E. NEWMAN | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/opportunities-for-students.html | Opportunities for Students | True | WILLIAM H. KILPATRICK. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/smith-fills-art-chair.html | Smith Fills Art Chair | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kubitschek-hails-usbrazil-amity.html | KUBITSCHEK HAILS U.S.-BRAZIL AMITY | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/schooling-for-poor-is-termed-deficient.html | SCHOOLING FOR POOR IS TERMED DEFICIENT | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/li-college-to-honor-7-heads-of-departments-to-get-hospital-medal.html | L.I. COLLEGE TO HONOR 7; Heads of Departments to Get Hospital Medal | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/whats-to-be-done-for-a-hungry-world-democracy-is-not-enough-a.html | What's to Be Done for a Hungry world?; DEMOCRACY IS NOT ENOUGH: A Personal Survey of the Hungry World. By John Scott. 186 pp. New York: Harcourt, Brace & Co. $3.95. | | By Vera Michhes Dean | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hidden-ad-on-tv-denied-by-paar-star-and-florida-developer-scoff-at.html | HIDDEN AD ON TV DENIED BY PAAR; Star and Florida Developer Scoff at Hint of Payola in Film of Property | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/revival-of-opera-tuesday-backed-by-met-guild-performance-of-simon.html | Revival of Opera Tuesday Backed By 'Met' Guild; Performance of 'Simon Boccanegra' Will Help Production Fund | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/tourist-tempter-new-shopping-bazaar-in-florida-offers-visitors.html | TOURIST TEMPTER; New Shopping Bazaar in Florida Offers Visitors Diverse Global Products | True | C.E.W. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/degree-factory.html | 'DEGREE FACTORY' | True | BAIRD SEARLES. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/negro-gains-cited-atlanta-urban-league-notes-progress-in-housing.html | NEGRO GAINS CITED; Atlanta Urban League Notes Progress in Housing | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-9-no-title.html | Article 9 -- No Title | True | By Arthur Laurents | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/antijewish-role-denied-by-swede-engdahl-rebuts-accusations-that-he.html | ANTI-JEWISH ROLE DENIED BY SWEDE; Engdahl Rebuts Accusations That He Heads a World Neo-Nazi Organization | True | By Werner Wiskarispecial to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/world-cotton-industry-reported-as-booming.html | World Cotton Industry Reported as Booming | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/movie-mailbag.html | MOVIE MAILBAG | True | KONRAD BIEBER. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dr-maura-j-lynch-becomes-affianced.html | Dr. Maura J. Lynch Becomes Affianced | True | Special to The New York Times | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hifi-about-medium-fidelity.html | HI-FI: ABOUT 'MEDIUM FIDELITY' | True | By Harrie K. Richardson | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/littler-ties-middlecoffs-mark.html | Littler Ties Middlecoff's Mark | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/general-modifies-expatriate-view-hefley-limits-questioning-of.html | GENERAL MODIFIES EXPATRIATE VIEW; Hefley Limits Questioning of Patriotism to Those Who Never Wish to Return | True | By W. Granger Blairspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/officers-selected-for-new-farm-unit.html | OFFICERS SELECTED FOR NEW FARM UNIT | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/12-projects-borrow-51-million-from-city-12-projects-use-loans-from.html | 12 Projects Borrow 51 Million From City; 12 PROJECTS USE LOANS FROM CITY | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/_____cut-out-that-noise_____.html | _____'CUT OUT THAT NOISE?'_____ | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/moscows-new-university.html | Moscow's New University | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-10-no-title.html | Article 10 -- No Title | True | By William Wyler | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/israel-books-spring-tourists-in-private-homes.html | ISRAEL BOOKS SPRING TOURISTS IN PRIVATE HOMES | True | By Moshe Brilliant | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/n-p-malatesta-78-met-basso-191538.html | N. P. MALATESTA, 78, 'MET' BASSO 1915-38 | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/soviet-ratifies-cuban-pact.html | Soviet Ratifies Cuban Pact | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/vermont-gop-races-open.html | Vermont G.O.P. Races Open | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/due-to-meet-in-june.html | Due to Meet in June | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/supervegetable-found-in-andes-by-botanist.html | Super-Vegetable Found In Andes by Botanist | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/u-of-p-unit-names-dean.html | U. of P. Unit Names Dean | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/derailed-car-lands-in-store.html | Derailed Car Lands in Store | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gale-halts-sailing-match.html | Gale Halts Sailing Match | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/theory-of-stock-market-action-theory-of-stock-market-action.html | Theory of Stock Market Action; Theory of Stock Market Action | True | By Harry D. Comer Director of Research | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/temple-defeats-st-johns-68-to-63-kennedy-scores-30-points-including.html | TEMPLE DEFEATS ST. JOHN'S, 68 TO 63; Kennedy Scores 30 Points, Including 6 in Overtime, as Owls Post Upset | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/iran-denies-royal-birth-rumor.html | Iran Denies Royal Birth Rumor | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/middlebury-first-in-own-ski-meet-stays-unbeaten-in-eastern.html | MIDDLEBURY FIRST IN OWN SKI MEET; Stays Unbeaten in Eastern Competition -- Dartmouth Takes Second Place MIDDLEBURY FIRST IN OWN SKI MEET | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/aussies-raise-record-total-to-12-miss-fraser-konrads-clip-2-marks.html | Aussies Raise Record Total to 12; Miss Fraser, Konrads Clip 2 Marks Each in Swim Meet | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/broadway-jeweler-foils-3-in-holdup.html | BROADWAY JEWELER FOILS 3 IN HOLD-UP | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bridge-pierre-albarrans-bidding-theories-methods-used-by-late.html | BRIDGE: PIERRE ALBARRAN'S BIDDING THEORIES; Methods Used by Late French Expert Have Been Copied Extensively | True | By Albert H. Morehead | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/polish-alcoholism-toll-listed.html | Polish Alcoholism Toll Listed | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/humphrey-train-without-its-star-senator-iii-is-extolled-in.html | HUMPHREY TRAIN WITHOUT ITS STAR; Senator, III, Is Extolled in Wisconsin -- His Wife Bids for Farmers' Support | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/eisenhower-staying-at-resort-on-mountain-lake-in-argentina-scenic.html | Eisenhower Staying at Resort On Mountain Lake in Argentina; Scenic Area 850 Miles Southwest of Buenos Aires Expects U.S. -- Tourist Boom to Follow President's Visit | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/he-sings-in-green-willow-anthony-perkins-stars-in-loessersamuels.html | HE SINGS IN 'GREEN WILLOW'; Anthony Perkins Stars In Loesser-Samuels Musical Adaptation | True | By Barney Lefferts | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/help-for-mental-ills-reports-on-tests-of-synthetic-drug-say-the.html | HELP FOR MENTAL ILLS; Reports on Tests of Synthetic Drug Say the Results Are Promising | True | By William L. Laurence | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/lafayette-is-victor-beats-rutgers-9986-to-win-middle-three-title.html | LAFAYETTE IS VICTOR; Beats Rutgers, 99-86, to Win Middle Three Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-york.html | New York | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/compulsory-group-for-lawyers-urged.html | COMPULSORY GROUP FOR LAWYERS URGED | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/lingonier-pro-gets-67-for-201-total-palmer-remains-ahead-with-deft.html | LINGONIER PRO GETS 67 FOR 201 TOTAL; Palmer Remains Ahead With Deft Putting -- Stranahan Second at San Antonio | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/personality-he-moves-up-in-fast-company-whitaker-chief-of-paper-men.html | Personality: He Moves Up in Fast Company; Whitaker, Chief of Paper Men, Heads Packaging Giant Mead Corp., Under New Englander, Paces Industry | True | By John J. Abele | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/minds-for-the-future.html | Minds for the Future | True | | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/adenauer-insists-on-natos-assent-says-bonn-will-always-carry-out.html | ADENAUER INSISTS ON NATO'S ASSENT; Says Bonn Will Always Carry Out Military Build-Up in Agreement With Alliance | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/susanne-embler-will-be-married-to-dalies-devine-senior-at-william.html | Susanne Embler Will Be Married To Dalies Devine; Senior at William Smith Become Fiancee of Hobart Graduate | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cashmanuplumb-o.html | CashmanuPlumb o | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/chantler-gains-final-tom-pugh-also-wins-in-open-racquets-at-boston.html | CHANTLER GAINS FINAL; Tom Pugh Also Wins in Open Racquets at Boston | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/japanese-unbend-anxioustoplease-tourist-authorities-pursuing-new.html | JAPANESE UNBEND; Anxious-to-Please Tourist Authorities Pursuing New 'Open-Door' Policy | True | By Robert Trumbull | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/xhosa-songstress-a-former-housemaid-from-south-africa-brings-her.html | Xhosa Songstress; A former housemaid from South Africa brings her exotic songs to Mow York. | True | By Milton Bracker | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/princeton-downs-dartmouth-7767-tigers-quintet-takes-lead-in-ivy.html | PRINCETON DOWNS DARTMOUTH, 77-67; Tigers' Quintet Takes Lead in Ivy League -- Cornell Defeats Yale, 76-59 PRINCETON DOWNS DARTMOUTH, 77-67 | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/air-forge-order-on-saucers-cited-pamphlet-by-the-inspector-general.html | AIR FORGE ORDER ON 'SAUCERS' CITED; Pamphlet by the Inspector General Called Objects a 'Serious Business' | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/coop-on-sutton-place-to-offer-3-duplexes-with-2story-rooms-duplex.html | Co-Op on Sutton Place to Offer 3 Duplexes With 2-Story Rooms; DUPLEX FEATURES TWO-STORY ROOM Sutton Place Co-Op Has Two-Story Living Rooms | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/spaceage-angel-expects-to-soar-specialty-of-an-investment-company.html | SPACE-AGE 'ANGEL' EXPECTS TO SOAR; Specialty of an Investment Company Is Aiding Small Electronics Concerns SPACE-AGE 'ANGEL' EXPECTS TO SOAR | True | By Alfred E. Zipser | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/faculty-fights-student-oath.html | Faculty Fights Student Oath | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/harrisufribush.html | HarrisuFribush | True | Special to The New York TIroei. I | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/golf-on-the-gulf-sport-a-principal-pastime-in-naples-far-down.html | GOLF ON THE GULF; Sport a Principal Pastime in Naples, Far Down Florida's West Coast | True | C.E.W. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fitting-hat-to-hairdo.html | Fitting Hat To Hairdo | True | By Patricia Peterson | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/margaret-displays-engagement-ring-early-nuptials-seen-margaret.html | Margaret Displays Engagement Ring Early Nuptials Seen; MARGARET SHOWS ENGAGEMENT RING | True | By Walter H. Waggonerspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/offbeat-hotelier-dont-raise-the-bridge-lower-the-river-by-max-wilk.html | Offbeat Hotelier; DON'T RAISE THE BRIDGE (LOWER THE RIVER). By Max Wilk. 242 pp. New York: The Macmillan Company. $3.50. | True | By Martin Levin | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-mintire-scores-beats-miss-williams-9-and-8-in-south-atlantic.html | MISS M'INTIRE SCORES; Beats Miss Williams, 9 and 8, in South Atlantic Final | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/st-louis.html | St. Louis | True | Special to The New YorK Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/insurrectionist-states-case.html | Insurrectionist States Case | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cancer-guild-to-benefit.html | Cancer Guild to Benefit | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/virus-discovery-made-by-chance-unrelated-research-yields-clue-to.html | VIRUS DISCOVERY MADE BY CHANCE; Unrelated Research Yields Clue to Faster Production of Flu Vaccines | True | By John A. Osmundsen | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hoffman-lauds-india-un-fund-chief-says-she-has-made-excellent-use.html | HOFFMAN LAUDS INDIA; U.N. Fund Chief Says She Has Made Excellent Use of Aid | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/meet-marie-paule-meet-marceaus-marie-paule.html | MEET MARIE PAULE; MEET MARCEAU'S MARIE PAULE | True | By Felicien Marceau | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/traffic-officer-on-a-global-route-cargo-chief-oversees-complex.html | Traffic Officer on a Global Route; Cargo Chief Oversees Complex President Line Operation He Controls Loading of World-Circling Conveyor Belt | True | By George Hobne | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/camera-notes-pictures-and-editorial-content-miami-topics.html | CAMERA NOTES; Pictures and Editorial Content Miami Topics | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/khrushchev-finds-turnouts-smaller-than-before-but-his-reception-is.html | KHRUSHCHEV Finds Turnouts Smaller Than Before but His Reception Is Generally Good | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/margaret-flint.html | MARGARET FLINT | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/3-agree-to-senators-terms.html | 3 Agree to Senators' Terms | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/opera-costs.html | OPERA COSTS | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-notsomysterious-east-india-maps-a-program-to-aid-overburdened.html | THE NOT-SO-MYSTERIOUS EAST; India Maps a Program To Aid Overburdened Tourist Facilities | True | By Paul, Grimes | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/products-at-show-still-movie-equipment-in-coliseum-debut.html | PRODUCTS AT SHOW; Still, Movie Equipment In Coliseum Debut | True | By Jacob Deschin | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-tomaiuoli-t-r-hollinger-to-wed-june-18-st-elizabeth-graduate.html | Miss Tomaiuoli, T. R. Hollinger To Wed June 18; St. Elizabeth Graduate Betrothed to Veteran, Notre Dame Alumnus f^ | True | .V. Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pastor-helps-boys-who-stoned-church.html | PASTOR HELPS BOYS WHO STONED CHURCH | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mrs-mary-antich-wed-to-garrett-w-nevius.html | Mrs. Mary Antich Wed To Garrett W. Nevius | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/an-investment-firm-is-tradition-an-investment-firm-is-people.html | An Investment Firm is TRADITION; An Investment Firm is PEOPLE | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/six-school-votes-slated-in-nassau-in-the-next-month.html | Six School Votes Slated in Nassau In the Next Month | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/samuel-crago-fiance-of-carol-richardson.html | Samuel Crago Fiance Of Carol Richardson | True | ! Swctalto The New York Ttmej. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/more-than-a-toy-the-fcc-moves-against-widespread-misuse-of-radio.html | MORE THAN A TOY; The F.C.C. Moves Against Widespread Misuse of Radio 'Phone Service | True | By Jack Gould | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mayor-tells-state-dont-play-games.html | MAYOR TELLS STATE: DON'T PLAY GAMES | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/negro-curb-cited-by-psychiatrists-study-finds-social-factors.html | NEGRO CURB CITED BY PSYCHIATRISTS; Study Finds Social Factors Slowing the Intellectual Growth of Non-Whites | True | By Emma Harrisonspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/federal-contracts-and-bias.html | Federal Contracts and Bias | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sweden-lights-up-for-visitors.html | SWEDEN LIGHTS UP FOR VISITORS | True | By Werner Wiskari | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/rambling-with-dr-johnson-some-views-on-travel-by-londons-great.html | RAMBLING WITH DR. JOHNSON; Some Views on Travel By London's Great Literary Dictator | True | BY Doris Rich Stuart | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/about-epilepsy.html | ABOUT EPILEPSY | True | H. HOUSTON MERRITT, Chairman, Professional Advisory Committee, United Epilepsy Association. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bishop-excludes-trujileo-omits-traditional-praise-of-regime.html | BISHOP EXCLUDES TRUJILEO TRIBUTE; Omits Traditional Praise of Regime at Special Service -- Widening Rift Seen | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/patterns-of-the-dance.html | Patterns Of The Dance | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/young-republicans-elect.html | Young Republicans Elect | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/marianna-lauro-wed.html | Marianna Lauro Wed | True | Special to The New Yorfc Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bonn-visitor-can-gloat-over-his-moat.html | BONN VISITOR CAN GLOAT OVER HIS MOAT | True | By Hans Stueck | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/eisenhower-gets-another-ovation-from-argentines-president-flies-to.html | EISENHOWER GETS ANOTHER OVATION FROM ARGENTINES; President Flies to Andean Resort After Big Welcome in Mar del Plata Visit QUIET WEEK-END IS SET Peronists Cause No Trouble at Atlantic Coastal City -- Bathers Cheer Visitor PRESIDENT PLANS QUITE WEEK-END Welcome at Seaside City Is Warm and Relaxed -- Bathers Cheer Visitor | True | By Juan de Onisspecial To The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/exofficer-denies-role-of-bag-man.html | EX-OFFICER DENIES ROLE OF 'BAG MAN' | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pamphlet-assails-integration-myths.html | PAMPHLET ASSAILS INTEGRATION 'MYTHS' | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/executive-is-cleared-doyle-absolved-but-canadian-fraud-case-is-not.html | EXECUTIVE IS CLEARED; Doyle Absolved but Canadian Fraud Case Is Not Closed | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hurricane-lewis-hits-florida-gold-coast.html | 'HURRICANE' LEWIS HITS FLORIDA GOLD COAST | True | By James W. Merrick | 1988-01-11 | RE0000368492 | RE0000368492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fha-rule-asked-on-improvements-builders-contractors-and-banks-seek.html | F.H.A. RULE ASKED ON IMPROVEMENTS; Builders, Contractors and Banks Seek Standards to Bar Loan Frauds L.I. CHARGES SPUR MOVE 23 Cited as Providing False Information for Owners Who Needed Money F.H.A. RULE ASKED ON IMPROVEMENTS | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/what-latin-america-needs-and-gets-from-us.html | WHAT LATIN AMERICA NEEDS AND GETS FROM U.S. | True | | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-28 | 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/norway-and-finland-take-squaw-valley-gold-medals-norway-finland-win.html | Norway and Finland Take Squaw Valley Gold Medals; NORWAY, FINLAND WIN GOLD MEDALS | True | Special to The New York Times. | 1988-01-11 | RE0000368492 | RE0000368492 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/1-dr-jack-goodman-weds-miss-simon-.html | 1 Dr. Jack Goodman ] Weds Miss Simon \ | True | uuuuuuuuur-, Special to The New York Ttmt*. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/air-force-bidding-for-superrocket-move-to-develop-solid-fuel.html | AIR FORCE BIDDING FOR SUPER-ROCKET; Move to Develop Solid Fuel Vehicle Seen as Test of President's Space Order | True | By John W. Finneyspecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/new-jet-service-larger-version-of-boeing-to-span-nation-for-twa.html | NEW JET SERVICE; Larger Version of Boeing to Span Nation for T.W.A. | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/text-of-lovetts-testimony-on-security.html | Text of Lovett's Testimony on Security | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/johnson-leads-in-poll-byrd-of-west-virginia-says-state-ballots.html | JOHNSON LEADS IN POLL; Byrd of West Virginia Says State 'Ballots' Favor Texan | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/north-carolina-inn-leased.html | North Carolina Inn Leased | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/rites-held-for-premier-hansen.html | Rites Held for Premier Hansen | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/british-warning-upsets-markets-giltedge-issues-slide-as-bank-of.html | BRITISH WARNING UPSETS MARKETS; Gilt-Edge Issues Slide as Bank of England Halts Support Purchasing BUT INDUSTRIALS GAIN Index of Ordinary Shares Up 2 Points in Week on Good Profit Reports | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/2-japanese-to-jump-in-oregon.html | 2 Japanese to Jump in Oregon | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/camelot-premiere-oct-1.html | Camelot' Premiere Oct. 1 | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/3-grains-stumble-into-low-ground-8-contracts-in-corn-rye-and.html | 3 GRAINS STUMBLE INTO LOW GROUND; 8 Contracts in Corn, Rye and Soybeans Touch Bottom in Week | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/tradition-and-craftsmanship-are-the-benchmarks-of-austrian-skis.html | Tradition and Craftsmanship Are the Benchmarks of Austrian Skis; ORDERS FOR SKIS SOAR IN AUSTRIA | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/coal-group-calls-rate-of-oil-imports-too-high.html | Coal Group Calls Rate Of Oil Imports Too High | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/haluza-first-in-walk.html | Haluza First in Walk | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/john-klein-takes-2-riding-prizes-wins-on-istergius-syphon-at-3d.html | JOHN KLEIN TAKES 2 RIDING PRIZES; Wins on Istergius, Syphon at 3d Sunnyfield Farm Indoor Horse Show | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/william-eichhorn-dead-exaide-of-the-american-and-union-news.html | WILLIAM EICHHORN DEAD; Ex-Aide of the American and Union News Companies, 62 | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/czechoslovak-six-drops-94-contest-sixgoal-third-period-wins-for-us-.html | CZECHOSLOVAK SIX DROPS 9-4 CONTEST; Six-Goal Third Period Wins for U.S. -- Recknagel First, Finnish Jumper Second | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/miss-wright-wins-by-shot-at-tampa.html | MISS WRIGHT WINS BY SHOT AT TAMPA | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ae-matthews-leaves-hospital.html | A.E. Matthews Leaves Hospital | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/a-computer-catches-taxpayers-mistakes-in-refund-requests.html | A Computer Catches Taxpayers' Mistakes in Refund Requests | True | By Robert Metz | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/martin-elevates-aide.html | Martin Elevates Aide | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/loral-electronics-expands.html | Loral Electronics Expands | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/soviet-studies-arctic-ice.html | Soviet Studies Arctic Ice | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/canadians-ski-victors-pravda-miss-christfield-win-mackenzie-giant.html | CANADIANS SKI VICTORS; Pravda, Miss Christfield Win MacKenzie Giant Slaloms | True | | 1988-01-11 | RE0000368497 | RE0000368497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/symington-claims-gains-in-illinois-backers-on-political-tour-find-4.html | SYMINGTON CLAIMS GAINS IN ILLINOIS; Backers on Political Tour Find 4 New Delegates -- Ask Daley's Support | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/traffic-safety-loses.html | Traffic Safety Loses | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/george-havell-58-dies-____-i-v-a-aide-upstate-had-been-literary.html | GEORGE HAVELL, 58, DIES ____ i; V. A. Aide Upstate Had Been Literary Digest Publisher | True | Special to The New York TlmeJ. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mrs-l-v-schneider-to-be-wed-april-30-uuuuu-i.html | Mrs. L. V. Schneider To Be Wed April 30 uuuuu-i | True | Special to The New York Time*. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/five-us-copters-cross-the-andes-marines-fly-from-atlantic-to.html | FIVE U.S. 'COPTERS CROSS THE ANDES; Marines Fly From Atlantic to Pacific to Put Craft at President's Disposal | True | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/manuel-gayol-gives-guitar-recital-here.html | MANUEL GAYOL GIVES GUITAR RECITAL HERE | True | J.B. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/colombo-defeats-portuguese-83-bonnezzi-scores-3-goals-for-soccer.html | COLOMBO DEFEATS PORTUGUESE, 8-3; Bonnezzi Scores 3 Goals for Soccer League Leaders -- Halcoubi Tied, 2-2 | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/school-aid-pattern-in-state-unbalanced-by-cost-variations-uneven.html | School Aid Pattern In State Unbalanced By Cost Variations; UNEVEN STATE AID FOR SCHOOLS SEEN | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/child-cardiac-studies-set.html | Child Cardiac Studies Set | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/five-dwellings-on-87th-st-sold-abraham-mathews-acquires-units-at.html | FIVE DWELLINGS ON 87TH ST. SOLD; Abraham Mathews Acquires Units at Columbus Ave. -- Other Deals Reported | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/midtown-theatre-fire-quelled.html | Midtown Theatre Fire Quelled | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/princess-fiance-was-a-ski-stylist-for-brief-period.html | Princess' Fiance Was a Ski Stylist For Brief Period | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/visit-cementing-tie-to-argentina-us-standing-there-appears-to-be.html | VISIT CEMENTING TIE TO ARGENTINA; U.S. Standing There Appears to Be Highest in 60 Years -- Frondizi Bolstered NEW ROLE HANDED TO BUENOS AIRES It Is U.S. Ally in Economic 'Cold War' -- Frondizi Shifts Nation's Foreign Policy | True | By Juan de Onisspecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mutual-funds-focus-on-the-growth-stocks-continuing-analysis-pays.html | Mutual Funds: Focus on the Growth Stocks; Continuing Analysis Pays for a Member of National Series | True | By Gene Smith | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/stocks-of-steel-continue-to-rise-but-picture-for-the-industry.html | STOCKS OF STEEL CONTINUE TO RISE; But Picture for the Industry Reflects Its Return to Normal Operations NEW ORDERS DECLINE Production High -- Backlog Remains Sufficient for 3 Months of Work | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/unitarian-merger-opposed-by-church.html | UNITARIAN MERGER OPPOSED BY CHURCH | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/doubling-atlantic-jet-flights.html | Doubling Atlantic Jet Flights | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/vick-chemical-buys-clearasil-2-concerns-agree-on-deal-for-producer.html | VICK CHEMICAL BUYS CLEARASIL; 2 Concerns Agree on Deal for Producer of Line of Teen-Age Products | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/government-seen-involved-in-bias-american-jewish-congress-asks.html | GOVERNMENT SEEN 'INVOLVED IN BIAS; American Jewish Congress Asks Investigation of Acts by Foreign Countries | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/an-admiral-retires.html | An Admiral Retires | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/the-presidents-itinerary.html | The President's Itinerary | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/shantz-seeking-3-pounds-and-a-pitch-yank-hopes-to-scale-151.html | Shantz Seeking 3 Pounds and a Pitch; Little Yank Hopes to Scale 151 and Find His Lost Let-Up Duren Also in Camp, but All He Wants Is More Money | True | By John Drebingerspecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/30-bask-and-baste-with-reflectors-of-aluminum-one-man-66-goes.html | 30 Bask and Baste with Reflectors of Aluminum; One Man, 66, Goes Bathing in Ocean for 709th Day | True | By Nan Robertson | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/music-implications-for-the-inner-ear-goldoni-servant-of-2-masters.html | Music: Implications for the Inner Ear; Goldoni's 'Servant of 2 Masters' Reviewed Piccolo Teatro Offers a Joyous Experience | True | By Howard Taubman | 1988-01-11 | RE0000368497 | RE0000368497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/carlvlrichexawe-of-kennecott-corp.html | CARL.VLRICH,EX-AWE OF KENNECOTT CORP. | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/declaration-of-bariloche.html | Declaration of Bariloche | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/the-shelter-plan.html | The Shelter Plan | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/tv-union-dispute-affects-opened-director-withdraws-from-nta.html | TV UNION DISPUTE AFFECTS 'OPENEND'; Director Withdraws From N.T.A. Production -- Guild Presses Wage Demand | True | By Val Adams | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/russian-tip-helps-us-win-olympic-hockey-oxygen-spurs-soviet-in.html | Russian Tip Helps U.S. Win Olympic Hockey; Oxygen Spurs Team -- Soviet in Front as Games End TIP FROM RUSSIAN HELPS U.S. SEXTET | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/owenscorning.html | OWENS-CORNING | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/city-bill-clouds-future-for-the-fortune-tellers.html | City Bill Clouds Future For the Fortune Tellers | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ramblers-beat-rover-six-43.html | Ramblers Beat Rover Six, 4-3 | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/crippled-british-airliner-lands.html | Crippled British Airliner Lands | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/chilean-factions-vie-on-eisenhower-government-backers-seek.html | CHILEAN FACTIONS VIE ON EISENHOWER; Government Backers Seek Enthusiastic Welcome -- Foes Ask Indifference | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/eastern-malleable-elects.html | Eastern Malleable Elects | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/rothmuller-sings-in-rosenkavalier.html | ROTHMULLER SINGS IN 'ROSENKAVALIER' | True | J.B. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mundt-says-nixon-drafts-farm-plan-benson-split-seen-nixon-farm-plan.html | Mundt Says Nixon Drafts Farm Plan; Benson Split Seen; NIXON FARM PLAN IS SEEN BY MUNDT | True | By Robert F. Whitneyspecial to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/st-louis-beats-royals.html | St. Louis Beats Royals | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/case-to-enter-race-in-jersey-this-week.html | CASE TO ENTER RACE IN JERSEY THIS WEEK | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/5-scarsdale-pupils-examine-the-brain-in-hospital-classes.html | 5 Scarsdale Pupils Examine the Brain In Hospital Classes | True | By McCandlish Phillips | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/dr-tom-d-spies-hutritionistd1es-his-research-resulted-n-the-virtual.html | DR. TOM D. SPIES, HUTRITIONIST,D1ES; His Research Resulted n° the Virtual Elimination of Pellagra as a. Killer | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/miss-charlotte-albert-is-married-to-captain.html | Miss Charlotte Albert Is Married to Captain | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/trade-listless-in-swiss-marts-stocks-moved-irregularly-in-narrow.html | TRADE LISTLESS IN SWISS MARTS; Stocks Moved Irregularly in Narrow Range During Week -- Tone Firm | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/adriano-olivetti-is-dead-at-58-led-businessmachines-concern-i-oo.html | Adriano Olivetti Is Dead at 58; Led Business-Machines Concern; I¹oo ;;;;;;;;;;;;;;;;;;;;;;;;;;;;;; Head of Italian Firm Since '38 Spread It Across World uAcquired Underwood | True | Special to The New Yoik Timti. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/television-challenging-thoughts-by-macleish-his-secret-of-freedom.html | Television: Challenging Thoughts by MacLeish; His 'Secret of Freedom' Offered on Channel 4 Tony Randall and Kim Hunter Are Starred | True | By Jack Gould | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/he-leans-on-aides-arm.html | He Leans on Aide's Arm | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/hahn-defeats-roberts-takes-new-york-ac-squash-racquets-tourney.html | HAHN DEFEATS ROBERTS; Takes New York A.C. Squash Racquets Tourney Final | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/talent-60-advances-200-in-showcase-for-theatre-people-to-start.html | TALENT '60' ADVANCES; 200 in Showcase for Theatre People to Start Rehearsals | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mrs-arthur-j-morris.html | MRS. ARTHUR J. MORRIS | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/geneva-suffrage-on-ballot-again-men-to-say-next-weekend-whether.html | GENEVA SUFFRAGE ON BALLOT AGAIN; Men to Say Next Week-End Whether Canton Women Will Receive a Vote | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/lambs-to-honor-2-columnists.html | Lambs to Honor 2 Columnists | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/12-airlines-to-curb-jet-fee.html | 12 Airlines to Curb Jet Fee | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/pills-fatal-to-2-boys-lads-eat-rheumatism-tablets-while-playing-in.html | PILLS FATAL TO 2 BOYS; Lads Eat Rheumatism Tablets While Playing in Jersey | True | | 1988-01-11 | RE0000368497 | RE0000368497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/one-for-the-birds.html | One for the Birds | True | By Arthur Daley | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/chaminade-ousts-st-helenas-five-gains-catholic-final-5957-stepinac.html | CHAMINADE OUSTS ST. HELENA'S FIVE; Gains Catholic Final, 59-57 -- Stepinac Is 59-55 Victor Over Hayes High | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/german-reds-get-british-jet-deal-contract-signed-for-engine-like.html | GERMAN REDS GET BRITISH JET DEAL; Contract Signed for Engine Like H-Bomb Carrier's -- Goes to Board of Trade By SYDNEY GRUSON | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/federation-bank-opens-unit.html | Federation Bank Opens Unit | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/fraser-tops-froehling-wins-good-neighbor-tennis-crown-in-five-sets.html | FRASER TOPS FROEHLING; Wins Good Neighbor Tennis Crown in Five Sets | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/president-opens-red-cross-drive-appeals-for-contributions-toward.html | PRESIDENT OPENS RED CROSS DRIVE; Appeals for Contributions Toward March Campaign to Raise 95 Million | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/sterns-and-union-agree-on-contract.html | STERN'S AND UNION AGREE ON CONTRACT | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/monarchy-resurgent-british-criticisms-vanish-amid-the-joy-at.html | Monarchy Resurgent; British Criticisms Vanish Amid the Joy At Prince's Birth and Royal Betrothal | True | By Drew Middletonspecial to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/congressman-cites-federalese-writing.html | CONGRESSMAN CITES FEDERALESE WRITING | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/random-notes-in-washington-how-herter-was-sent-packing-latinamerica.html | Random Notes in Washington: How Herter Was Sent Packing Latin-America Trip in Doubt Until President Decided -- Professor Hailed in Court | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/morse-optimistic-on-latin-policies-senator-in-report-on-tour-urges.html | MORSE OPTIMISTIC ON LATIN POLICIES; Senator, in Report on Tour, Urges Economic Aid and Sympathy, Not Arms | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/hindemith-is-honored-philharmonicsymphony-unit-makes-composer-a.html | HINDEMITH IS HONORED; Philharmonic-Symphony Unit Makes Composer a Member | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ballet-opens-march-29-4week-city-center-season-to-feature-new-work.html | BALLET OPENS MARCH 29; 4-Week City Center Season to Feature New Work | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/benko-scores-in-chess-beats-shipman-in-first-round-of-manhattan.html | BENKO SCORES IN CHESS; Beats Shipman in First Round of Manhattan Club Tourney | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/newell-assails-group-standards-methodist-bishop-sees-too-little.html | NEWELL ASSAILS GROUP STANDARDS; Methodist Bishop Sees Too Little Individual Thought by Today's Generation | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/liberian-iron-eyed-by-bethlehem-steel-bethlehem-steel-eyes-liberia.html | Liberian Iron Eyed By Bethlehem Steel; BETHLEHEM STEEL EYES LIBERIA ORE | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/israeli-violation-charged.html | Israeli Violation Charged | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/truman-appeals-on-mideast-peace-calls-on-us-to-adopt-firm-policy.html | TRUMAN APPEALS ON MIDEAST PEACE; Calls on U.S. to Adopt Firm Policy -- Israeli Bond Drive Opened by Cabinet Aide | True | By Irving Spiegelspecial to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ingmar-bergman-bewilders-coast-oscar-nomination-for-best-script-not.html | INGMAR BERGMAN BEWILDERS COAST; Oscar Nomination for Best Script, Not Top Foreign Movie, Creates a Stir | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/atomshelter-plan-hit-multer-says-it-would-deprive-citizens-of-due.html | ATOM-SHELTER PLAN HIT; Multer Says It Would Deprive Citizens of Due Process | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/brundage-lauds-organizers.html | Brundage Lauds Organizers | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/william-mg-hepburn.html | WILLIAM M'G. HEPBURN | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/civil-service-league-honors-10-as-outstanding-aides-of-us.html | Civil Service League Honors 10 As Outstanding Aides of U.S.; Nonpartisan Group Makes Its 1960 Awards -- Astin of Standards Unit Cited | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/exhead-of-navy-yard-gets-city-marine-post.html | Ex-Head of Navy Yard Gets City Marine Post | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/coach-hails-us-goalie-riley-calls-mccartan-leading-player-in.html | COACH HAILS U.S. GOALIE; Riley Calls McCartan Leading Player in Olympic Hockey | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/debate-continues-in-chessman-case-california-legislature-meets.html | DEBATE CONTINUES IN CHESSMAN CASE; California Legislature Meets Tomorrow to Act on Bid to End Death Sentence | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/160mileanhour-wind-kills-10-in-mauritius.html | 160-Mile-an-Hour Wind Kills 10 in Mauritius | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/name-and-title-given-to-japans-princeling.html | Name and Title Given To Japan's Princeling | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/movies-spotlight-export-problems-industry-takes-lead-role-for.html | MOVIES SPOTLIGHT EXPORT PROBLEMS; Industry Takes Lead Role for Coming U.S. Talks on Trade Obstacles | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/a-bizarre-farce-is-causing-furor-oh-dad-poor-dad-by-kopit-stirs.html | A BIZARRE FARCE IS CAUSING FUROR; ' Oh Dad, Poor Dad' by Kopit Stirs Producers, Agents, Publishers and Critics | True | By Arthur Gelb | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/delaware-pointer-triumphs.html | Delaware Pointer Triumphs | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/nominated-in-gop-club.html | Nominated in G.O.P. Club | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ballet-tickets-on-sale-today.html | Ballet Tickets on Sale Today | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/red-charge-scored-by-church-leader.html | RED CHARGE SCORED BY CHURCH LEADER | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/rockefeller-in-trouble-gop-revolt-in-legislature-viewed-as-damaging.html | Rockefeller in Trouble; G.O.P. Revolt in Legislature Viewed As Damaging to His Image as a Leader | True | By Leo Egan | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/boston-triumphs-in-129125-game-cousy-capitalizes-on-tilted-hoop-in.html | BOSTON TRIUMPHS IN 129-125 GAME; Cousy Capitalizes on Tilted Hoop in Getting 27 Points Against Knicks Here | True | By Louis Effrat | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/latin-trade-sought-maryland-port-authority-is-sending-mission-on.html | LATIN TRADE SOUGHT; Maryland Port Authority Is Sending Mission on Tour | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/british-guiana-asks-loans.html | British Guiana Asks Loans | True | Special to The New York Times | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/keen-battle-for-team-laurels-expected-in-ic4a-track-here-penn-state.html | Keen Battle for Team Laurels Expected in I.C4-A Track Here; Penn State, Manhattan, Villanova and Yale Among Title Contenders Listed in Garden Meet on Saturday | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/events-today.html | Events Today | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/the-winter-games.html | The Winter Games | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/lenten-counsel-given-catholics-priest-at-st-patricks-says-expiation.html | LENTEN COUNSEL GIVEN CATHOLICS; Priest at St. Patrick's Says Expiation for Sin Is Aim of Rules Read at Masses | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/korean-students-demonstrate.html | Korean Students Demonstrate | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/gonzales-wins-no-22.html | Gonzales Wins No. 22 | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/logart-boxes-here-tonight.html | Logart Boxes Here Tonight | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/last-appearance-of-faust-listed-seasons-final-performance-of.html | LAST APPEARANCE OF 'FAUST' LISTED; Season's Final Performance of 'Walkuere' Also Is Set for 20th Week at 'Met' | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/palmer-captures-texas-open-on-276-poor-putting-raises-score-on-final.html | PALMER CAPTURES TEXAS OPEN ON 276; Poor Putting Raises Score on Final Round to 75 and Cuts Edge to 2 Shots | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/howard-brondm-radiologist-was-46.html | HOWARD BRONDM, RADIOLOGIST, WAS 46 | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/profit-rate-rises-at-mutual-benefit.html | PROFIT RATE RISES AT MUTUAL BENEFIT | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/behavior-research-unit-appoints-new-director.html | Behavior Research Unit Appoints New Director | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/finest-of-finest-1221-get-awards-city-cites-six-for-heroism-beyond.html | FINEST OF FINEST: 1,221 GET AWARDS; City Cites Six for Heroism Beyond Call of Police Duty in Overcoming Thugs | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/samuel-cosgrove-a-gynecologist-76.html | SAMUEL COSGROVE, A GYNECOLOGIST, 76 | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/warriors-subdue-pistons-113-to-111-chamberlain-stars-in-rally.html | WARRIORS SUBDUE PISTONS, 113 TO 111; Chamberlain Stars in Rally, Though Held to 23 Points -- Hawks Win, 122-105 | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/seaway-to-open-april-15.html | Seaway to Open April 15 | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/li-train-kills-3-in-auto-at-crossing.html | L.I. TRAIN KILLS 3 IN AUTO AT CROSSING | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/cold-girl-13-calls-mayor-at-tv-show-gets-action-on-heat.html | Cold Girl, 13, Calls Mayor at TV Show; Gets Action on Heat | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/bengurion-will-visit-the-us-for-a-brandeis-degree-march-9.html | Ben-Gurion Will Visit the U.S. For a Brandeis Degree March 9 | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/protestant-hails-catholic-nominee-dean-of-union-theological-puts.html | PROTESTANT HAILS CATHOLIC NOMINEE; Dean of Union Theological Puts Presidency on Moral Basis -- Decries Rejection | True | By John Wicklein | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/damaged-plane-lands-safely.html | Damaged Plane Lands Safely | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/south-africa-boycott-stirs-a-london-clash-britons-scuffle-on-africa.html | South Africa Boycott Stirs a London Clash; BRITONS SCUFFLE ON AFRICA ISSUE | True | By Seth S. Kingspecial To the New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/bryars-dog-sled-wins-new-hampshire-man-scores-in-60mile-race-at.html | BRYAR'S DOG SLED WINS; New Hampshire Man Scores in 60-Mile Race at Laconia | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/rail-lines-opposed-barge-operators-seek-to-bar-entry-into-their.html | RAIL LINES OPPOSED; Barge Operators Seek to Bar Entry Into Their Field | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/uslatin-linguistic-barrier-called-hindranco-to-relations-president.html | U.S.-Latin Linguistic Barrier Called Hindrance to Relations; President Needs Interpreter in Buenos Aires Plea for Mutual Understanding | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/russian-betters-mark-in-skating-but-grishins-0396-for-500-meters-is.html | RUSSIAN BETTERS MARK IN SKATING; But Grishin's 0:39.6 for 500 Meters Is Unlikely to Get Official Recognition | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/sure-about-submarine-frondizi-says-he-was-certain-alien-craft-was.html | SURE ABOUT SUBMARINE; Frondizi Says He Was Certain Alien Craft Was in Gulf | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/lovett-pictures-a-policy-danger-says-president-should-not-be.html | LOVETT PICTURES A POLICY DANGER; Says President Should Not Be 'Protected' From Any Conflicts Among Aides LOVETT PICTURES A POLICY DANGER | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/yeggs-take-4000-start-200000-fire.html | YEGGS TAKE $4,000, START $200,000 FIRE | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/irt-will-curtail-east-side-service.html | IRT WILL CURTAIL EAST SIDE SERVICE | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/proctorsilex.html | PROCTOR-SILEX | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/i-newton-cow-an-54-educator-in-jersey.html | I. NEWTON COW AN, 54, EDUCATOR IN JERSEY | True | SpeclIHo The New York Tlmw. I | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/admiral-corporation-companies-issue-earnings-figures.html | ADMIRAL CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/pastor-petition-loses-members-decline-to-name-huntley-as-senior.html | PASTOR PETITION LOSES; Members Decline to Name Huntley as Senior Minister | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/4man-leadership-due-for-1964-fair-moses-and-murphy-would-direct.html | 4-MAN LEADERSHIP DUE FOR 1964 FAIR; Moses and Murphy Would Direct Team for World Exhibition in City BIG FUND DRIVE SLATED Wagner Says He Has Yet to Discuss Whether Moses Must Yield City Jobs | True | By Clayton Knowles | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/bus-travel-for-teenagers.html | Bus Travel for Teen-Agers | True | AHBE JAY TREU. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/transport-news-4-cargo-ships-due-states-steamship-places-order-at-4.html | TRANSPORT NEWS: 4 CARGO SHIPS DUE; States Steamship Places Order at $44,841,000 -- 310 U.S. Planes Used | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/american-home-sets-two-marks-46661952-cleared-last-year-against.html | AMERICAN HOME SETS TWO MARKS; $46,661,952 Cleared Last Year, Against $42,435,683 -- Volume Up Sharply | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/rochester-u-names-publicist.html | Rochester U. Names Publicist | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/paris-balenciagas-masterly-shaping-highlights-first-views-of-spring.html | Paris: Balenciaga's Masterly Shaping Highlights First Views of Spring Styles | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/new-york-university-names-business-aide.html | New York University Names Business Aide | True | | 1988-01-11 | RE0000368497 | RE0000368497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/seven-lessons-from-the-spanish-folly.html | Seven Lessons From the Spanish Folly | True | By C.l. Sulzberger | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/japanese-import-bows-at-the-symphony.html | Japanese Import Bows at the Symphony | True | HOWARD THOMPSON. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ball-at-waldorf-on-may-6-to-aid-junior-republic-aides-named-for.html | Ball at Waldorf On May 6 to Aid Junior Republic; Aides Named for Event to Benefit Teenagers' School Community | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/trustees-oppose-affidavit.html | Trustees Oppose Affidavit | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/cardinal-dedicates-fordham-unit.html | Cardinal Dedicates Fordham Unit | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/angler-dies-after-rescue.html | Angler Dies After Rescue | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/savoyards-schedule-fete.html | Savoyards Schedule Fete | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/normakaplan-gordon-smith-married-here-i-finch-alumna-and-yale.html | NormaKaplan, Gordon Smith Married Here; I Finch Alumna and Yale ! Engineering Graduate Wed at Sheraton-East | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/george-armistead-jr.html | GEORGE ARMISTEAD JR. | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/an-appraisal-of-the-methods-employed-by-economic-development.html | An Appraisal of the Methods Employed by Economic Development Committee | True | By Edward H. Collins | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/stevenson-wins-in-landslide.html | Stevenson Wins in Landslide | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/israeli-troupe-at-carnegie-hall.html | Israeli Troupe at Carnegie Hall | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/three-berths-still-to-be-filled-in-gardens-ncaa-program.html | Three Berths Still to Be Filled In Garden's N.C.A.A. Program | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/medical-aid-to-aged-discussed-by-javits.html | MEDICAL AID TO AGED DISCUSSED BY JAVITS | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/15-from-paris-to-model-worlds-costliest-styles.html | 15 From Paris to Model World's Costliest Styles | True | By Gloria Emerson | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/studios-reaffirm-stand-on-tv-pay-aides-in-talks-here-again-refuse.html | STUDIOS REAFFIRM STAND ON TV PAY; Aides, in Talks Here, Again Refuse Actors' and Writers' Demand, Despite U.-I. Move | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/eisenhower-seems-tired-after-fishing-and-golf-in-andes-president.html | Eisenhower Seems Tired After Fishing And Golf in Andes; PRESIDENT TIRED AFTER AN OUTING | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/cotton-prices-hug-a-narrow-range-new-crop-months-tend-to-sag-on.html | COTTON PRICES HUG A NARROW RANGE; New Crop Months Tend to Sag on Chance of Bigger Production by Growers | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/new-pier-to-get-a-touch-of-color-brooklyn-dock-for-nyk-line-to-have.html | NEW PIER TO GET A TOUCH OF COLOR; Brooklyn Dock for N.Y.K. Line to Have Aluminum and Glass Decorations | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/guide-is-former-texan-presidents-aide-on-fishing-trip-sought-open.html | GUIDE IS FORMER TEXAN; President's Aide on Fishing Trip Sought Open Spaces | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/shafran-is-heard-in-debut-recital-soviet-cellist-plays-brahms-and.html | SHAFRAN IS HEARD IN DEBUT RECITAL; Soviet 'Cellist Plays Brahms and Shostakovich Sonatas in Carnegie Hall Program | True | JOHN BRIGGS. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/prewold-war-i-celebrities-on-film.html | Pre-World War I Celebrities on Film | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/religion-called-failure-on-peace-teenage-panel-of-church-forum.html | RELIGION CALLED FAILURE ON PEACE; Teen-Age Panel of Church Forum Blames Feuding Over 'True' Belief | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/moss-easy-victor-with-new-maserati.html | MOSS EASY VICTOR WITH NEW MASERATI | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/german-champion-was-failure-as-ski-jumper-four-years-ago.html | German Champion Was Failure As Ski Jumper Four Years Ago | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/tibet-distributes-land-acts-to-bring-about-collective-farming-and.html | TIBET DISTRIBUTES LAND; Acts to Bring About Collective Farming and Communes | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/argentine-reception-pleases-eisenhower.html | Argentine Reception Pleases Eisenhower | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/englewood-honor-bestowed.html | Englewood Honor Bestowed | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/eversharp-inc.html | EVERSHARP, INC. | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/200-officials-see-ceremony.html | 200 Officials See Ceremony | True | | 1988-01-11 | RE0000368497 | RE0000368497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/humphrey-tells-of-optimism-in-renewing-wisconsin-drive.html | Humphrey Tells of Optimism In Renewing Wisconsin Drive | True | By Damon Stetsonspecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/aid-for-woolen-industry-government-policy-of-encouraging-imports.html | Aid for Woolen Industry; Government Policy of Encouraging Imports Seen as Hastening Decline | True | SEYMOUR E. HARRIS, Chairman, New England Governors' Textile Committee. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mrs-ripperger-is-wed-to-luther-whawley-i.html | Mrs. Ripperger Is Wed To Luther W.Hawley i | True | Special to The New York Tlmw. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mayor-optimistic-about-state-aid-calls-governors-stand-on-cuts.html | MAYOR OPTIMISTIC ABOUT STATE AID; Calls Governor's Stand on Cuts 'Indefensible' -- Gets Support From Levitt | | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/screen-flying-carpet-soviet-film-makes-its-bow-at-the-cameo.html | Screen: 'Flying Carpet'; Soviet Film Makes Its Bow at the Cameo | True | By A.h. Weiler | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/space-exploration-praised.html | Space Exploration Praised | True | PETER A. LEAVENS. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/rich-are-richer-survey-shows-and-state-tops-personal-income.html | Rich Are Richer, Survey Shows, And State Tops Personal Income | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/journalism-seminar-slated.html | Journalism Seminar Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/dean-leaves-dartmouth.html | Dean Leaves Dartmouth | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/6-algerians-executed-7-others-sentenced-to-die-for-acts-of.html | 6 ALGERIANS EXECUTED; 7 Others Sentenced to Die for Acts of Terrorism | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/belgrade-frees-4-held-as-plotters-prewar-socialist-partys-founder.html | BELGRADE FREES 4 HELD AS PLOTTERS; Pre-War Socialist Party's Founder Among Group Imprisoned 2 Years | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/khrushchev-trip-will-stir-france-political-and-cultural-affairs-to.html | KHRUSHCHEV TRIP WILL STIR FRANCE; Political and Cultural Affairs to Be Enlivened by Visit From March 15 to 29 | True | By Henry Ginigerspecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/indonesia-signs-soviet-aid-pact-khrushchev-gives-credit-of.html | INDONESIA SIGNS SOVIET AID PACT; Khrushchev Gives Credit of $250,000,000 -- Two Other Accords Also Approved | True | By Bernard Kalbspecial to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/hawks-win-52-from-red-wings-climb-to-4th-place-in-league-hull-ties.html | HAWKS WIN, 5-2, FROM RED WINGS; Climb to 4th Place in League -- Hull Ties Horvath for Lead in Scoring Race | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/police-name-drug-in-coffee-mystery.html | POLICE NAME DRUG IN COFFEE MYSTERY | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/cairo-is-hopeful-on-israeli-crisis-city-turns-quiet-as-month-of.html | CAIRO IS HOPEFUL ON ISRAELI CRISIS; City Turns Quiet as Month of Daytime Fasting Follows a Week of Tensions | True | By Jay Walzspecial to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/us-sailors-honor-19-bandsmen-killed-in-plane-crash.html | U.S. Sailors Honor 19 Bandsmen Killed in Plane Crash | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/8-in-family-found-dead-illinois-coroner-believes-all-were.html | 8 IN FAMILY FOUND DEAD; Illinois Coroner Believes All Were Asphyxiated by Heater | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/advertising-war-declared-on-phoniness.html | Advertising War Declared on 'Phoniness' | True | By Robert Alden | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/aec-tests-near-end-7th-and-8th-blasts-set-off-in-nonnuclear-series.html | A.E.C. TESTS NEAR END; 7th and 8th Blasts Set Off in Non-Nuclear Series | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/defense-his-specialty-robert-abercrombie-lovett.html | Defense His Specialty; Robert Abercrombie Lovett | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/new-computer-listed-small-unit-said-to-perform-logical-numerical.html | NEW COMPUTER LISTED; Small Unit Said to Perform Logical, Numerical Work | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/apparent-effort-in-walking.html | Apparent Effort in Walking | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/booklet-sheds-light.html | Booklet Sheds Light | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/met-prize-to-pittsburgh-girl.html | Met' Prize to Pittsburgh Girl | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/tarrytown-estate-sold-to-electronics-concern.html | Tarrytown Estate Sold To Electronics Concern | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/friendly-tone-a-surprise.html | Friendly Tone a Surprise | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/state-budget-due-to-pass-this-week-with-minor-trims-legislatures.html | STATE BUDGET DUE TO PASS THIS WEEK WITH MINOR TRIMS; Legislature's Pace Expected to Quicken After Action Slated for Wednesday 2 BIG QUESTIONS REMAIN Possible Tax Cuts and Plan for Schools Disputed -- City Asks Fiscal Aid STATE BUDGET DUE TO PASS THIS WEEK | True | By Douglas Dalesspecial to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/5-billion-budget-cut-urged.html | 5 Billion Budget Cut Urged | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/french-soccer-results.html | French Soccer Results | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/spanish-soccer-results.html | Spanish Soccer Results | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ellen-gfischer-wed-to-dr-gerald-frolow.html | Ellen G.Fischer Wed To Dr. Gerald Frolow | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/john-j-dowd-dies-at-53-news-assistant-on-the-times-served-paper-37.html | JOHN J. DOWD DIES AT 53; News Assistant on The Times Served Paper 37 Years | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/italian-hospital-flu-toll-at-51.html | Italian Hospital Flu Toll at 51 | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/trujillo-backers-refer-critics-to-lands-gains-under-regime.html | Trujillo Backers Refer Critics To Land's Gains Under Regime | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/city-fiscal-bills-pressed-on-state-permission-for-lamppost-ads.html | CITY FISCAL BILLS PRESSED ON STATE; Permission for Lamp-Post Ads Sought -- Rise Asked in Vocational School Aid | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/slide-kills-10-in-brazil-train.html | Slide Kills 10 in Brazil Train | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/home-to-be-aided-by-theatre-party.html | Home to Be Aided By Theatre Party | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/final-bar-removed-for-museum-of-art-at-columbus-circle.html | Final Bar Removed For Museum of Art At Columbus Circle | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mrs-js-cram-of-peace-house-founder-of-pacifist-group-diesurged.html | MRS. J.S. CRAM OF PEACE HOUSE; Founder of Pacifist Group DiesuUrged Roosevelt to Mediate in World War II | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/limiting-liberties-justice-blacks-views-on-absolutes-in-bill-of.html | Limiting Liberties; Justice Black's Views on 'Absolutes' in Bill of Rights Questioned | True | SAMUEL H. HOFSTADTER. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/3dperiod-goals-down-blues-53-ehman-harris-and-james-tally-for-leaf.html | 3D-PERIOD GOALS DOWN BLUES, 5-3; Ehman, Harris and James Tally for Leaf Six in Rally Before 11,808 at Garden | True | By William J. Briordy | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/africans-to-boycott-fete.html | Africans to Boycott Fete | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/matt-mcdade-fiance-of-miss-helen-terry-special-to-the-new-york.html | Matt McDade Fiance Of Miss Helen Terry; Special to The New York Times. | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/glasgow-fire-scars-two-ships.html | Glasgow Fire Scars Two Ships | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/1year-maturities-are-80414504629.html | 1-YEAR MATURITIES ARE $80,414,504,629 | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/de-gaulle-pushes-algeria-peace-bid.html | De Gaulle Pushes Algeria Peace Bid | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/us-and-argentina-vow-joint-effort-for-latin-gains-eisenhower-and.html | U.S. AND ARGENTINA VOW JOINT EFFORT FOR LATIN GAINS; Eisenhower and Frondizi Issue a Policy Declaration After Mountain Talks COOPERATION AFFIRMED Political Stability 'is Called Principal Goal -- President Goes On to Chile Today PRESIDENTS ISSUE JOINT STATEMENT Forward-Looking Economic Policies Promised as Basis for Democratic Progress | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/salle-santelli-scores-kwartler-paces-team-to-title-in-metropolitan.html | SALLE SANTELLI SCORES; Kwartler Paces Team to Title in Metropolitan Saber Final | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/bosch-arma-net-off.html | BOSCH ARMA NET OFF | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/2-lonesco-plays-scheduled.html | 2 Ionesco Plays Scheduled | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/jimenez-links-victor-defeats-leonard-on-2d-hole-of-playoff-after.html | JIMENEZ LINKS VICTOR; Defeats Leonard on 2d Hole of Play-Off After 280 Tie | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/iran-holds-3-as-gem-thieves.html | Iran Holds 3 as Gem Thieves | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/somali-aides-selected-british-governor-names-four-ministers-in-wake.html | SOMALI AIDES SELECTED; British Governor Names Four Ministers in Wake of Vote | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/rlpattersoti72-a-breeder-of-dogs.html | R.L.PATTERSOti,72, A BREEDER OF DOGS | True | Special to The New York Tlmef. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/soviet-captains-sign-language-spells-victory-for-us-sextet.html | Soviet Captain's Sign Language Spells Victory for U.S. Sextet | True | | 1988-01-11 | RE0000368497 | RE0000368497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/tax-on-dividends-may-be-withheld-congress-likely-to-approve-byrds.html | TAX ON DIVIDENDS MAY BE WITHHELD; Congress Likely to Approve Byrd's Plan to Assure the Collection of Levies | True | By John D. Morrisspecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/marilyn-cantor-is-wed-comedians-daughter-bride-of-michael-baker-an.html | MARILYN CANTOR IS WED; Comedian's Daughter Bride of Michael Baker, an Actor | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/contract-bridge-the-late-anna-lovejoy-born-feb-29-in-72-no-player.html | Contract Bridge; The Late Anna Lovejoy, Born Feb. 29 in '72: No Player, but How She Loved Game | True | By Albert H. Morehead | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/communist-fence-mending.html | Communist Fence Mending | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/city-hitrun-driver-is-sought-in-jersey.html | CITY HIT-RUN DRIVER IS SOUGHT IN JERSEY | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/remsen-duo-triumphs-he-and-glidden-take-squash-racquets-at-piping.html | REMSEN DUO TRIUMPHS; He and Glidden Take Squash Racquets at Piping Rock | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/physicians-to-get-daily-newspaper.html | PHYSICIANS TO GET DAILY NEWSPAPER | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/li-jewish-center-dedicated.html | L.I. Jewish Center Dedicated | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/volume-recedes-on-dutch-board-unilever-strong-as-result-of-27-rise.html | VOLUME RECEDES ON DUTCH BOARD; Unilever Strong as Result of 27% Rise in 1959 Net -- Index Falls a Point | True | By Paul Catzspecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/how-area-members-voted-in-congress-daring-week.html | How Area Members Voted In Congress Daring Week | True | Compiled by Congressional Quarterly | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/acheson-upholds-bonn-on-summit-terms-west-germans-right-in-fears-on.html | ACHESON UPHOLDS BONN ON SUMMIT; Terms West Germans Right in Fears on West's Stand ACHESON UPHOLDS BONN ON SUMMIT | True | By Dean Acheson | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/big-shopping-center-is-opened-in-puerto-rico-puerto-rico-gets.html | Big Shopping Center Is Opened in Puerto Rico; PUERTO RICO GETS SHOPPING CENTER | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/queens-bloom-amid-li-garden-show-displays.html | Queens Bloom Amid L.I. Garden Show Displays | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/city-limits-files-state-may-check-bars-wholesale-access-by-inquiry.html | CITY LIMITS FILES STATE MAY CHECK; Bars 'Wholesale' Access by Inquiry -- Will Comply Only in 'Relevant' Instances CITY LIMITS FILES STATE MAY CHECK | True | By Peter Kihss | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/chou-going-to-delhi-to-see-nehru-on-rift-chou-to-see-nehru.html | Chou Going to Delhi To See Nehru on Rift; CHOU TO SEE NEHRU ON BORDER ISSUES | True | By Tillman Durdinspecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/chiang-warns-on-law-favors-emergency-step-to-permit-third-term.html | CHIANG WARNS ON LAW; Favors Emergency Step to Permit Third Term | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/toward-world-disarmament.html | Toward World Disarmament | True | JOHN H. ARNETT, M.D. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/sitdowns-issue-faces-legal-test-high-court-in-new-case-may-rule-in.html | SITDOWNS ISSUE FACES LEGAL TEST; High Court, in New Case, May Rule in General on Restaurant Color Line | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/masaryk-is-honored-booklet-of-life-marks-110th-anniversary-of-his.html | MASARYK IS HONORED; Booklet of Life Marks 110th Anniversary of His Birth | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/southerners-set-senate-strategy-in-rights-battle-continuous-session.html | SOUTHERNERS SET SENATE STRATEGY IN RIGHTS BATTLE; Continuous Session to Start at Noon Today -- Leaders Expect 2-Week Debate SOUTHERNERS SET RIGHTS STRATEGY | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/dorothy-a-seidel-married-in-boston.html | Dorothy A. Seidel Married in Boston | True | SjwdsIloTfeeNewYorkTtaei, I | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/village-green-revival-due.html | Village Green' Revival Due | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/columbia-pictures-unit-elects.html | Columbia Pictures Unit Elects | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mr-hoffas-power-drive.html | Mr. Hoffa's Power Drive | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ensemble-presents-work-by-malipiero.html | ENSEMBLE PRESENTS WORK BY MALIPIERO | True | ERIC SALZMAN. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ramadan-in-tunis-faces-test-today-a-month-of-fasting-begins-under.html | RAMADAN IN TUNIS FACES TEST TODAY; A Month of Fasting Begins Under Bourguiba Order for Work as Usual | True | By Thomas F. Bradyspecial To The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/jewish-music-heard-in-a-concert-at-y.html | JEWISH MUSIC HEARD IN A CONCERT AT 'Y' | True | E.S. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/senator-dodd-improved.html | Senator Dodd 'Improved' | True | | 1988-01-11 | RE0000368497 | RE0000368497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/british-miners-end-strike.html | British Miners End Strike | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/balenciaga-shy-artist-from-spain-knows-what-women-prefer-but-sees.html | Balenciaga: Shy Artist From Spain; Knows What Women Prefer but Sees Few of Them Atmosphere of Salon Is Cloistered -- Only Brave Walk In | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/new-polish-envoy-to-china.html | New Polish Envoy to China | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/william-asbury-whitakerdead-book-collector-and-chemist-76.html | William Asbury WhitakerDead; Book Collector and Chemist 76 | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/yale-team-takes-big-three-track-wins-9-of-13-events-at-new-haven.html | YALE TEAM TAKES BIG THREE TRACK; Wins 9 of 13 Events at New Haven -- Harvard Second and Princeton Third | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/integration-gain-noted-in-rentals-21city-study-finds-white.html | INTEGRATION GAIN NOTED IN RENTALS; 21-City Study Finds White Resistance Crumbling -- Tenants Compatible OBSTACLES TO BUILDERS Restrictive Zoning Hampers Growth of Interracial Apartment Units | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/gis-advised-on-insurance.html | G.I.'s Advised on Insurance | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mrs-bb-hopkins-has-son.html | Mrs. B.B. Hopkins Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/civil-rights-seen-as-big-1960-issue-but-youth-panel-sees-little.html | CIVIL RIGHTS SEEN AS BIG 1960 ISSUE; But Youth Panel Sees Little Hope for Congressional Action This Year | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/youths-held-in-rape-accused-of-attacking-nurse-and-teacher-in.html | YOUTHS HELD IN RAPE; Accused of Attacking Nurse and Teacher in Queens | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-02-29 | 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/relocated-indians-gain.html | Relocated Indians Gain | True | | 1988-01-11 | RE0000368497 | RE0000368497 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/james-simpson-jr-dies-at-s3-exlegislator-was-store-aide.html | James Simpson Jr. Dies at 83; Ex-Legislator Was Store Aide | True | [ uuuu Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/city-found-short-of-library-aides-school-official-says-ratio-is.html | CITY FOUND SHORT OF LIBRARY AIDES; School Official Says Ratio Is Below U.S. Standard | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/purvis-suicide-in-carolina-home-fbi-agent-trapped-dillinger-lawyer.html | Purvis Suicide in Carolina Home; F.B.I. Agent Trapped Dillinger; Lawyer, 56, Was in Ill Health -- Led Men in Killing of Pretty Boy Floyd | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/reception-to-honor-dvonch.html | Reception to Honor Dvonch | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/bond-prepayments-fell-in-february.html | BOND PREPAYMENTS FELL IN FEBRUARY | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/scientist-disputes-tests-of-lipsticks.html | SCIENTIST DISPUTES TESTS OF LIPSTICKS | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/chief-of-senate-resigns-in-italy-merzagora-adds-to-cabinet-crisis.html | CHIEF OF SENATE RESIGNS IN ITALY; Merzagora Adds to Cabinet Crisis as His Speech on Politics Draws Fire | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/haden-outpoints-bell.html | Haden Outpoints Bell | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/cape-canaveral-ends-thor-tests-final-shot-marks-the-close-of.html | CAPE CANAVERAL ENDS THOR TESTS; Final Shot Marks the Close of Development Firings -- Crewmen Celebrate | True | By Richard Witkinspecial to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/contract-bridge-tv-series-to-be-renewed-for-26-weeks-rating-high.html | Contract Bridge; TV Series to Be Renewed for 26 Weeks, Rating High, Even When Football Is On | True | By Albert H. Morehead | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/christians-open-lent-tomorrow-special-services-and-giving-of-ashes.html | CHRISTIANS OPEN LENT TOMORROW; Special Services and Giving of Ashes to Mark Start of Penitential Season | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/food-shrove-tuesday-pancakes-flapjacks-on-the-run-are-a-tradition.html | Food: Shrove Tuesday Pancakes; Flapjacks on the Run Are a Tradition in Old England Symbolism of Eggs, Flour, Salt, Milk Fit the Season | True | By Nan Ickeringill | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/opening-day-tame-in-rights-debate-opponents-spar-for-position-with.html | OPENING DAY TAME IN RIGHTS DEBATE; Opponents Spar for Position With Queries to Nixon -- Galleries Not Full | True | By E.w. Kenworthyspecial to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/moses-statement-on-fair.html | Moses Statement on Fair | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-agrees-to-aid-west-side-project.html | U.S. AGREES TO AID WEST SIDE PROJECT | True | | 1988-01-11 | RE0000368498 | RE0000368498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/home-of-cold-girl-who-called-mayor-is-heated-all-night.html | Home of Cold Girl Who Called Mayor Is Heated All Night | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/biological-study-grant.html | Biological Study Grant | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/gifts-to-neediest-set-47year-high-appeal-for-195960-comes-to-close.html | GIFTS TO NEEDIEST SET 47-YEAR HIGH; Appeal for 1959-60 Comes to Close With $557,246 From 14,133 Donors FUND STARTED IN 1912 Donations Received After February Are Added to Next Christmas Plea | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-to-ignore-soviet-curb-on-high-flights-to-berlin-us-to-defy-curb.html | U.S. to Ignore Soviet Curb On High Flights to Berlin; U.S. TO DEFY CURB ON BERLIN FLIGHTS | True | By William J. Jordenspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/western-arms-plan-snagged-by-french-wests-arms-plan-snagged-by.html | Western Arms Plan Snagged by French; WEST'S ARMS PLAN SNAGGED BY PARIS | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/record-at-track-is-equaled-again-pointer-is-clocked-in-122-for.html | RECORD AT TRACK IS EQUALED AGAIN; Pointer Is Clocked in 1:22 for Seven Furlongs -- Daily Double Returns $1,238 | True | By Joseph C. Nicholsspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/warner-swasey-co.html | WARNER & SWASEY CO. | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/stengel-insists-on-trying-switch-yanks-want-to-use-lopez-in-right.html | STENGEL INSISTS ON TRYING SWITCH; Yanks Want to Use Lopez in Right Field and Maris in Left to Aid Defense | True | By John Drebingerspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/high-tide-club-formed-on-estate-in-newport.html | High Tide Club Formed On Estate in Newport | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/georgia-county-stands-firm.html | Georgia County Stands Firm | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/racers-to-change-pace-there-will-be-at-least-one-stretch-of-pure.html | Racers to Change Pace; There Will Be at Least One Stretch of Pure Speed in 1960 Mille Miglia | True | By Robert Daleyspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/eliza-sutherland-dead-actress-was-wife-of-melville-cooper-of-fair.html | ELIZA SUTHERLAND DEAD; Actress Was Wife of Melville Cooper of 'Fair Lady' Cast | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/for-latin-american-policy-an-integrated-economic-stand-by-our.html | For Latin American Policy; An Integrated Economic Stand by Our Government Is Advocated | True | SEYMOUR L. LINFIELD, | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/princeton-gets-6500-grant.html | Princeton Gets $6,500 Grant | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/pure-carbonic-names-chief.html | Pure Carbonic Names Chief | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/commander-of-first-army-retires.html | Commander of First Army Retires | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/but-corporates-continue-to-dip-us-intermediates-strong-bills-are.html | BUT CORPORATES CONTINUE TO DIP; U.S. Intermediates Strong -- Bills Are Little Changed -- Municipals Weak | True | By Paul Heffernan | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/shipping-events-santa-rosa-case-2d-mate-cleared-of-2-of-3-charges.html | SHIPPING EVENTS; SANTA ROSA CASE; 2d Mate Cleared of 2 of 3 Charges -- Britain's Fleet Leads Building Race | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/theodore-hesburgh.html | THEODORE HESBURGH | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/senate-unit-backs-durfee.html | Senate Unit Backs Durfee | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/paris-sees-encouragement.html | Paris Sees Encouragement | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/cite-cooper-union-aide-city-groups-honor-retiring-president-with.html | CITE COOPER UNION AIDE; City Groups Honor Retiring President With Medallion | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/the-president-in-chile.html | The President in Chile | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/finnish-chief-ends-tour.html | Finnish Chief Ends Tour | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/newell-gets-new-post-californias-basketball-coach-will-be-athletic.html | NEWELL GETS NEW POST; California's Basketball Coach Will Be Athletic Director | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/bank-names-paris-aide.html | Bank Names Paris Aide | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/boston-greets-olympians.html | Boston Greets Olympians | True | | 1988-01-11 | RE0000368498 | RE0000368498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/british-papers-found-said-to-contain-plans-for-freighter-in-case-of.html | BRITISH PAPERS FOUND; Said to Contain Plans for Freighter in Case of War | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/text-of-wagners-letter.html | Text of Wagner's Letter | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/school-offering-is-set-in-indiana-franklin-community-sale-of.html | SCHOOL OFFERING IS SET IN INDIANA; Franklin Community Sale of $2,490,000 Bonds Is Slated for March 15 | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/bill-sets-fines-to-stop-disputes-on-train-fare.html | Bill Sets Fines to Stop Disputes on Train Fare | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/olivier-to-star-in-ionesco-play.html | Olivier to Star in Ionesco Play | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/labor-summit-postponed.html | Labor Summit Postponed | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/city-pupils-show-science-talents-youngsters-180-exhibits-at-fair.html | CITY PUPILS SHOW SCIENCE TALENTS; Youngsters' 180 Exhibits at Fair Impress Elders | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/vestpocket-dynamo-robertson-5-feet-5-is-clinton-spark.html | Vest-Pocket Dynamo; Robertson, 5 Feet 5, Is Clinton Spark | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/soviet-cuts-prices-broad-range-of-consumer-goods-is-affected.html | SOVIET CUTS PRICES; Broad Range of Consumer Goods Is Affected | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/film-and-ball-to-aid-olympic-team-can-can-at-rivoli-astor-fete.html | Film and Ball to Aid Olympic Team; ' Can Can' at Rivoli, Astor Fete March 9 to Help Athletes | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/sure-and-its-ohiggins-a-proud-name-in-chile.html | Sure and It's O'Higgins, A Proud Name in Chile | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/britain-rejects-guatemala-note-claim-to-territory-of-british.html | BRITAIN REJECTS GUATEMALA NOTE; Claim to Territory of British Honduras Draws Sharp Answer From London | True | By Thomas P. Ronanspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/sale-at-lawrence-li.html | Sale at Lawrence, L.I. | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/text-of-us-answer-to-cuban-note.html | Text of U.S. Answer to Cuban Note | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/january-orders-and-shipments-of-machine-tools-lost-ground.html | January Orders and Shipments Of Machine Tools Lost Ground | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/toronto-port-names-aide-here.html | Toronto Port Names Aide Here | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/trip-criticized-in-cuba-castro-newspaper-scores-presidents-latin.html | TRIP CRITICIZED IN CUBA; Castro Newspaper Scores President's Latin Tour | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/arrests-in-south-carolina.html | Arrests in South Carolina | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/gama-first-by-a-head-at-bowie-as-favored-stone-heart-runs-2d.html | Gama First by a Head at Bowie As Favored Stone Heart Runs 2d | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/civil-rights-provisions-of-administration-bill.html | Civil Rights Provisions of Administration Bill | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/mrs-m-m-german-becomes-affianced.html | Mrs. M. M. German Becomes Affianced | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/base-of-property-taxes.html | Base of Property Taxes | True | DAVID LOPEZ. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/doerfer-and-harris-clash-at-tv-parley-doerfer-harris-clash-at.html | Doerfer and Harris Clash at TV Parley; DOERFER, HARRIS CLASH AT PARLEY | True | By William M. Blairspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/warning-from-commission-state-tax-office-prods-parents.html | Warning From Commission; STATE TAX OFFICE PRODS PARENTS | True | By Leo Eganspecial to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/fred-j-hamburger.html | FRED J. HAMBURGER | True | Special to The New York Timps | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/meningitis-policeman-well.html | Meningitis' Policeman Well | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/sanders-sparks-72to54-victory-violets-overcome-ccny-ohio-state-is.html | SANDERS SPARKS 72-TO-54 VICTORY; Violets Overcome C.C.N.Y. -- Ohio State Is Toppled by Indiana, 99 to 83 | True | By Louis Effrat | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/upstate-phone-pay-increased.html | Upstate Phone Pay Increased | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/bergen-residents-rose-17991-in-59-population-put-at-746035-by.html | BERGEN RESIDENTS ROSE 17,991 IN '59; Population Put at 746,035 by Planners -- 38% Gain Since '50 Estimated | True | By John W. Slocumspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/radio-shift-proposed-fcc-gets-bid-to-displace-wabc-with-new-outlet.html | RADIO SHIFT PROPOSED; F.C.C. Gets Bid to Displace WABC With New Outlet | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/winters-hunter-is-springs-fisherman-and-south-carolina-looks.html | Winter's Hunter Is Spring's Fisherman and South Carolina Looks Inviting | True | By John W. Randolphspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/-irving-t-wolfson-realty-executive.html | ! IRVING T. WOLFSON, ; REALTY EXECUTIVE | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/event-on-may-5-at-plaza-to-aid-boys-club-work-25th-spring-dance.html | Event on May 5 At Plaza to Aid Boys Club Work; 25th Spring Dance Will Help Group's 4 Units and Summer Camps | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/other-insurers.html | OTHER INSURERS | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/murtagh-begins-job-by-jailing-gamblers-murtagh-jailings-shock.html | Murtagh Begins Job By Jailing Gamblers; MURTAGH JAILINGS SHOCK GAMBLERS | True | By Jack Roth | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/mahoney-meeting-to-draw-lawyers-triple-attendance-expected-by-bar.html | MAHONEY MEETING TO DRAW LAWYERS; Triple Attendance Expected by Bar Unit in Dispute on Renaming Magistrate | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/jersey-standard-picks-2-for-board.html | Jersey Standard Picks 2 for Board | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/commons-debates-bonn-bases-issue-lloyds-assurances-fail-to-end.html | COMMONS DEBATES BONN BASES ISSUE; Lloyd's Assurances Fail to End Labor's Protests -- Missile Plant Denied | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/henry-fords-sister-92-dies.html | Henry Ford's Sister. 92. Dies | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/negro-vote-drive-backed-by-court-57-rights-act-is-upheld-in-georgia.html | NEGRO VOTE DRIVE BACKED BY COURT; ' 57 Rights Act Is Upheld in Georgia Case -- Louisiana Must Let 1,377 Register Negro Vote Drive Wins in Court; Key Section in Rights Act Upheld | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/missile-contract-awarded.html | Missile Contract Awarded | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/tv-a-fashion-show-paris-a-la-mode-on-channel-4-proves-to-be-a.html | TV: A Fashion Show; ' Paris a la Mode' on Channel 4 Proves to Be a Triumph of Color Over Clothes | True | By Jack Gould | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/quake-strikes-morocco-many-victims-feared.html | Quake Strikes Morocco; 'Many Victims' Feared | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/victim-of-nazis-seeks-normal-life-for-family.html | Victim of Nazis Seeks Normal Life for Family | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/negroes-throng-sitdown-trials-courtroom-in-nashville-is-cleared.html | NEGROES THRONG SITDOWN TRIALS; Courtroom in Nashville Is Cleared -- Protests Spread to Other Areas in South | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/briton-stresses-power-of-west-defense-minister-says-any-attack.html | BRITON STRESSES POWER OF WEST; Defense Minister Says Any Attack Would Be Met by 'Terrible Retaliation' | True | By Drew Middletonspecial to the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/city-republicans-seek-albany-aid-ask-governors-backing-in-getting.html | CITY REPUBLICANS SEEK ALBANY AID; Ask Governor's Backing in Getting Credit for Fiscal Relief Urged by Mayor City Republicans in Legislature Appeal to Governor on Aid Bills | True | By Douglas Dalesspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/air-rescue-service-urged.html | Air Rescue Service Urged | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/westchester-acts-to-guide-growth-county-seeks-to-revise-its-charter.html | WESTCHESTER ACTS TO GUIDE GROWTH; County Seeks to Revise its Charter to Compel More Neighborly Expansion HEARING SLATED IN MAY Supervisors Propose New State Law to Prevent Any Overlapping in Zoning | True | By Merrill Folsomspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/army-leave-is-key.html | Army Leave Is Key | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/25-dead-flown-to-us-6-more-bodies-of-navy-men-killed-in-rio-crash.html | 25 DEAD FLOWN TO U.S.; 6 More Bodies of Navy Men Killed in Rio Crash Found | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/auto-craft-move-fails-appeals-court-backs-dismissal-of-tool-workers.html | AUTO CRAFT MOVE FAILS; Appeals Court Backs Dismissal of Tool Workers Plea | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/vote-inquiry-scored-ada-charges-laxity-to-philadelphia-official.html | VOTE INQUIRY SCORED; A.D.A. Charges Laxity to Philadelphia Official | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/ingrid-bergman-sought-by-cbs-tv-series-for-next-season-being.html | INGRID BERGMAN SOUGHT BY C.B.S.; TV Series for Next Season Being Discussed -- Sinatra Signs Presley for May 12 | True | By Val Adams | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/judith-k-tyree-engaged-to-wed-burton-onofrio-i-uuuuuuuuuuuuu.html | Judith K. Tyree Engaged to Wed Burton Onofrio; I uuuuuuuuuuuu Sullins College Student and Naval Lieutenant Become Affianced | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/milk-plants-face-walkout-tonight-engineers-vote-strike-at-26.html | MILK PLANTS FACE WALKOUT TONIGHT; Engineers Vote Strike at 26 Processing Units -- Half of City Supply Threatened | True | By Ralph Katz | 1988-01-11 | RE0000368498 | RE0000368498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/henry-m-rundle.html | HENRY M. RUNDLE | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/tokyo-meet-new-york-cities-to-be-sisters-in-plan-for-cultural.html | TOKYO, MEET NEW YORK; Cities to Be 'Sisters' in Plan for Cultural Exchanges | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/holders-approve-uranium-merger-algom-meeting-backs-step-to-join-it.html | HOLDERS APPROVE URANIUM MERGER; Algom Meeting Backs Step to Join It With 3 Other Ontario Producers | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/95-of-mink-sold.html | 95% of Mink Sold | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/william-a-deverall.html | WILLIAM A. DEVERALL | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/capetown-gets-new-college.html | Capetown Gets New College | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/sitdown-in-florida.html | Sit-Down in Florida | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/leap-year-fete-at-plaza-recalls-its-origin-in-1924-ninth-mens.html | Leap Year Fete At Plaza Recalls Its Origin in 1924; Ninth Men's Assembly Follows Tradition Set at Event's Founding | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/planning-service-set-queens-concern-advises-on-avoiding-concessions.html | PLANNING SERVICE SET; Queens Concern Advises on Avoiding Concessions | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/hammarskjold-invites-bengurion-to-see-him.html | Hammarskjold Invites Ben-Gurion to See Him | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/arts-club-to-cite-scherman.html | Arts Club to Cite Scherman | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/boy-is-hitrun-victim-child-4-injured-in-bronx-suspect-seized-near.html | BOY IS HIT-RUN VICTIM; Child, 4, Injured in Bronx -- Suspect Seized Near By | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/a-new-soviet-time-limit-.html | A New Soviet 'Time Limit' ? | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/cuba-ends-an-americans-dream-seizes-20000acre-ranch-built-up-over.html | Cuba Ends an American's 'Dream'; Seizes 20,000-Acre Ranch Built Up Over 20 Years Colorado Man Still Seeking Payment -- Awaits Inventory | True | By B. Hart Phillipsspecial to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/cyprus-talks-gain-accord-reached-on-training-areas-outside-british.html | CYPRUS TALKS GAIN; Accord Reached on Training Areas Outside British Bases | True | Dispatch of The Times, London. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/theatre-a-tawdry-tale-taradashs-there-was-a-little-girl-staged.html | Theatre: A Tawdry Tale; Taradash's There Was a Little Girl' Staged | True | By Brooks Atkinson | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/new-flotations-fell-in-february-bond-and-stock-offerings-below.html | NEW FLOTATIONS FELL IN FEBRUARY; Bond and Stock Offerings Below Volume Marketed in Similar '59 Month | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/belmont-stakes-draws-143-horses-victoria-park-warfare-head-nominees.html | BELMONT STAKES DRAWS 143 HORSES; Victoria Park, Warfare Head Nominees for $125,000 Race on June 11 | True | By William R. Conklin | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/bishop-john-d-wing.html | BISHOP JOHN D. WING | True | Special to The New York Times | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/accidental-knifing-leads-to-3-arrests.html | ACCIDENTAL KNIFING LEADS TO 3 ARRESTS | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/skiers-cry-thief-at-olympic-site-french-swiss-and-german-athletes.html | SKIERS CRY 'THIEF' AT OLYMPIC SITE; French, Swiss and German Athletes Complain That Equipment Is Stolen | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/filming-is-rushed-by-strike-threat-actors-theatre-training-found.html | FILMING IS RUSHED BY STRIKE THREAT; Actors' Theatre Training Found Useful in Working Against Deadline | True | By Murray Schumachspecial to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/comment-is-elusive-on-greenbtl-deal.html | COMMENT IS ELUSIVE ON GREEN-B.T.L. DEAL | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/profit-mark-set-by-steel-concern-universalcyclops-net-524-a-share.html | PROFIT MARK SET BY STEEL CONCERN; Universal-Cyclops Net $5.24 a Share in 1959, Against $1.98 the Year Before | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/loughran-trial-rests-defense-in-butcher-fraud-case-due-to-sum-up-to.html | LOUGHRAN TRIAL RESTS; Defense in Butcher Fraud Case Due to Sum Up Today | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/roscoe-gets-brooklyn-post.html | Roscoe Gets Brooklyn Post | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/164-more-police-get-kennedy-citations.html | 164 MORE POLICE GET KENNEDY CITATIONS | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/alberta-oil-output-drops.html | Alberta Oil Output Drops | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/jewish-group-names-aide.html | Jewish Group Names Aide | True | | 1988-01-11 | RE0000368498 | RE0000368498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/3-us-pianists-advance-among-38-survivors-of-first-round-of-chopin.html | 3 U.S. PIANISTS ADVANCE; Among 38 Survivors of First Round of Chopin Contest | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/redgrave-alters-plans-for-play-star-not-to-appear-here-in-aspern.html | REDGRAVE ALTERS PLANS FOR PLAY; Star Not to Appear Here in 'Aspern Papers' -- Cohen Replacing 2 Producers | True | By Sam Zolotow | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/view-on-german-treaty.html | View on German Treaty | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/canadian-national.html | CANADIAN NATIONAL | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/sidney-levy.html | SIDNEY LEVY | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/24hour-sessions-russell-believes-bills-voting-sections-the-least.html | 24-HOUR SESSIONS; Russell Believes Bill's Voting Sections the Least Obnoxious SENATE'S BATTLE ON RIGHTS JOINED | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/brooklyn-five-in-tourney.html | Brooklyn Five in Tourney | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rules-of-the-senate-put-fully-in-action.html | Rules of the Senate Put Fully in Action | True | By Arthur Krock | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-note-bids-cuba-drop-parley-curb-bars-restriction-on-action-to.html | U.S. NOTE BIDS CUBA DROP PARLEY CURB; Bars Restriction on Action to Change Sugar Quota -- Welcomes Talks U.S. NOTE TO CUBA BARS PARLEY CURB | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/tourney-slated-for-wagner.html | Tourney Slated for Wagner | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/arne-carlsons-have-child.html | Arne Carlsons Have Child | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/blood-collection-set-donations-to-hemophilia-unit-among-those-due.html | BLOOD COLLECTION SET; Donations to Hemophilia Unit Among Those Due Today | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/cities-service-refining-picks-chief.html | Cities Service Refining Picks Chief | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/pope-names-envoy-to-turkey.html | Pope Names Envoy to Turkey | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/assembly-votes-grand-jury-curb-would-require-secrecy-for.html | ASSEMBLY VOTES GRAND JURY CURB; Would Require Secrecy for Presentments That Do Not Accuse Anyone of Crime | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/national-cash-register-fills-post-on-its-board.html | National Cash Register Fills Post on Its Board | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/my-fair-lady-to-tour-soviet-opening-in-moscow-on-april-18.html | ' My Fair Lady' to Tour Soviet, Opening in Moscow on April 18 | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/new-yorker-handball-victor.html | New Yorker Handball Victor | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/moroccans-back-rebel-stand.html | Moroccans Back Rebel Stand | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/world-prayer-day-friday.html | World Prayer Day Friday | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/perry-ave-house-bought-in-bronx-investors-get-6story-unit-at-gun.html | PERRY AVE. HOUSE BOUGHT IN BRONX; Investors Get 6-Story Unit at Gun Hill Road -- Deal on Simpson Street | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/paruch-to-submit-study-on-city-housing-today.html | Paruch to Submit Study On City Housing Today | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/2-utilities-slate-an-expanded-link-con-edison-niagara-mohawk-plan-a.html | 2 UTILITIES SLATE AN EXPANDED LINK; Con Edison, Niagara Mohawk Plan a New Power Tie to Quadruple Exchange TO COST $35,000,000 Network Will Be Flexible to Serve Various Areas as Demand Fluctuates | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rev-john-s-nelligan.html | REV. JOHN S. NELLIGAN | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/khrushchev-asks-a-german-accord-in-indonesia-he-reiterates-plan-to.html | KHRUSHCHEV ASKS A GERMAN ACCORD; In Indonesia He Reiterates Plan to Sign a Separate Pact if West Balks | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/slight-dip-slated-in-output-of-steel.html | SLIGHT DIP SLATED IN OUTPUT OF STEEL | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/joseph-un-wood-ah-engineer-was-67.html | JOSEPH un WOOD, AH ENGINEER, WAS 67 | True | Special to The New York Timp^ | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-air-intrusion-charged.html | U.S. Air Intrusion Charged | True | | 1988-01-11 | RE0000368498 | RE0000368498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/eisenhower-gets-a-warm-welcome-in-chiles-capital-crowds-wait-hours.html | EISENHOWER GETS A WARM WELCOME IN CHILE'S CAPITAL; Crowds Wait Hours in Sun to Cheer Him, Disregarding Leftist Attacks on U.S. WORLD PROBLEMS CITED Summit Issues Discussed in 80-Minute Meeting With President Alessandri PRESIDENT VOICES HOPE FOR SUMMIT He Asks Views of His Host on World Issues -- Castro Banner Causes Incident | True | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/clara-thropp-88-dies-actress-made-stage-debut-at-age-of-8-in-fords.html | CLARA THROPP, 88, DIES; Actress Made Stage Debut at Age of 8 in Ford's Theatre | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/ioc-is-denounced-by-communist-china.html | I.O.C. IS DENOUNCED BY COMMUNIST CHINA | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/compromise-seen-in-steel-hearing-bethlehem-may-not-have-to-produce.html | COMPROMISE SEEN IN STEEL HEARING; Bethlehem May Not Have to Produce Its Ship Records of Last 13 Years | True | By Werner Bamberger | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/ezra-kraus-dies-developer-of-many-strains-of-chrysanthemums-and-a.html | EZRA KRAUS DIES; Developer of Many Strains of Chrysanthemums and a Weed Spray Was 74 | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/to-abolish-capital-punishment.html | To Abolish Capital Punishment | True | MARY ELLEN REESE | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/old-frondizi-foe-dies-in-argentina-nation-begins-mourning-for.html | OLD FRONDIZI FOE DIES IN ARGENTINA; Nation Begins Mourning for Sabattini as Eisenhower Departs for Chile | True | By Juan De Onisspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/navy-pay-rise-for-oahu.html | Navy Pay Rise for Oahu | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/chemical-field-raising-outlays-1657000000-projects-to-be-completed.html | CHEMICAL FIELD RAISING OUTLAYS; $1,657,000,000 Projects to Be Completed by '62 | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/tv-circuit-planned-closed-system-to-be-set-up-for-translux-ticker.html | TV CIRCUIT PLANNED; Closed System to Be Set Up for Trans-Lux Ticker | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/90-nations-to-join-sea-talks.html | 90 Nations to Join Sea Talks | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/wrongway-charter-revision.html | Wrong-Way Charter Revision | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rent-curbs-fought-by-residence-club.html | RENT CURBS FOUGHT BY 'RESIDENCE CLUB' | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/senators-still-put-relatives-on-rolls.html | SENATORS STILL PUT RELATIVES ON ROLLS | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/harrisburg-rounds-up-a-steer.html | Harrisburg Rounds Up a Steer | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/dr-nettie-edeiken.html | DR. NETTIE EDEIKEN | True | Swclal to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/kennedy-pursues-rise-in-arms-fund-attacks-administration-on-defense.html | KENNEDY PURSUES RISE IN ARMS FUND; Attacks Administration on Defense Budget -- Would Raise Taxes if Needed | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/mauritius-storm-toll-now-16.html | Mauritius Storm Toll Now 16 | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/house-unit-drops-coarse-wool-duty.html | HOUSE UNIT DROPS COARSE WOOL DUTY | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/bridge-display-today-for-methodist-hospital.html | Bridge, Display Today For Methodist Hospital | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/6-nations-to-help-in-indus-project-us-and-5-others-to-provide.html | 6 NATIONS TO HELP IN INDUS PROJECT; U.S. and 5 Others to Provide $410,000,000 -- Pakistan and India Near Accord | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/georgehuddleston-excongressman-90.html | GEORGEHUDDLESTON, EX-CONGRESSMAN, 90 | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/courtesy-to-chou-urged-by-nehru-parliament-applauds-april-parley-on.html | COURTESY TO CHOU URGED BY NEHRU; Parliament Applauds April Parley on Border Claims -- Defense Budget Up | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/opera-conference-set-national-association-and-met-unit-program.html | OPERA CONFERENCE SET; National Association and 'Met' Unit Program March 24-26 | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/britain-approves-east-german-deal.html | BRITAIN APPROVES EAST GERMAN DEAL | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/defiance-from-the-home-families-defiant-on-tax-reminder.html | Defiance From the Home; FAMILIES DEFIANT ON TAX REMINDER | True | By George Barrett | 1988-01-11 | RE0000368498 | RE0000368498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/kennedy-decries-gambling-apathy-tells-student-troopers-that-failure.html | KENNEDY DECRIES GAMBLING APATHY; Tells Student Troopers That Failure to Enforce Laws Undermines Justice | True | By Guy Passant | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/shift-in-costa-rica-cabinet.html | Shift in Costa Rica Cabinet | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/big-pay-days-coming-present-sponsors-fearing-new-league-offer-3year.html | Big Pay Days Coming, Present Sponsors, Fearing New League, Offer 3-Year Pacts and More Money | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/moses-to-accept-job-running-fair-would-relinquish-city-posts-and.html | MOSES TO ACCEPT JOB RUNNING FAIR; Would Relinquish City Posts and Keep His State Ones MOSES TO ACCEPT JOB RUNNING FAIR | True | By Milton Bracker | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/tibetan-selfrule-supported-by-us.html | TIBETAN SELF-RULE SUPPORTED BY U.S. | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/steamship-line-in-big-financing-20200000-of-the-states-companys.html | STEAMSHIP LINE IN BIG FINANCING; $20,200,000 of the States Company's Bonds Have Government Backing | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/100000-mark-topped-in-tenders-of-shares.html | 100,000 Mark Topped in Tenders of Shares | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/jfwiese-jr-is-fiance-of-elizabeth-bracken.html | J.F. Wiese Jr. Is Fiance Of Elizabeth Bracken | True | Suedal to The New York Timei. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/financial-agents-in-pine-st-lease-marti-company-takes-space-in.html | FINANCIAL AGENTS IN PINE ST. LEASE; Marti Company Takes Space in Tower at No. 80 -- Other Transactions | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/joeflynndiesat73-stage-press-agent.html | JOEFLYNNDIESAT73; STAGE PRESS AGENT | True | j Spedal to The New York Timei. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/grishman-and-ryce-give-joint-recital.html | GRISHMAN AND RYCE GIVE JOINT RECITAL | True | ERIC SALZMAN. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/ship-group-names-head-counsel-to-become-chairman-of-conference.html | SHIP GROUP NAMES HEAD; Counsel to Become Chairman of Conference Study Unit | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/apartment-that-won-59-queens-prize-sold.html | Apartment That Won '59 Queens Prize Sold | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/philip-most.html | PHILIP MOST | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-91day-bill-rate-4278-against-4168-level-last-week.html | U.S. 91-Day Bill Rate 4.278%, Against 4.168% Level Last Week | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/bankers-life-co-posts-1959-gains-paidfor-insurance-sales-up-10-from.html | BANKERS LIFE CO. POSTS 1959 GAINS; Paid-for Insurance Sales Up 10% From Those of 1958 -- Assets Set Record | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/boys-town-of-italy-to-gain.html | Boys Town of Italy to Gain | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/nasa-fund-opposed-house-space-units-head-bars-extra-money-for.html | N.A.S.A. FUND OPPOSED; House Space Unit's Head Bars Extra Money for Agency | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/bellamy-leads-hooslers.html | Bellamy Leads Hooslers | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/litton-purchases-concern-on-coast.html | LITTON PURCHASES CONCERN ON COAST | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/antiques-star-at-garden.html | Antiques Star at Garden | True | By Sanka Knox | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/klansman-on-parade.html | Klansman on Parade | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/economy-stirs-congress-clash-democrats-say-projected-plans-mean.html | ECONOMY STIRS CONGRESS CLASH; Democrats Say Projected Plans Mean More Jobless and Lag in Expansion | True | By Edwin L. Dale Jr.special To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/david-goldstein.html | DAVID GOLDSTEIN | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/alaska-airlines-picks-four.html | Alaska Airlines Picks Four | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/judgeship-deals-sought-in-albany-move-on-42-new-bench-jobs-depends.html | JUDGESHIP DEALS SOUGHT IN ALBANY; Move on 42 New Bench Jobs Depends on a Political Apportionment Plan | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/protest-scheduled.html | Protest Scheduled | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/panama-project-to-use-bonn-steel.html | PANAMA PROJECT TO USE BONN STEEL | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/security-dismissal-by-states-upheld-security-actions-in-states.html | Security Dismissal By States Upheld; SECURITY ACTIONS IN STATES UPHELD | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/braun-to-return-to-knick-lineup-coach-to-see-action-tonight-against.html | BRAUN TO RETURN TO KNICK LINE-UP; Coach to See Action Tonight Against Nats at Garden as Injuries Cut Roster | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/columbia-presents-500-to-electrician-on-50-years-in-job.html | Columbia Presents $500 to Electrician On 50 Years in Job | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/hammarskjold-ends-trip.html | Hammarskjold Ends Trip | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/scott-paper-picture-bright.html | Scott Paper Picture Bright | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/2title-ring-card-sought-by-fugazy-mooreschoeppner-contest-on.html | 2-TITLE RING CARD SOUGHT BY FUGAZY; Moore-Schoeppner Contest on Johansson-Patterson Program Is Studied | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/plant-deal-ratified.html | Plant Deal Ratified | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/issues-of-britain-continue-to-fall-heavy-selling-pares-gilt-edges.html | ISSUES OF BRITAIN CONTINUE TO FALL; Heavy Selling Pares Gilt Edges as Much as $1.40 -- Industrials Drift | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/naval-book-published-volume-contains-chapters-by-experts-and.html | NAVAL BOOK PUBLISHED; Volume Contains Chapters by Experts and Factual Data | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/haitian-buys-out-bond-issue.html | Haitian Buys Out Bond Issue | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/african-coffees-to-be-traded-as-r-option-on-futures-board-pattern.html | African Coffees to Be Traded As 'R' Option on Futures Board; PATTERN IS MIXED FOR COMMODITIES | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rep-teller-faces-fight-in-primary-jh-scheuer-enters-race-to-stay.html | REP. TELLER FACES FIGHT IN PRIMARY; J.H. Scheuer Enters Race 'to Stay' and Puts Reform Democrats in Quandary | True | By Clayton Knowles | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/new-klan-organized-seeks-recruits-in-30-states-including-this-area.html | NEW KLAN ORGANIZED; Seeks Recruits in 30 States, Including This Area | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/new-sec-rule-looms-tax-benefits-of-writeoffs-to-be-barred-as-income.html | NEW S.E.C. RULE LOOMS; Tax Benefits of Write-Offs to Be Barred as Income | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/latin-arms-cut-urged.html | Latin Arms Cut Urged | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/folding-box-group-elects.html | Folding Box Group Elects | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/british-auto-strike-ends.html | British Auto Strike Ends | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/un-rights-unit-meets-parley-in-geneva-to-consider-declaration-on.html | U.N. RIGHTS UNIT MEETS; Parley in Geneva to Consider Declaration on Asylum | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/general-motors-names-manufacturing-officer.html | General Motors Names Manufacturing Officer | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/commodities-up-index-climbed-to-838-friday-from-835-on-thursday.html | COMMODITIES UP; Index Climbed to 83.8 Friday From 83.5 on Thursday | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/i-phillipv-schilling.html | I PHILLIP V. SCHILLING | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/cuban-criticizes-note.html | Cuban Criticizes Note | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/nations-youth-getting-too-fat-report-for-white-house-finds.html | Nation's Youth Getting Too Fat, Report for White House Finds | True | Special to The New York Times. I | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/car-insurers-hit-bill-for-brokers-adopted-proposal-rules-out.html | CAR INSURERS HIT BILL FOR BROKERS; Adopted Proposal Rules Out Commission Cuts -- Policy Rises Seen as Result | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/yale-coach-predicts-his-team-will-win-io4a-track-honors.html | Yale Coach Predicts His Team Will Win I.C.4-A Track Honors | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/open-rates-slated-for-seven-ship-lines.html | ' OPEN RATES SLATED FOR SEVEN SHIP LINES | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/with-athletes-gone-silence-descends-on-olympic-site.html | With Athletes Gone, Silence Descends on Olympic Site | True | By Gladwin Hillspecial To The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/nich-and-reeve-win-beat-johnson-and-warren-in-squash-racquets.html | NICH AND REEVE WIN; Beat Johnson and Warren in Squash Racquets Doubles | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/tunisians-adhere-to-ramadan-fast-majority-ignore-bourgaibas-pleas.html | TUNISIANS ADHERE TO RAMADAN FAST; Majority Ignore Bourgaiba's Pleas to Eat in Daytime -- Mostly the Young Obey | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/67th-st-fire-routs-25-2-apartment-houses-damaged-by-smoky-3alarm.html | 67TH ST. FIRE ROUTS 25; 2 Apartment Houses Damaged by Smoky, 3-Alarm Blaze | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/detecting-nuclear-tests-plans-for-control-of-clandestine-explosions.html | Detecting Nuclear Tests; Plans for Control of Clandestine Explosions Are Discussed | True | HERBERT JEHLE. | 1988-01-11 | RE0000368498 | RE0000368498 |