Exhibit C237

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/philip-carey-mfg-co.html | PHILIP CAREY MFG. CO. | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/harold-westing-austin.html | HAROLD WESTING AUSTIN | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/southern-pacific-posts-dip-in-net-1174495-drop-is-shown-for-january.html | SOUTHERN PACIFIC POSTS DIP IN NET; $1,174,495 Drop Is Shown for January Earnings - Gross Off Slightly | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/child-to-mrs-robinson-jr.html | Child to Mrs. Robinson Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/carl-harbaugh.html | CARL HARBAUGH | True | Special to The New Yorlc Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/pravda-attacks-school-practices-says-some-soviet-educators-neglect.html | PRAVDA ATTACKS SCHOOL PRACTICES; Says Some Soviet Educators Neglect Manual Labor in New Study System | True | By Osgood Carutherssspecial To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/advertising-bbdo-will-expand-abroad.html | Advertising: B.B.D.O. Will Expand Abroad | True | By Robert Alden | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/janitors-to-build-apartment-house-chicago-project-planned-to-save.html | JANITORS TO BUILD APARTMENT HOUSE; Chicago Project Planned to Save Workers' Jobs -- Other Units Studied | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/asset-rise-noted-by-american-fund.html | ASSET RISE NOTED BY AMERICAN FUND | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-student-killed-in-london.html | U.S. Student Killed in London | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/refinancing-backed-for-boston-maine.html | REFINANCING BACKED FOR BOSTON & MAINE | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/high-court-limits-pricefixing-role-of-manufacturer-finds-parke.html | HIGH COURT LIMITS PRICE-FIXING ROLE OF MANUFACTURER; Finds Parke, Davis Violated Antitrust Act in Move to Enforce Controls HIGH COURT LIMITS PRICE-FIXING ROLE | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/dane-barse-58-a-manufactureri-uuuuuuuuuuuuuu-head-of-top0mart.html | DANE BARSE, 58, A MANUFACTURER; I uuuuuuuuuuuuuu Head of Top-0-Mart Clothes for Men DiesuPresident of Vineland School Board | True | special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/albert-zimmerman.html | ALBERT ZIMMERMAN | True | Special to The New Yorfc Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/the-reformed-desperado.html | The Reformed Desperado | True | By Arthur Daley | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/i-elizabeth-woodbury-is-prospective-bride.html | I 'Elizabeth Woodbury \Is Prospective Bride | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/logart-fishes-schmidt-in-first-left-hook-to-face-and-right-to.html | LOGART FISHES SCHMIDT IN FIRST; Left Hook to Face and Right to Stomach End St. Nicks Feature in 85 Seconds | True | By Howard M. Tuckner | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/embassies-surprised.html | Embassies Surprised | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-sportsmanship-lauded.html | U.S. Sportsmanship Lauded | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/prices-of-farm-products-rose-08-in-month-to-midfebruary-farm-prices.html | Prices of Farm Products Rose 0.8% in Month to Mid-February; FARM PRICES UP BY 0.8% IN MONTH | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/chamberlain-voted-best-nba-player.html | CHAMBERLAIN VOTED BEST N.B.A. PLAYER | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-performance-teaches-a-lesson-american-skiers-and-speed-skaters.html | U.S. PERFORMANCE TEACHES A LESSON; American Skiers and Speed Skaters Must Face Best in Europe to Improve | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/news-guild-loses-in-reno.html | News Guild Loses in Reno | True | | 1988-01-11 | RE0000368498 | RE0000368498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/british-officials-silent.html | British Officials Silent | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rek-brasher-ih-painter-of-birds-creator-of-plates-including-1200.html | REK BRASHER, iH, PAINTER OF BIRDS; Creator of Plates Including 1,200 North American Species Is Dead | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/reply-to-cuba.html | Reply to Cuba | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/trend-is-upward-in-grain-options-oldcrop-soybeans-and-oats-show.html | TREND IS UPWARD IN GRAIN OPTIONS; Old-Crop Soybeans and Oats Show Biggest Rises as Trade Turns Livelier | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/concertgebouw-names-aide.html | Concertgebouw Names Aide | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | | https://www.nytimes.com/1960/03/01/archives/stocks-advance-and-then-decline-late-drop-wipes-out-early-gains.html | STOCKS ADVANCE AND THEN DECLINE; Late Drop Wipes Out Early Gains -- Average Shows Dip of 1.58 Points VOLUME AT 2,994,190 Electronics Up -- Hupp All 3/8 in Active Trading -- Ampex Climbs 1 5/8 STOCKS ADVANCE AND THEN DECLINE | | By Burton Crane | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/finchs-side-sums-up-opens-plea-after-losing-bid-to-offer-new.html | FINCH'S SIDE SUMS UP; Opens Plea After Losing Bid to Offer New Testimony | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/prudential-aide-retires.html | Prudential Aide Retires | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/girl-7-rape-victim-man-seized-in-chase.html | GIRL, 7, RAPE VICTIM; MAN SEIZED IN CHASE | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/he-rules-the-atlantic-robert-lee-dennison.html | He Rules the Atlantic; Robert Lee Dennison | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/law-stops-strike-set-for-central-eisenhower-order-issued-under-rail.html | LAW STOPS STRIKE SET FOR CENTRAL; Eisenhower Order Issued Under Rail Labor Act Halts Conductor Move | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/texas-eastern.html | TEXAS EASTERN | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/moves-are-narrow-in-cotton-futures.html | MOVES ARE NARROW IN COTTON FUTURES | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/assessments-rise-20-at-westport.html | ASSESSMENTS RISE 20% AT WESTPORT | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/met-offers-fidelio-ernster-in-first-appearance-of-the-season-as.html | MET' OFFERS 'FIDELIO'; Ernster in First Appearance of the Season as Rocco | True | J.B. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/lodge-to-head-un-council.html | Lodge to Head U.N. Council | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/a-new-vice-president-is-chosen-by-textron.html | A New Vice President Is Chosen by Textron | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/master-of-mauretania-gets-top-cunard-post.html | Master of Mauretania Gets Top Cunard Post | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/filibuster-tactic-often-is-failure-but-analysis-shows-federal.html | FILIBUSTER TACTIC OFTEN IS FAILURE; But Analysis Shows Federal Election Bill of 1890 Was Talked to Death | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/khrushchev-is-jocular-about-a-secret-parley.html | Khrushchev Is Jocular About a 'Secret' Parley | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/algerians-renew-call-for-meeting-rebels-offer-to-negotiate-if-paris.html | ALGERIANS RENEW CALL FOR MEETING; Rebels Offer to Negotiate if Paris Discusses Guarantee ALGERIANS RENEW CALL FOR PARLEY | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/chessman-in-offer-on-death-penalty.html | CHESSMAN IN OFFER ON DEATH PENALTY | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/music-soviet-soprano-galina-vishnevskaya-is-heard-in-recital.html | Music: Soviet Soprano; Galina Vishnevskaya Is Heard in Recital | True | By Howard Taubman | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/americanmarietta.html | AMERICAN-MARIETTA | True | | 1988-01-11 | RE0000368498 | RE0000368498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/arab-unit-delays-palestine-action-league-assails-aggression-by.html | ARAB UNIT DELAYS PALESTINE ACTION; League Assails 'Aggression' by Israel and Her Plans to Divert Jordan River | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/cotton-farms-vote-on-acreage-plans.html | COTTON FARMS VOTE ON ACREAGE PLANS | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/harding-beats-seid-topseeded-player-wins-in-squash-racquets-singles.html | HARDING BEATS SEID; Top-Seeded Player Wins in Squash Racquets Singles | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/nyu-women-score.html | N.Y.U. Women Score | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/canadian-pacific.html | CANADIAN PACIFIC | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/eisenhower-itinerary.html | Eisenhower Itinerary | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/wright-sea-chief-of-nato-retires-gets-distinguished-service-medal.html | WRIGHT, SEA CHIEF OF NATO, RETIRES; Gets Distinguished Service Medal -- Admiral Dennison Takes Over Command | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/stocks-closed-month-unchanged-after-taking-wide-fluctuations-big.html | Stocks Closed Month Unchanged After Taking Wide Fluctuations; BIG BOARD RANGE WIDE LAST MONTH | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/algiers-sees-no-change.html | Algiers Sees No Change | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/mrs-knapps-wedding-to-take-place-saturday.html | Mrs. Knapp's Wedding To Take Place Saturday | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/humphrey-urges-debate-on-issues-campaigns-through-north-wisconsin.html | HUMPHREY URGES DEBATE ON ISSUES; Campaigns Through North Wisconsin -- Kennedy's Farm Votes a Target | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/assets-shift-set-by-miami-copper-company-plans-to-transfer-its.html | ASSETS SHIFT SET BY MIAMI COPPER; Company Plans to Transfer Its Operating Units to Tennessee Corp. | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rock-anthonys-courtyard-in-premiere.html | Rock Anthony's 'Courtyard' in Premiere | True | LOUIS CALTA. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/big-gains-shown-for-li-lighting-revenues-up-12-in-59-net-204-a.html | BIG GAINS SHOWN FOR L.I. LIGHTING; Revenues Up 12% in "59 -- Net $2.04 a Share, Against $1.93 a Year Earlier | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/eisenhower-is-pronounced-fit-by-doctor-after-a-grueling-day.html | Eisenhower Is Pronounced Fit By Doctor After a Grueling Day | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/changes-opposed-in-59-court-plan-citizen-commitee-declares.html | CHANGES OPPOSED IN '59 COURT PLAN; Citizen Commitee Declares Revisions Would Defeat District Court Set-Up | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/washington-cool-to-visiting-opera-press-critical-as-new-york-city.html | WASHINGTON COOL TO VISITING OPERA; Press Critical as New York City Troupe Offers Three Contemporary Works | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/old-tankers-kept-in-reserve-fleet-defense-aim-cited-as-ban-is-put.html | OLD TANKERS KEPT IN RESERVE FLEET; Defense Aim Cited as Ban Is Put on Transfer of 4 to Friendly Nations | True | By Edward A. Morrow | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/motorist-strikes-back.html | Motorist Strikes Back | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/state-unit-insists-on-rights-to-files-inquiry-says-it-would-take.html | STATE UNIT INSISTS ON RIGHTS TO FILES; Inquiry Says It Would Take Legal Action -- Mayor to Give Data in One Case INQUIRY INSISTS ON RIGHT TO FILES | True | By Peter Kihss | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/at-t-reaches-30year-high.html | A.T. & T. Reaches 30-Year High | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/weeks-car-output-maintains-margin-over-1959-levels.html | Week's Car Output Maintains Margin Over 1959 Levels | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/art-uruguayan-prophet-some-major-works-by-torres-garcia-on-view-at.html | Art: Uruguayan Prophet; Some Major Works by Torres Garcia On View at the Rose Fried Gallery | True | By Dore Ashton | 1988-01-11 | RE0000368498 | RE0000368498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/texts-of-eisenhower-speeches-and-talk-by-alessandri-at-santiago.html | Texts of Eisenhower Speeches and Talk by Alessandri at Santiago | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/red-cross-month.html | Red Cross Month | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/satellite-tracking-work-set.html | Satellite Tracking Work Set | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/day-care-asks-aid-of-us-and-state-services-here-inadequate-for-lack.html | DAY CARE ASKS AID OF U.S. AND STATE; Services Here Inadequate for Lack of Funds, Welfare Leaders Emphasize | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/stevenson-slate-set-supporters-prepare-test-in-district-of-columbia.html | STEVENSON SLATE SET; Supporters Prepare Test in District of Columbia | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/housing-not-shelters-asked.html | Housing, Not Shelters, Asked | True | DIANA GUADAGNINO. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/paris-collections-an-uptodate-illustrated-guide-to-springtime-1960.html | Paris Collections -- An Up-to-Date Illustrated Guide to Springtime, 1960: | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/westinghouse-sees-tiny-devices-ahead.html | WESTINGHOUSE SEES TINY DEVICES AHEAD | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/nicaraguans-kill-9-raiders.html | Nicaraguans Kill 9 Raiders | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rangers-bidding-for-us-goalie-mccartan-will-ask-army-for-leave-to.html | Rangers Bidding for U.S. Goalie; McCartan Will Ask Army for Leave to Try Out Patrick Impressed by Olympic Hero in TV Contests | True | By William J. Briordy | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/wagner-victor-8772.html | Wagner Victor, 87-72 | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/-play-of-week-offers-climate-of-eden.html | 'Play of Week' Offers 'Climate of Eden' | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/missile-production-denied.html | Missile Production Denied | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/canadian-production-of-minerals-climbs.html | Canadian Production Of Minerals Climbs | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/red-china-congress-convenes-in-march.html | RED CHINA CONGRESS CONVENES IN MARCH | True | Special to The New York Times. | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/the-legislative-spanish-main.html | The Legislative Spanish Main | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/wagners-fly-on-vacation.html | Wagners Fly on Vacation | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/chauffeur-agrees-not-to-see-heiress.html | CHAUFFEUR AGREES NOT TO SEE HEIRESS | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-01 | 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/time-is-of-essence-to-clockmaker-but-he-is-tolerant-of-tardiness.html | Time Is of Essence to Clockmaker, But He Is Tolerant of Tardiness | True | | 1988-01-11 | RE0000368498 | RE0000368498 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/booksauthors.html | Books--Authors | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/issues-of-britain-take-new-losses-industrials-on-london-board-join.html | ISSUES OF BRITAIN TAKE NEW LOSSES; Industrials on London Board Join the Slide -- Stock Index Off 2.6 Points | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/trinidad-ball-helps-unit-of-variety-club.html | Trinidad Ball Helps Unit of Variety Club | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/845-hurt-in-traffic-total-in-week-here-is-65-more-than-in-period-in.html | 845 HURT IN TRAFFIC; Total in Week Here Is 65 More Than in Period in 1959 | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/li-vote-backs-school-aid.html | L.I. Vote Backs School Aid | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/an-old-hand-tries-a-new-wheel-smith-switches-to-a-fiat-and-keeps-on.html | An 'Old' Hand Tries a New Wheel; Smith Switches to a Fiat and Keeps On Winning | True | By Frank M. Blunk | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/brown-pessimistic-on-death-penalty.html | BROWN PESSIMISTIC ON DEATH PENALTY | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/1964-worlds-fair-may-extend-into-65.html | 1964 WORLD'S FAIR MAY EXTEND INTO '65 | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/moscow-sees-blackmail.html | Moscow Sees Blackmail | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/cubans-sentence-38-trujillo-foes-soldiers-get-short-terms-for.html | CUBANS SENTENCE 38 TRUJILLO FOES; Soldiers Get Short Terms for Preparing Invasion of Dominican Republic | True | | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/eisenhower-sees-chilean-housing-he-pays-visit-to-lowcost-project.html | EISENHOWER SEES CHILEAN HOUSING; He Pays Visit to Low-Cost Project That Typifies the Population Problem | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/new-bank-joins-reserve.html | New Bank Joins Reserve | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/hurlers-idleness-worries-manager-duren-however-says-hes-in-shape.html | HURLER'S IDLENESS WORRIES MANAGER; Duren, However, Says He's in Shape -- Maris, Lopez and Hadley Are Signed | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/venice-film-aides-quit.html | Venice Film Aides Quit | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/chase-branch-in-bahamas.html | Chase Branch in Bahamas | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/demand-is-brisk-for-1964-issues-yields-on-bills-of-us-dip-corporate.html | DEMAND IS BRISK FOR 1964 ISSUES; Yields on Bills of U.S. Dip -- Corporate Tone Improves in a Slow Market | True | By Paul Heffeman | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/feed-grains-rise-wheat-rye-slide-all-changes-are-less-than-1c-a.html | FEED GRAINS RISE; WHEAT, RYE SLIDE; All Changes Are Less Than 1c a Bushel -- Soybean Futures Move Ahead | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/senate-passes-caddie-bill.html | Senate Passes Caddie Bill | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/un-space-unit-gaining-us-and-soviet-near-accord-on-midmarch-meeting.html | U.N. SPACE UNIT GAINING; U.S. and Soviet Near Accord on Mid-March Meeting | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/big-lubrication-headaches-viewed-in-miniature.html | Big Lubrication Headaches Viewed in Miniature | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/mrs-rita-lerner-married.html | Mrs. Rita Lerner Married | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/carina-in-ocean-races-sail-to-bermuda-and-across-atlantic-slated-by.html | CARINA IN OCEAN RACES; Sail to Bermuda and Across Atlantic Slated by Nye | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/olin-mathieson-sets-two-marks-records-achieved-for-sales-and.html | OLIN MATHIESON SETS TWO MARKS; Records Achieved for Sales and Increase in Earnings During Last Year | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/guatemala-chief-assails-his-foes-accuses-them-of-conspiring-against.html | GUATEMALA CHIEF ASSAILS HIS FOES; Accuses Them of Conspiring Against Regime -- Warns of Economic Weakness | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/sewer-data-gone-contractor-says-records-of-west-side-job-are.html | SEWER DATA GONE, CONTRACTOR SAYS; Records of West Side Job Are Reported Stolen Sewer Contractor Says Records Of West Side Job Were Stolen | True | By Peter Kihss | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/the-worlds-fair-man.html | The World's Fair Man | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/n-y-central-seeks-to-increase-fares-on-26trip-rides.html | N. Y. Central Seeks To Increase Fares On 26-Trip Rides | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fall-of-the-city-bows-as-an-opera-james-cohns-version-of-37-radio.html | FALL OF THE CITY BOWS AS AN OPERA; James Cohn's Version of '37 Radio Play by MacLeish Has Baltimore Premiere | True | By John Briggsspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/scandinavians-show-designs-in-pottery.html | Scandinavians Show Designs in Pottery | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/sydney-chaplin-to-wed.html | Sydney Chaplin to Wed | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/northwestern-spurns-bowl.html | Northwestern Spurns Bowl | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/4-radio-licenses-held-up-by-fcc-4-radio-licenses-held-up-by-fcc.html | 4 Radio Licenses Held Up by F.C.C.; 4 RADIO LICENSES HELD UP BY F.C.C. | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/harvard-six-tops-princeton-4-to-3-graneys-goal-in-over-wins-for.html | HARVARD SIX TOPS PRINCETON, 4 TO 3; Graney's Goal in Over" Wins for Crimson on Its Cambridge Rink | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/new-labeling-set-for-orange-juice-packaged-types-must-say-clearly.html | NEW LABELING SET FOR ORANGE JUICE; Packaged Types Must Say Clearly How Contents Have Been Processed | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/drive-announced-to-eradicate-tb-experts-call-goal-feasible-in-us.html | DRIVE ANNOUNCED TO ERADICATE TB; Experts Call Goal Feasible in U.S. Now by Employing Available Drug Therapy | True | By Morris Kaplan | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/1000-negroes-join-march-in-alabama-negro-students-march-in-south.html | 1,000 Negroes Join March in Alabama; NEGRO STUDENTS MARCH IN SOUTH | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/farm-spokesman-repudiates-bill-democratic-proposal-step-toward.html | FARM SPOKESMAN REPUDIATES BILL; Democratic Proposal Step Toward 'Collectivization,' Federation Head Says | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/rabin-back-at-scene-of-bow-10-years-ago.html | RABIN BACK AT SCENE OF BOW 10 YEARS AGO | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/light-planes-span-pacific.html | Light Planes Span Pacific | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/end-of-tax-asked-by-airlines-aide-us-levy-on-passengers-is-called.html | END OF TAX ASKED BY AIRLINES AIDE; U.S. Levy on Passengers Is Called 'Antiquated' -- Higher Profit Urged | True | By Joseph Carter | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/grahampaige-corp-posts-peak-equity.html | GRAHAM-PAIGE CORP. POSTS PEAK EQUITY | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/archerdaniels-to-sell-plant.html | Archer-Daniels to Sell Plant | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/transport-news-and-notes-clancy-prods-us-on-airport-noise-rules.html | Transport News and Notes; Clancy Prods U.S. on Airport Noise Rules -- Freighter Sold to Satisfy Claims | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/agadir-a-scene-of-destruction-residents-flee-shattered-city.html | Agadir a Scene of Destruction; Residents Flee Shattered City | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/name-on-oregon-ballot.html | Name on Oregon Ballot | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/manual-inquiry-set-house-group-to-open-study-monday-gates-to.html | MANUAL INQUIRY SET; House Group to Open Study Monday -- Gates to Testify | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/charles-fishberg.html | CHARLES FISHBERG | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/guzzardo-sparks-57to55-victory-he-helps-cleveland-defeat-clinton-in.html | GUZZARDO SPARKS 57-TO-55 VICTORY; He Helps Cleveland Defeat Clinton in 2 Overtimes -- Boys Subdues Jamaica | True | By Gordon S. White Jr. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/new-playwrights-find-a-champion-marshall-young-and-studio-three.html | NEW PLAYWRIGHTS FIND A CHAMPION; Marshall Young and Studio Three Will Stage First Work Next Wednesday | True | By Louis Calta | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/missile-contracts-awarded.html | Missile Contracts Awarded | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/the-time-bomb-inside-our-alliance.html | The Time Bomb Inside Our Alliance | True | By C.l. Sulzberger | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/site-for-apartment-leased-on-east-side.html | SITE FOR APARTMENT LEASED ON EAST SIDE | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/mauritius-typhoon-toll-up.html | Mauritius Typhoon Toll Up | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/lever-brothers-picks-top-research-officer.html | Lever Brothers Picks Top Research Officer | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/doris-yarick-stars-with-clarion-concerts.html | Doris Yarick Stars With Clarion Concerts | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/maughams-nephew-hurt.html | Maugham's Nephew Hurt | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/us-scores-chemist-at-lipstick-inquiry.html | U.S. SCORES CHEMIST AT LIPSTICK INQUIRY | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/paris-collections-designers-turn-to-floor-length-for-evening-magic.html | Paris Collections: Designers Turn to Floor Length for Evening Magic | True | | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/import-fee-urged-for-cotton-goods-administration-backs-plan-for.html | IMPORT FEE URGED FOR COTTON GOODS; Administration Backs Plan for 8-Cents-a-Pound Levy on Foreign Textiles OPPONENTS AWAIT TURN Proposal Would End a Cost Disadvantage in U.S., Tariff Agency Told IMPORT FEE URGED FOR COTTON GOODS | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/douglas-to-speak-at-princeton.html | Douglas to Speak at Princeton | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/henry-heide-elects-officer.html | Henry Heide Elects Officer | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/retiring-scorned-by-insurance-ace-a-5martini-man-at-80-he-plays.html | RETIRING SCORNED BY INSURANCE ACE; A 5-Martini Man at 80, He Plays Tennis and Makes $1,000,000 Sales Yearly | True | By Gay Talese | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/lawyer-on-the-board-of-american-petrofina.html | Lawyer on the Board Of American Petrofina | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/indonesia-lifts-press-curbs.html | Indonesia Lifts Press Curbs | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/italian-observes-a-world-flavor-in-mens-wear.html | Italian Observes A World Flavor In Men's Wear | True | By Joan Cook | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/president-denies-charge-that-us-backs-dictators-replies-to-latin.html | PRESIDENT DENIES CHARGE THAT U.S. BACKS DICTATORS; Replies to Latin Criticisms in Speeches in Chile -- Visit to Uruguay Due Today PRESIDENT DENIES AIDING DICTATORS | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/traffic-death-toll-rises.html | Traffic Death Toll Rises | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/daughter-to-mrs-maran.html | Daughter to Mrs. Maran | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/finance-bills-backed-move-to-curb-credit-roles-of-auto-makers.html | FINANCE BILLS BACKED; Move to Curb Credit Roles of Auto Makers Endorsed | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/big-inventory-rise-in-january-gives-ammunition-to-the-bears.html | Big Inventory Rise in January Gives Ammunition to the Bears | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/miss-heiss-leads-in-world-skating-scores-unofficial-total-of-2661.html | MISS HEISS LEADS IN WORLD SKATING; Scores Unofficial Total of 266.1 After Two Figures -- Miss Dijkstra Next | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/many-parties-planned-at-fete-to-aid-hospital.html | Many Parties Planned At Fete to Aid Hospital | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/baptists-start-wire-service.html | Baptists Start Wire Service | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/uranium-merger-voted-pronto-holders-back-union-with-3-other.html | URANIUM MERGER VOTED; Pronto Holders Back Union With 3 Other Concerns | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/democrats-choose-4-regional-chairmen-appointed-for-club-groups-in.html | DEMOCRATS CHOOSE 4; Regional Chairmen Appointed for Club Groups in Party | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/hosiery-layout-is-short-on-copy.html | Hosiery Layout Is Short on Copy | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/mrs-abram-figarsky.html | MRS. ABRAM FIGARSKY | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/us-loses-pancake-run-english-girl-is-faster-than-winner-of-kansas.html | U.S. LOSES PANCAKE RUN; English Girl Is Faster Than Winner of Kansas Race | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fraser-gains-in-tennis-downs-thompson-64-61-in-florida-emerson-wins.html | FRASER GAINS IN TENNIS; Downs Thompson, 6-4, 6-1, in Florida -- Emerson Wins | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/british-woman-sets-a-walk-across-us.html | BRITISH WOMAN SETS A WALK ACROSS U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/ret-thomas-chisholm-93-dies-wrote-1200-protestant-hymns.html | Ret;. Thomas Chisholm, 93, Dies; Wrote 1,200 Protestant Hymns | True | Special-to TM New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/backer-of-jetport-may-be-candidate-in-morris-county.html | Backer of Jetport May Be Candidate In Morris County | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/france-and-italy-protest.html | France and Italy Protest | True | | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/harvard-pathologist-honored.html | Harvard Pathologist Honored | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/talks-in-puerto-rico.html | Talks in Puerto Rico | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/us-would-form-wide-trade-body-backs-transatlantic-group-to-replace.html | U.S. WOULD FORM WIDE TRADE BODY; Backs Trans-Atlantic Group to Replace O.E.E.C. and Aid Poorer Nations | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/paul-fleischmann-a-metals-exporter.html | PAUL FLEISCHMANN, A METALS EXPORTER | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/steel-strike-pared-reading-lines-net.html | STEEL STRIKE PARED READING LINE'S NET | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/starch-plant-slated-dixon-chemical-and-southern-starch-join-in.html | STARCH PLANT SLATED; Dixon Chemical and Southern Starch Join in Enterprise | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/the-right-to-vote.html | The Right to Vote | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/pablo-p-mueller-i.html | PABLO P. MUELLER I | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/khrushchev-and-nehru-meet.html | Khrushchev and Nehru Meet | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/macmillan-bars-tv-in-parliament-rules-out-the-broadcasting-of.html | MACMILLAN BARS TV IN PARLIAMENT; Rules Out the Broadcasting of Proceedings -- 'Trial by Television' Stirs Debate | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/mcgregor-denies-statement.html | McGregor Denies Statement | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/2-baltimore-banks-would-unite-to-form-the-largest-in-state.html | 2 Baltimore Banks Would Unite To Form the Largest in State | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/white-plains-group-proposes-300foot-monument-to-1776.html | White Plains Group Proposes 300-Foot Monument to 1776 | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/sidelights-board-in-toronto-holds-quarters.html | Sidelights; Board in Toronto Holds Quarters | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/new-chief-for-the-first-army.html | New Chief for the First Army | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/bengurion-accepts-un-bid.html | Ben-Gurion Accepts U.N. Bid | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/3-buildings-sold-in-package-deal-investors-acquire-parcels-at-7-and.html | 3 BUILDINGS SOLD IN PACKAGE DEAL; Investors Acquire Parcels at 7 and 15-17 W. 44th St. and at 137 Varick St. | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/russell-hardens-filibuster-stand-on-voting-rights-discounts-talk-of.html | RUSSELL HARDENS FILIBUSTER STAND ON VOTING RIGHTS; Discounts Talk of an Accord as Deadlock in Senate Heads for Third Day MAJORITY IS CONFIDENT Forces Roll-Call on Motion and Beats It, 55 to 6 -- Catches Foes Napping DISCOUNTS TALK OF A COMPROMISE Senate Is Still Deadlocked in Contest of Stamina -- Majority Confident | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/planners-clear-disputed-project-36000000-program-for.html | PLANNERS CLEAR DISPUTED PROJECT; $36,000,000 Program for Riverside-Amsterdam to Go to Estimate Board | True | By Charles G. Bennett | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/grenade-kills-haitian-in-fete.html | Grenade Kills Haitian in Fete | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/guinea-cuts-tie-to-french-franc-new-currency-established-for.html | GUINEA CUTS TIE TO FRENCH FRANC; New Currency Established for Internal Use -- Traders Fear Business Loss | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/norwalk-hospital-unit-plans-theatre-benefit.html | Norwalk Hospital Unit Plans Theatre Benefit | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/22-soccer-draw-stands.html | 2-2 Soccer Draw Stands | True | | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/salvaged-vessel-sold.html | Salvaged Vessel Sold | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/chinas-claim-upheld-value-of-pact-fixing-the-border-between-india.html | China's Claim Upheld; Value of Pact Fixing the Border Between India and Tibet Disputed | True | TIEH-TSENG LI. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/aaps-blue-five-wins.html | A.A.P.S. Blue Five Wins | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/curtain-is-rung-down-on-40year-fire-role.html | Curtain Is Rung Down On 40-Year Fire Role | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/community-centers-avert-strike-peril.html | COMMUNITY CENTERS AVERT STRIKE PERIL | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/robert-scdllin-lawyer-was-44-partner-of-stassen-is-dead-userved-on.html | ROBERT SCDLLIN, LAWYER, WAS 44; Partner of Stassen Is Dead uServed on Philadelphia Democratic Committee | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fix-call-reported-xavier-advises-ncaa-of-warning-on-gambling.html | FIX' CALL REPORTED; Xavier Advises N.C.A.A. of Warning on Gambling | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/khrushchev-view-of-china-critical-indonsians-say-he-finds-peiping.html | KHRUSHCHEV VIEW OF CHINA CRITICAL; Indonsians Say He Finds Peiping Is Industrializing 'at Too Great a Cost' KHRUSHCHEV VIEW OF CHINA CRITICAL | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/gross-sets-record-for-illinois-utility.html | GROSS SETS RECORD FOR ILLINOIS UTILITY | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/5-buildings-swept-by-brooklyn-fire.html | 5 BUILDINGS SWEPT BY BROOKLYN FIRE | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/distortion-of-views-decried-by-benson.html | DISTORTION OF VIEWS DECRIED BY BENSON | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/alfred-schacher.html | ALFRED SCHACHER | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/new-uruguay-chief-takes-office-on-the-eve-of-eisenhowers-visit.html | New Uruguay Chief Takes Office On the Eve of Eisenhower's Visit | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/shore-fined-2000-in-hockey-dispute.html | SHORE FINED $2,000 IN HOCKEY DISPUTE | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/borgwarners-norge-names-new-chairman.html | Borg-Warner's Norge Names New Chairman | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/rollcall-vote-in-senate-on-adjournment-move.html | Roll-Call Vote in Senate On Adjournment Move | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/finchs-attorney-cites-wifes-will.html | FINCH'S ATTORNEY CITES WIFE'S WILL | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/ilo-acts-to-aid-asia-and-africa-forms-institute-where-world-experts.html | I.L.O. ACTS TO AID ASIA AND AFRICA; Forms Institute Where World Experts Will Counsel New National Labor Leaders | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/61-state-budget-voted-by-senate-assembly-debate-continues-as-gop.html | 61 STATE BUDGET VOTED BY SENATE; Assembly Debate Continues as G.O.P. Seeks Tax Cut and School Aid Rise 61 STATE BUDGET VOTED BY SENATE | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/republic-steel-slates-outlays-of-159-million.html | Republic Steel Slates Outlays of 159 Million | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/british-will-show-us-best-of-their-tailoring.html | British Will Show U.S. Best of Their Tailoring | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/van-rie-jury-gets-case-after-plea-defendant-gives-unsworn-statement.html | VAN RIE JURY GETS CASE AFTER PLEA; Defendant Gives Unsworn Statement of Innocence in Death of Divorcee | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/motherdaughter-win-mrs-beckmrs-wasch-keep-platform-tennis-title.html | MOTHER-DAUGHTER WIN; Mrs. Beck-Mrs. Wasch Keep Platform Tennis Title | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/pecora-to-direct-rep-tellers-race-campaign-chief-says-facts-refute.html | PECORA TO DIRECT REP. TELLER'S RACE; Campaign Chief Says Facts Refute Absentee Charge Against Representative | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/schoeppner-says-hell-box-moore-german-accepts-guarantee-of-50000.html | SCHOEPPNER SAYS HE'LL BOX MOORE; German Accepts Guarantee of $50,000 for Fight With Light-Heavy Champion | True | | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/contract-bridge-book-by-terence-reese-helps-to-show-why-he-is.html | Contract Bridge; Book by Terence Reese Helps to Show Why He Is Considered a British Master | True | By Albert H. Morehead | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/soviet-hails-olympics-atmosphere-and-hospitality-at-squaw-valley.html | SOVIET HAILS OLYMPICS; Atmosphere and Hospitality at Squaw Valley Praiseo. | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/general-cable-corp.html | GENERAL CABLE CORP. | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/chicago-five-forfeits-calling-fouls-unjust.html | Chicago Five Forfeits, Calling Fouls Unjust | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/theatre-good-mood-at-the-phoenix-henry-iv-part-i-is-revived.html | Theatre: Good Mood at the Phoenix; Henry IV, Part I Is Revived Downtown | True | By Brooks Atkinson | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/linkbelt-company.html | LINK-BELT COMPANY | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/train-hits-truck-17-die-in-wreck-55-hurt-on-coast-as-flyer-crashes.html | TRAIN HITS TRUCK; 17 DIE IN WRECK; 55 Hurt on Coast as Flyer Crashes Into Oil Vehicle -- Cars Are Derailed 17 Killed and 55 Are Injured As Train Hits Oil Truck in West Train Collides With Oil Truck on the West Coast | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/chemical-fund-picks-director.html | Chemical Fund Picks Director | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/wrestling-and-finance-lamar-jc-pays-for-eastern-trip-by-selling-25.html | Wrestling and Finance; Lamar J.C. Pays for Eastern Trip by Selling 25 Extra Seats in Bus | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/crazed-man-gives-up-barricaded-with-wife-and-son-3-hours-in.html | CRAZED MAN GIVES UP; Barricaded With Wife and Son 3 Hours in Kingston | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/west-points-cannon-salute-hockey-coach.html | West Point's Cannon Salute Hockey Coach | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/mayor-asks-rise-in-building-fees-cost-of-handling-plans-and.html | MAYOR ASKS RISE IN BUILDING FEES; Cost of Handling Plans and Applications Would Go Up to Yield $2,037,215 | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/glass-company-tells-of-trickery-on-tv-commercials-filmed-for-it.html | Glass Company Tells of Trickery On TV Commercials Filmed for It | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/the-political-dream-that-failed.html | The Political Dream That Failed | True | By James Reston | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/labor-to-expand-industrial-unit-names-2-aides-for-its-drive-reveals.html | LABOR TO EXPAND INDUSTRIAL UNIT; Names 2 Aides for Its Drive -- Reveals Loss of Nearly 100,000 Members | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/aid-director-warns-of-red-chinas-gain.html | AID DIRECTOR WARNS OF RED CHINA'S GAIN | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/chandos-sweet-dies-longtime-scenic-designer-and-stage-manager-here.html | CHANDOS SWEET DIES; Longtime Scenic Designer and Stage Manager Here Was 77 | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/moslem-is-named-prefect-in-algeria.html | MOSLEM IS NAMED PREFECT IN ALGERIA | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/texts-of-eisenhowers-speeches-in-santiago-and-his-letter-to-chilean.html | Texts of Eisenhower's Speeches in Santiago and His Letter to Chilean Students | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/us-agents-study-congress-leaks-inquiry-centers-on-publishing-of.html | U.S. AGENTS STUDY CONGRESS LEAKS; Inquiry Centers on Publishing of Russian Missile Data Dulles Gave Senators | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/smith-wins-in-squash-tennis.html | Smith Wins in Squash Tennis | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/assembly-speeding-toward-big-stuff.html | ASSEMBLY SPEEDING TOWARD 'BIG STUFF' | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/jerrold-concern-in-3way-venture-jack-wrather-organization-and-john.html | JERROLD CONCERN IN 3-WAY VENTURE; Jack Wrather Organization and John L. Loeb Other Members of Alliance | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/levy-fuchs-score-in-squash-racquets.html | LEVY, FUCHS SCORE IN SQUASH RACQUETS | True | | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/credit-of-275-million-is-approved-for-peru.html | Credit of 27.5 Million Is Approved for Peru | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/americans-among-missing.html | Americans Among Missing | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/250-at-rutgers-rally.html | 250 At Rutgers Rally | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/house-would-tap-alienasset-fund-approves-use-of-100-million-to.html | HOUSE WOULD TAP ALIEN-ASSET FUND; Approves Use of 100 Million to Repay Americans for Wartime Losses Abroad | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/chesapeake-ohio-shows-drop-in-net.html | CHESAPEAKE & OHIO SHOWS DROP IN NET | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/icc-fights-bills-on-commuter-aid-tuggle-and-lawmakers-of-this-area.html | I.C.C. FIGHTS BILLS ON COMMUTER AID; Tuggle and Lawmakers of This Area Differ on Ways to Keep Trains Running | True | By C.p. Trussellspecial To The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/soviet-is-adamant-on-berlin-air-lanes-soviet-insistent-on-flight.html | Soviet Is Adamant On Berlin Air Lanes; SOVIET INSISTENT ON FLIGHT ACCORD | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/mrs-c-r-beardsley.html | MRS. C. R. BEARDSLEY | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fish-war-continues-iceland-gunboat-fires-on-2d-british-ship-in-48.html | FISH WAR' CONTINUES; Iceland Gunboat Fires on 2d British Ship in 48 Hours | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/do-your-part.html | Do Your Part' | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/trade-surplus-listed-by-canada-in-january.html | Trade Surplus Listed By Canada in January | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/governor-disavows-tax-on-child-labor-urges-law-change.html | Governor Disavows Tax on Child Labor, Urges Law Change | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/boulmetis-aboard-920for2-shot-liberal-lady-wins-before-16632-royal.html | BOULMETIS ABOARD $9.20-FOR-$2 SHOT; Liberal Lady Wins Before 16,632 -- Royal Native Heads Field Today | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/3-named-to-west-point-board.html | 3 Named to West Point Board | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/li-business-students-to-stage-show-of-skills-carle-place-classes-to.html | L.I. Business Students to Stage Show of Skills; Carle Place Classes to Hold Mock Civil Trial Today ' Stock Exchange' Also Among School's Demonstrations | True | By Roy R. Silverspecial To The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/van-henry-fris.html | VAN HENRY FRIS | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/agnes-bleahy61-girl-scouts-aide-personnel-director-diesu.html | AGNES B.LEAHY.61, GIRL SCOUTS AIDE; Personnel Director Diesu Ex-Connecticut College Official and Teacher | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/w-dorsey-ramsburgh.html | W. DORSEY RAMSBURGH | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/broadcasters-elect-denham.html | Broadcasters Elect Denham | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/store-sales-here-advanced-10-in-february-aided-by-extra-day.html | Store Sales Here Advanced 10% In February, Aided by Extra Day | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/new-weapons-tested-british-holding-trials-of-two-missiles-in.html | NEW WEAPONS TESTED; British Holding Trials of Two Missiles in Australia | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/musial-displays-trim-waistline-as-he-reports-to-cardinal-camp.html | Musial Displays Trim Waistline As He Reports to Cardinal Camp | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/william-wrigley-jr.html | WILLIAM WRIGLEY JR. | True | | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/commercial-paper-climbs-in-volume.html | COMMERCIAL PAPER CLIMBS IN VOLUME | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/imrs-virginia-gignoux-wed-to-stanley-loomis.html | IMrs. Virginia Gignoux ! Wed to Stanley Loomis | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/for-increased-school-aid-greater-state-role-in-educating-citys.html | For Increased School Aid; Greater State Role in Educating City's Underprivileged Urged | True | ROSE SHAPIRO(Mrs. Morris Shapiro),Vice President, Public Education Association. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/transit-mark-set-by-panama-canal.html | TRANSIT MARK SET BY PANAMA CANAL | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/1-mrs-harry-eiser.html | 1 MRS. HARRY EISER | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/floor-is-leased-at-central-city-westinghouse-to-get-space-in.html | FLOOR IS LEASED AT CENTRAL CITY; Westinghouse to Get Space in Skyscraper Planned Here -- Other Deals | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/medicai-care-for-the-aged.html | Medical Care for the Aged | True | JAMES H. WATERS. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/marine-missile-unit-antiaircraft-battalion-will-get-army-hawk.html | MARINE MISSILE UNIT; Anti-Aircraft Battalion Will Get Army Hawk | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/y-to-give-lifeguard-classes.html | Y' to Give Lifeguard Classes | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/leroy-f-shepard.html | LEROY F. SHEPARD | True | Special to The New York Times. 1 | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/american-machine.html | AMERICAN MACHINE | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/prudential-gains-on-wide-front-health-insurance-sales-at-peak-but.html | Prudential Gains on Wide Front; Health Insurance Sales at Peak; But the Over-All Volume Falls Short of Record Pace It Set During 1958 PRUDENTIAL GAINS ON A WIDE FRONT | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/verdi-work-returns-to-met-after-10-years.html | Verdi Work Returns to 'Met' After 10 Years | True | By Howard Taubman | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/net-up-20-in-1959-for-corporations-us-companies-cleared-177-billion.html | NET UP 20% IN 1959 FOR CORPORATIONS; U.S. Companies Cleared 17.7 Billion in the Year, First National City Reports NET UP 20% IN 1959 FOR CORPORATIONS | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/a-regrettable-decision.html | A Regrettable Decision | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/jp-stevens-co-companies-issue-earnings-figures.html | J.P. STEVENS & CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/queens-plaza-traffic.html | Queens Plaza Traffic | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/georgiapacific-profit-up-40-in-1959-on-a-sales-gain-of-25.html | Georgia-Pacific Profit Up 40% In 1959 on a Sales Gain of 25% | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/12-theatre-fetes-slated-to-assist-spencechapin-parties-at-march-15.html | 12 Theatre Fetes Slated to Assist Spence-Chapin; Parties at March 15 and April 18 Shows Will Aid Adoption Service | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/eisenhower-asserts-us-erred-but-our-heart-is-in-right-place.html | Eisenhower Asserts U.S. Erred But 'Our Heart Is in Right Place' | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/400-protest-in-carolina.html | 400 Protest in Carolina | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/indus-river-project.html | Indus River Project | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/va-seeks-volunteer-aides.html | V.A. Seeks Volunteer Aides | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/rare-antelope-sought-kenyan-plans-to-ship-bongos-to-catskill-game.html | RARE ANTELOPE SOUGHT; Kenyan Plans to Ship Bongos to Catskill Game Park | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/filibuster-general-richard-brevard-russell.html | Filibuster General; Richard Brevard Russell | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/william-h-garvey-sr.html | WILLIAM H. GARVEY SR. | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/afghans-await-russian.html | Afghans Await Russian | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/filibuster-diary-first-24-hours-southern-forces-dig-in-and-the.html | Filibuster Diary: First 24 Hours; Southern Forces Dig In and the Majority Protects Its Flanks SENATORS ROUSED BY QUORUM CALLS Johnson Is Spotted Wearing Pajamas -- Mrs. Smith Dons Red Dress, Then Green | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/dominican-jailer-reported-seized-colonel-in-charge-of-trujillo.html | DOMINICAN JAILER REPORTED SEIZED; Colonel in Charge of Trujillo Political Prisoners Is Said to Have Been Arrested | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/jet-production-up.html | Jet Production Up | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/turks-convict-gi-he-is-sentenced-to-jail-and-banishment-for.html | TURKS CONVICT G.I.; He Is Sentenced to Jail and Banishment for Smuggling | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/margaretlloyd-72-boston-dance-cr1t1c.html | MARGARETLLOYD, 72, BOSTON DANCE CR1T1C\ | True | Special to The New York Times: | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/2-neutrals-sought-in-rail-arbitration.html | 2 'NEUTRALS SOUGHT IN RAIL ARBITRATION | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/britain-honors-john-mills.html | Britain Honors John Mills | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/taiwan-boat-shelled-reds-probably-sank-junk-nationalists-say.html | TAIWAN BOAT SHELLED; Reds Probably Sank Junk, Nationalists Say | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/beechnut-life-savers.html | BEECH-NUT LIFE SAVERS | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/deposits-decline-at-savings-banks.html | DEPOSITS DECLINE AT SAVINGS BANKS | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/bank-curbs-backed-by-venezuelan-aide.html | BANK CURBS BACKED BY VENEZUELAN AIDE | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/milton-bradley-co.html | MILTON BRADLEY CO. | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/a-record-for-the-neediest.html | A Record for the Neediest | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/wings-down-bruins-in-3to2-contest.html | WINGS DOWN BRUINS IN 3-TO-2 CONTEST | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/wood-field-and-stream-a-young-setter-behaves-admirably-but-the.html | Wood, Field and Stream; A Young Setter Behaves Admirably, but the Hunter's Tale Is Questionable | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/technicalities-cited.html | Technicalities' Cited | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/shopping-center-in-jersey-opens-business-starts-at-64acre-plot-in.html | SHOPPING CENTER IN JERSEY OPENS; Business Starts at 64-Acre Plot in Eatontown -- Near-by Cities Act | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/cotton-futures-mostly-decline-far-july-and-december-rise-but-others.html | COTTON FUTURES MOSTLY DECLINE; Far July and December Rise, but Others Are Unchanged to 8 Points Lower | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/paperboard-output-reduced-by-holiday.html | PAPERBOARD OUTPUT REDUCED BY HOLIDAY | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/we-are-with-him-nehru-says.html | We Are With Him,' Nehru Says | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/candidates-named-by-gop-in-queens.html | CANDIDATES NAMED BY G.O.P. IN QUEENS | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/alternative-to-war.html | Alternative to War | True | FRANCES E. LAYER. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/convict-flees-jail-inmate-escapes-upstate-after-testifying-at.html | CONVICT FLEES JAIL; Inmate Escapes Upstate After Testifying at Brother's Trial | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/disarmament-moves-held-economic-key.html | DISARMAMENT MOVES HELD ECONOMIC KEY | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/military-request-cut-panel-approves-a-11billion-bill-for.html | MILITARY REQUEST CUT; Panel Approves a 1.1-Billion Bill for Construction | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-6-no-title.html | Article 6 — No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-9-no-title.html | Article 9 — No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/funston-suggests-economics-stress.html | FUNSTON SUGGESTS ECONOMICS STRESS | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/navy-brings-25-dead-home.html | Navy Brings 25 Dead Home | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/murtagh-attacks-rackets-lawyers-begins-private-talks-with-them-on.html | MURTAGH ATTACKS RACKETS LAWYERS; Begins Private Talks With Them on Perils of Links -- 2 Agree to Relocate BONDSMEN ALSO CITED Presiding Justice Continues Policy of Jailing Gamblers -- Backs Legal Gaming | True | By Jack Roth | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/legion-sees-problem-warns-that-ailing-veterans-are-crowding.html | LEGION SEES PROBLEM; Warns That Ailing Veterans Are Crowding Hospitals | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/eisenhowers-itinerary.html | Eisenhower's Itinerary | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/knick-five-bows-quietly-124121-most-of-2976-garden-fans-suffer-in.html | KNICK FIVE BOWS QUIETLY, 124-121; Most of 2,976 Garden Fans Suffer in Silence, Too, as Nationals Triumph | True | By Howard M. Tuckner | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/unionists-are-sued-bethlehem-asks-1250000-in-quincy-walkout.html | UNIONISTS ARE SUED; Bethlehem Asks $1,250,000 in Quincy Walkout | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/space-funds-backed-house-panel-votes-915-million-for-the-civilian.html | SPACE FUNDS BACKED; House Panel Votes 915 Million for the Civilian Agency | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/business-bureau-picks-li-chief.html | Business Bureau Picks L.I. Chief | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/jordan-gets-us-aid-deposit.html | Jordan Gets U.S. Aid Deposit | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/amish-pay-fines-but-boycott-of-new-school-goes-on-in-pennsylvania.html | AMISH PAY FINES; But Boycott of New School Goes On in Pennsylvania | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/tidal-wave-follows-quake.html | Tidal Wave Follows Quake | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/dillon-stresses-us-aid-to-latins-tells-caribbean-assembly-of-rising.html | DILLON STRESSES U.S. AID TO LATINS; Tells Caribbean Assembly of Rising Private Investment -- Cites Available Fund DILLON STRESSES U.S. AID TO LATINS | True | By Sam Pope Brewerspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/options-in-cocoa-at-seasons-lows-continued-fall-ascribed-to-large.html | OPTIONS IN COCOA AT SEASON'S LOWS; Continued Fall Ascribed to Large Available Stocks -- Copper Futures Dip | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/car-output-fell-43-last-month-us-production-was-378-above-february.html | CAR OUTPUT FELL 4.3% LAST MONTH; U.S. Production Was 37.8% Above February, '59, Level -- Falcon, Rambler Tie | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/czechs-jail-catholic-priest.html | Czechs Jail Catholic Priest | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/philadelphia-increases.html | Philadelphia Increases | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/sixfoot-pipe-plunges-into-schoolyard-here.html | Six-Foot Pipe Plunges Into Schoolyard Here | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/harry-converse-dead-managing-editor-oowner-of-the-christian.html | HARRY CONVERSE DEAD; Managing Editor, Co-Owner of The Christian Observer | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/civil-liberties-fete-planned.html | Civil Liberties Fete Planned | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/the-fasts-of-lent-will-begin-today-ash-wednesday-services-to-open.html | THE FASTS OF LENT WILL BEGIN TODAY; Ash Wednesday Services to Open Season -- Observance by Protestants Growing | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/practice-makes-perfect.html | Practice Makes Perfect | True | By Arthur Daley | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/no-us-drive-is-set-to-end-copper-tax.html | NO U.S. DRIVE IS SET TO END COPPER TAX | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/frederic-n-brown.html | FREDERIC N. BROWN | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/rhee-criticizes-japan-sees-lack-of-desire-for-friendship-with-korea.html | RHEE CRITICIZES JAPAN; Sees Lack of Desire for Friendship With Korea | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/margaret-and-fiance-attend-ballet.html | Margaret and Fiance Attend Ballet | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/boheme-in-scarsdale-amato-company-begins-a-series-of-three-operas.html | BOHEME IN SCARSDALE; Amato Company Begins a Series of Three Operas | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/presley-set-to-become-sideburnless-civilian.html | Presley Set to Become Sideburn-Less Civilian | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/new-us-envoy-in-cairo.html | New U.S. Envoy in Cairo | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/mrs-pierrepont-72-widow-of-diplomat.html | MRS. PIERREPONT, 72, WIDOW OF DIPLOMAT | True | Special to The New York Times. I | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/duquesne-downs-fordham-73-t0-62-final-surge-decides-after-score-is.html | DUQUESNE DOWNS FORDHAM, 73 TO 62; Final Surge Decides After Score Is Tied 18 Times -- Iona Tops Siena, 66-61 | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/us-urges-high-court-review-of-tuskeges-bar-on-negroes.html | U.S. Urges High Court Review Of Tuskegee's Bar on Negroes | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/george-w-sadlo-1.html | GEORGE W. SADLO 1 | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/issue-of-toronto-on-market-today-41318000-in-debentures-offered-for.html | ISSUE OF TORONTO ON MARKET TODAY; $41,318,000 in Debentures Offered for Municipality of Metropolitan Area | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/3d-hearts-and-diamonds-ball-planned-april-7-fete-at-plaza-to-aid.html | 3d Hearts and Diamonds Ball Planned; April 7 Fete at Plaza to Aid Research at N.Y.U. Medical | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/governor-insists-assembly-pass-his-road-safety-plan-governor.html | Governor Insists Assembly Pass His Road Safety Plan; Governor Insists Assembly Pass His Highway Safety Proposals | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/marshall-crichton.html | MARSHALL CRICHTON | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/leesona-corp-elects-export-sales-officer.html | Leesona Corp. Elects Export Sales Officer | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/advisory-group-named-gen-clay-heads-body-to-aid-british-exhibition.html | ADVISORY GROUP NAMED; Gen. Clay Heads Body to Aid British Exhibition Here | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/quake-is-light-to-devices-here-to-seismographs-near-here-morocco.html | QUAKE IS 'LIGHT' TO DEVICES HERE; To Seismographs Near Here Morocco Tragedy Is an Ordinary Temblor | True | By Walter Sullivan | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/frank-willoughby-dies-served-as-clerk-in-the-state-assembly-for-30.html | FRANK WILLOUGHBY DIES; Served as Clerk in the State Assembly for 30 Years | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/28-city-hospitals-short-of-workers-commissioner-cites-lack-of.html | 28 CITY HOSPITALS SHORT OF WORKERS; Commissioner Cites Lack of Professional Employes in His Annual Report NURSE JOBS 42% FILLED Social Workers, Dietitians and Therapists Can Get Higher Pay Elsewhere | True | By Lawrence O'Kane | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/oaklawn-racing-snowed-out.html | Oaklawn Racing Snowed Out | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/grace-line-seen-quitting-lakes-cut-in-service-begun-last-year-held.html | GRACE LINE SEEN QUITTING LAKES; Cut in Service Begun Last Year Held Certain in View of Heavy Losses Shown | True | By Werner Bamberger | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/movies-seek-us-help-eric-johnston-calls-for-aid-in-easing-foreign.html | MOVIES SEEK U.S. HELP; Eric Johnston Calls for Aid in Easing Foreign Barriers | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/advertising-bags-carry-a-double-burden.html | Advertising Bags Carry a Double Burden | True | By Robert Alden | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/military-transport-talk-set.html | Military Transport Talk Set | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/writing-of-a-dissertation.html | Writing of a Dissertation | True | CHARLES R. BEYE,Instructor in Classics, Yale University. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/waterman-promotes-adler.html | Waterman Promotes Adler | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/town-to-be-rebuilt.html | Town to Be Rebuilt | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/neuberger-confirms-hell-run.html | Neuberger Confirms He'll Run | True | | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/swastikas-deface-west-side-project.html | SWASTIKAS DEFACE WEST SIDE PROJECT | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/assembly-votes-bill-on-tv-libel-slander-distinction-would-be-ended.html | ASSEMBLY VOTES BILL ON TV LIBEL; Slander Distinction Would Be Ended -- School-Age Change Approved | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/stevedore-strike-ends-british-walkout-began-over-cottonseed.html | STEVEDORE STRIKE ENDS; British Walkout Began Over Cottonseed Unloading | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/martha-j-stanley-becomes-affianced.html | Martha J. Stanley Becomes Affianced | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/red-cross-starts-5500000-drive.html | RED CROSS STARTS $5,500,000 DRIVE | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/market-is-down-but-motors-rise-electronics-also-advance-average.html | MARKET IS DOWN, BUT MOTORS RISE; Electronics Also Advance -- Average Declines 1.68 as Volume Holds Steady 528 ISSUES OFF, 420 UP Chrysler and Beckman Add 1 5/8 Points Each -- NAFI Climbs 2 5/8 to 35 7/8 MARKET IS DOWN, BUT MOTORS RISE | | By Burton Crane | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/biology-unit-set-by-space-agency-new-division-to-seek-life-beyond.html | BIOLOGY UNIT SET BY SPACE AGENCY; New Division to Seek Life Beyond Earth and Study Astronautical Medicine | | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/2-bills-the-focus-of-rights-battle-cellars-plan-less-offensive-to.html | 2 BILLS THE FOCUS OF RIGHTS BATTLE; Cellar's Plan Less Offensive to South Than Dirksen's -- Both Ask Voter Aid | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/taylor-takes-london-bout.html | Taylor Takes London Bout | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/us-delays-firing-9000mile-missile-us-delays-firing-9000mile-missile.html | U.S. Delays Firing 9,000-Mile Missile; U.S. Delays Firing 9,000-Mile Missile | True | By Richard Witkinspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/bank-executive-quits-posts.html | Bank Executive Quits Posts | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/greensboro-beats-rovers-31.html | Greensboro Beats Rovers, 3-1 | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/butler-combats-bolts-warns-anew-on-unpledged-democratic-delegates.html | BUTLER COMBATS BOLTS; Warns Anew on Unpledged Democratic Delegates | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/first-quake-strongest.html | First Quake Strongest | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/ravaged-agadir-is-tourist-haven-beaches-and-hotels-attract-visitors.html | RAVAGED AGADIR IS TOURIST HAVEN; Beaches and Hotels Attract Visitors to the Sprawling Port City of 45,000 | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fritchey-quits-as-publisher.html | Fritchey Quits as Publisher | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/humphrey-ends-wisconsin-swing-he-files-slate-for-primary-and-in-key.html | HUMPHREY ENDS WISCONSIN SWING; He Files Slate for Primary and, in Key Talk of Day, Assails Administration | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/edward-a-scheer.html | EDWARD A. SCHEER | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/topping-protests-actions-of-moses-in-wire-to-wagner-he-says.html | TOPPING PROTESTS ACTIONS OF MOSES; In Wire to Wagner, He Says Commissioner Obstructs Parking Aid to Yanks | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/commons-backs-defense-policy-program-endorsing-bonn-as-equal.html | COMMONS BACKS DEFENSE POLICY; Program Endorsing Bonn as 'Equal Partner' Is Upheld by Increased Majority | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fairfield-plans-school-inquiry-group-seeks-to-learn-why-voters.html | FAIRFIELD PLANS SCHOOL INQUIRY; Group Seeks to Learn Why Voters Oppose Plans for Expanded Classrooms | True | By Richard H. Parkespecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/soviet-to-give-ethiopia-school.html | Soviet to Give Ethiopia School | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fined-landlord-sees-persecution-tells-court-it-is-impossible-to.html | FINED LANDLORD SEES PERSECUTION; Tells Court It Is Impossible to Keep Up With Violations Cited by 'Crash' Teams | True | By Edith Evans Asbury | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/-ross-campbell-to-wed-judith-marcia-weaver.html | ! Ross Campbell to Wed Judith Marcia Weaver | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/city-offers-amusements-for-young-tours-are-held-free-through-new.html | City Offers Amusements for Young; Tours Are Held Free Through New York Stock Exchange Theatres Present Plays, Puppet Shows, Films and Musicals | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/2-cbstv-shows-will-be-replaced-june-allyson-and-person-to-person.html | 2 C.B.S.-TV SHOWS WILL BE REPLACED; June Allyson and 'Person to Person' Giving Way to 'Face the Nation,' News Program | True | By Val Adams | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/commodities-slip-index-fell-to-835-monday-from-838-last-friday.html | COMMODITIES SLIP; Index Fell to 83.5 Monday From 83.8 Last Friday | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/miss-preuss-gets-77-floridian-heads-qualifiers-in-east-coast-golf.html | MISS PREUSS GETS 77; Floridian Heads Qualifiers in East Coast Golf Tourney | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/us-shifts-cuban-exile.html | U.S. Shifts Cuban Exile | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fund-rise-asked-in-state-housing-gaynor-stresses-need-for-higher.html | FUND RISE ASKED IN STATE HOUSING; Gaynor Stresses Need for Higher Subsidy Ceiling to Keep Projects Going | True | By Leo Eganspecial To The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/dr-kenneth-scott-medical-leader-57.html | DR. KENNETH SCOTT, MEDICAL LEADER, 57 | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/14-to-plead-in-price-case.html | 14 to Plead in Price Case | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/newark-cancels-15-million-issue-jersey-community-terms-borrowing.html | NEWARK CANCELS 15 MILLION ISSUE; Jersey Community Terms Borrowing Cost High -- Other Tax-Exempts MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/novel-unrevised-sholokhov-says-soviet-writer-denies-party-asked.html | NOVEL UNREVISED, SHOLOKHOV SAYS; Soviet Writer Denies Party Asked Changed Ending in 'Virgin Soil Upturned' | True | By Osgood Carathersspecial To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/rights-debate-brings-a-pay-crisis-to-senate.html | Rights Debate Brings A Pay Crisis to Senate | True | North American Newspaper Alliance. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/williams-is-doubtful-he-can-play.html | Williams Is Doubtful He Can Play | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/oldest-navy-enlistee-102-dies.html | Oldest Navy Enlistee, 102, Dies | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/quake-hits-acapulco-light-temblor-injures-eight-mexicans-and-wrecks.html | QUAKE HITS ACAPULCO; Light Temblor Injures Eight Mexicans and Wrecks House | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/argentine-rule-scored-packing-list-regulation-is-cited-by-commerce.html | ARGENTINE RULE SCORED; Packing List Regulation Is Cited by Commerce Group | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/strike-postponed-at-26-milk-plants-engineers-and-management.html | STRIKE POSTPONED AT 26 MILK PLANTS; Engineers and Management Continue Wage Talks as Deadline Passes | True | By Ralph Katz | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/mrs-mckegney-heads-fete.html | Mrs. McKegney Heads Fete | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/spain-backed-for-nato-us-envoy-cites-her-strategic-position-and-her.html | SPAIN BACKED FOR NATO; U.S. Envoy Cites Her Strategic Position and Her Cooperation | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/wardens-are-shifted-changes-announced-at-three-federal.html | WARDENS ARE SHIFTED; Changes Announced at Three Federal Penitentiaries | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/beneficial-finance.html | BENEFICIAL FINANCE | True | | 1988-01-11 | RE0000368499 | RE0000368499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/negro-cleric-sets-nonviolent-aims-policy-stressed-in-sitdown.html | NEGRO CLERIC SETS NONVIOLENT AIMS; Policy Stressed in Sitdown, Nashville Leader Says -- Youths Refuse Bail | | By Harrison E. Salisbury special To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/tinkalero-defeats-allchaw-at-bowie.html | TINKALERO DEFEATS ALLCHAW AT BOWIE | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/1000-feared-dead-as-quakes-wreck-moroccan-resort-agadir-is-heap-of.html | 1,000 FEARED DEAD AS QUAKES WRECK MOROCCAN RESORT; Agadir Is Heap of Rubble -- Tidal Wave and Fire Hit Port City on Atlantic THOUSANDS ARE INJURED Americans Among Missing -- Power and Water Failure Hinder Rescue Work AGADIR IS TURNED INTO RUBBLE HEAP Tidal Wave and Fire Wreak Havoc in Beach Resort -- Americans Are Missing | | By Marvine Howe special To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/proctorsilex-corp-chooses-its-president.html | Proctor-Silex Corp. Chooses Its President | | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/ialteryustdies-br1tannica-aide-editor-in-chief-of-all-its.html | IALTERYUSTDIES; BR1TANNICA AIDE; Editor in Chief of All Its Vitalications Since '38 Had Been Newspaper Man | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/employes-to-run-concern.html | Employes to Run Concern | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/students-boycott-stores.html | Students Boycott Stores | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/vice-president-elected-by-general-relocation.html | Vice President Elected By General Relocation | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/march-1-a-roaring-day-custommade-for-earmuffs.html | March 1 a Roaring Day, Custom-Made for Earmuffs | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/actors-set-pact-with-universal-3year-contract-calls-for-performers.html | ACTORS SET PACT WITH UNIVERSAL; 3-Year Contract Calls for Performers to Get 3 1/2 % of TV Income From Films | | By Murray Schumach special To the New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/alleghany-stock-sold-mrs-robert-youngs-shares-bought-by-murchisons.html | ALLEGHANY STOCK SOLD; Mrs. Robert Young's Shares Bought by Murchisons | | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/chance-vought-net-plummets-diversified-role-now-is-sought.html | Chance Vought Net Plummets; Diversified Role Now Is Sought | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/incinerator-strike-is-ended-in-jersey.html | INCINERATOR STRIKE IS ENDED IN JERSEY | True | Special to The New York Times. | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/morris-herling-j.html | MORRIS HERLING j | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/food-news-lenten-tip-for-a-lunch.html | Food News: Lenten Tip For a Lunch | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/sac-radio-provides-instant-world-contact.html | S.A.C. Radio Provides Instant World Contact | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/police-deputy-sworn-leonard-reisman-in-charge-of-the-division-of.html | POLICE DEPUTY SWORN; Leonard Reisman in Charge of the Division of Licenses | | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-02 | 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/tampa-youths-fight.html | Tampa Youths Fight | True | | 1988-01-11 | RE0000368499 | RE0000368499 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/9000-payroll-stolen-thug-beats-plant-manager-grabs-money-in.html | $9,000 PAYROLL STOLEN; Thug Beats Plant Manager, Grabs Money in Daylight | | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/rutgers-defeats-lehigh-five-8570-patton-al-ammerman-pace-scarlet.html | RUTGERS DEFEATS LEHIGH FIVE, 85-70; Patton, Al Ammerman Pace Scarlet -- Amherst Tops Wesleyan, 69 to 63 | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/older-executives-told-how-to-live.html | OLDER EXECUTIVES TOLD HOW TO LIVE | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/arab-boycott-of-israel-violation-of-rights-of-citizens-and.html | Arab Boycott of Israel; Violation of Rights of Citizens and Political Aim Charged | True | ELIAS GILNER. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/symington-renews-charge-on-missiles.html | SYMINGTON RENEWS CHARGE ON MISSILES | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/station-wagons-win-license-cut-bill-passed-in-albany-to-put-them-in.html | STATION WAGONS WIN LICENSE CUT; Bill Passed in Albany to Put Them in Passenger-Car Class Starting in '61 | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/murtagh-to-stay-on-betting-cases-plans-indefinite-work-in-gamblers.html | MURTAGH TO STAY ON BETTING CASES; Plans Indefinite Work in Gamblers Court -- Seeks Hogan Aid on Bonds | True | By Jack Roth | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/great-neck-votes-spending.html | Great Neck Votes Spending | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/indians-off-to-scale-everest.html | Indians Off to Scale Everest | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/2-power-companies-share-the-spotlight-in-slated-financing.html | 2 Power Companies Share the Spotlight In Slated Financing | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/psychiatry-institute-will-benefit-april-9.html | Psychiatry Institute Will Benefit April 9 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/theatre-good-soup-comedy-by-marceau-opens-at-plymouth.html | Theatre: 'Good Soup'; Comedy by Marceau Opens at Plymouth | True | By Brooks Atkinson | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/james-c-crawford-jr.html | JAMES C. CRAWFORD JR. | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/st-elizabeth-alumnae-fete.html | St. Elizabeth Alumnae Fete | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/jetport-foes-scored-jersey-labor-leader-warns-of-economic-loss-to.html | JETPORT FOES SCORED; Jersey Labor Leader Warns of Economic Loss to State | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/state-postpones-50000000-issue-thruway-bonds-delayed-shortterm.html | STATE POSTPONES $50,000,000 ISSUE; Thruway Bonds Delayed -- Short-Term Financing to Be Used to Fill Gap MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/roadbridge-issue-minimized-by-rails.html | ROAD-BRIDGE ISSUE MINIMIZED BY RAILS | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/fcc-head-denies-favors-on-vacation.html | F.C.C. HEAD DENIES FAVORS ON VACATION | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/heads-lenox-hill-drive.html | Heads Lenox Hill Drive | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/hartacks-mount-pays-310-for-2-royal-native-defeats-happy-princess.html | HARTACK'S MOUNT PAYS $3.10 FOR $2; Royal Native Defeats Happy Princess -- Meeting Opens at Gulfstream Today | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/bonn-aides-faceouster-von-brentano-tells-of-evidence-reds-offered.html | BONN AIDES FACEOUSTER; Von Brentano Tells of Evidence Reds Offered on Ex-Nazis | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/source-of-all-checks-on-majority-action.html | Source of All Checks on Majority Action | True | By Arthur Krock | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/to-protect-voting-rights-legislation-invoking-sanctions-for.html | To Protect Voting Rights; Legislation Invoking Sanctions for Violations Discussed | True | LOUIS H. POLLAK. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/french-airlines-to-cooperate.html | French Airlines to Cooperate | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/israel-seeks-300-million-by-65-in-fresh-us-private-capital-new-us.html | Israel Seeks 300 Million by '65 In Fresh U.S. Private Capital; NEW U.S. CAPITAL SOUGHT IN ISRAEL | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/milk-talks-to-resume-engineers-and-processors-to-discuss-pact.html | MILK TALKS TO RESUME; Engineers and Processors to Discuss Pact Proposals | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/official-praises-west-side-sewer-borough-aide-calls-project-being.html | OFFICIAL PRAISES WEST SIDE SEWER; Borough Aide Calls Project Being Investigated by State a 'Good Engineering Job | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/edward-a-kracke-77-partner-in-haskins-sells-firm-dead.html | Edward A. Kracke, 77, Partner In Haskins & Sells Firm, Dead | True | special to The New York Time. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/louisiana-land.html | LOUISIANA LAND | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/soviet-bid-rejected-sweden-will-not-apply-tariff-reduction-to.html | SOVIET BID REJECTED; Sweden Will Not Apply Tariff Reduction to Moscow | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/nations-supplies-of-gasoline-neared-2-year-high-last-week-gasoline.html | Nation's Supplies of Gasoline Neared 2-Year High Last Week; GASOLINE SUPPLY NEAR 2-YEAR HIGH | True | | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/ice-snow-grip-half-of-nation-transit-snarled-and-power-cut.html | Ice, Snow Grip Half of Nation; Transit Snarled and Power Cut | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/top-secondguesser-levitt-risks-record-as-money-manager-in-delaying.html | Top Second-Guesser; Levitt Risks Record as Money Manager in Delaying Issue LEVITT'S RECORD PUT ON THE LINE | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/jersey-hails-social-worker-88-who-is-only-technically-retired.html | Jersey Hails Social Worker, 88, Who Is Only Technically Retired; Meyner's Message of Praise Almost Wins Vote of Lifelong Republican | True | By Ira Henry Freemanspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/monmouth-gls-to-give-blood.html | Monmouth G.I.'s to Give Blood | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/soviet-is-enlarging-its-arctic-research.html | SOVIET IS ENLARGING ITS ARCTIC RESEARCH | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/bank-to-offer-shares.html | Bank to Offer Shares | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/tv-robot-seeks-clue-to-plane-crash-in-gulf.html | TV Robot Seeks Clue To Plane Crash in Gulf | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/farewell-in-santiago.html | Farewell in Santiago | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/gen-brice-disp-of-army-is-dead-head-of-spruce-production-in-world.html | GEN. BRICE DISP OF ARMY IS DEAD; Head of Spruce Production ' in World War I Was U. S. Fuel Official in 1942 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/san-remo-festival-held-here.html | San Remo Festival Held Here | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/research-chief-named-to-board-of-reichhold.html | Research Chief Named To Board of Reichhold | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/50year-lease-sold-on-brooklyn-hotel.html | 50-YEAR LEASE SOLD ON BROOKLYN HOTEL | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/landlord-guilty-on-heat-charges-in-first-of-trials-on-300-actions.html | Landlord Guilty on Heat Charges In First of Trials on 300 Actions; 100th Street Tenants Report Ice in One Building -- Some Without Water | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/plans-completed-for-dance-fete-by-soviet-group-georgian-troupes.html | Plans Completed For Dance Fete By Soviet Group; Georgian Troupe's Visit March 20 Will Help Speedwell Society | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/dartmouth-tops-brown-six-2-to-1-cranna-ingersoll-score-for-indians.html | DARTMOUTH TOPS BROWN SIX, 2 TO 1; Cranna, Ingersoll Score for Indians, Who Move Closer to Ivy League Title | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/kennedy-refuses-to-oppose-brown-will-not-enter-californias-primary.html | KENNEDY REFUSES TO OPPOSE BROWN; Will Not Enter California's Primary Unless Another Candidate Joins Race KENNEDY REFUSES TO OPPOSE BROWN | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/cotton-trade-shifts-japanese-purchases-of-fiber-fall-fabric.html | COTTON TRADE SHIFTS; Japanese Purchases of Fiber Fall -- Fabric Shipments Rise | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/benson-aide-says-arab-boycott-on-ships-is-no-concern-of-us.html | Benson Aide Says Arab Boycott On Ships Is 'No Concern' of U.S. | True | By E.vv. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/poet-reappointed-library-of-congress-again-names-eberhart.html | POET RE-APPOINTED; Library of Congress Again Names Eberhart Consultant | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/mrs-ben-teichholtz.html | MRS. BEN TEICHHOLTZ | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/range-is-narrow-in-the-grain-pits-futures-hold-near-tuesdays-closes.html | RANGE IS NARROW IN THE GRAIN PITS; Futures Hold Near Tuesday's Closes -- Oats Post Best Gain, Up 3/8 to 1 Cent | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/civic-groups-urge-minimumwage-rise.html | CIVIC GROUPS URGE MINIMUM-WAGE RISE | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/a-moneyed-class-rises-in-rumania-opening-of-bucharest-night-club.html | A MONEYED CLASS RISES IN RUMANIA; Opening of Bucharest Night Club Symbolizes Spread of Managerial Group | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/washington-critics-hail-weisgall-work.html | WASHINGTON CRITICS HAIL WEISGALL WORK | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/titans-hire-ted-emery.html | Titans Hire Ted Emery | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/west-said-to-stand-firm.html | West Said to Stand Firm | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/house-committee-defended.html | House Committee Defended | True | FRANCIS TWINEM. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/500-fine-overrules-objection-to-the-judge.html | $500 Fine Overrules Objection to the Judge | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/sydney-canter-59-an-investment-aide.html | SYDNEY CANTER, 59, AN INVESTMENT AIDE | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/paar-back-resumes-monday.html | Paar Back, Resumes Monday | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/btl-buys-stock-of-united-stores-green-sells-72-of-common-and-23-of.html | B.T.L. BUYS STOCK OF UNITED STORES; Green Sells 72% of Common and 23% of 2d Preferred for 7 Million Cash | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/grand-union-company-elects-vice-president.html | Grand Union Company Elects Vice President | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/nylon-bars-cut-in-price.html | Nylon Bars Cut in Price | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/rail-car-supplier-adds-to-board.html | Rail Car Supplier Adds to Board | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/le-pavillon-shut-in-a-gallic-pique-chef-walks-out-in-feud-over.html | LE PAVILLON SHUT IN A GALLIC PIQUE; Chef Walks Out in Feud Over Hours and 7 Members of Staff Follow Him REOPENING DUE ON 15TH But Owner Fears Date May Be April 1, as Finding a Good Cook Is Hard | True | By Craig Claiborne | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/case-and-a-dark-horse-enter-gop-senate-race-in-jersey.html | Case and a Dark Horse Enter G.O.P. Senate Race in Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/walter-red-jr-cam-maker-78-charms-company-chairman-deadserved-as.html | WALTER RED) JR., CAM MAKER, 78; Charms Company Chairman DeadsServed as Mayor of Allenhurst f or 4 Years | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/us-policies-held-aid-to-latin-reds-caribbean-talks-cite-ties-to.html | U.S. POLICIES HELD AID TO LATIN REDS; Caribbean Talks Cite Ties to Dictators -- Communist Peril Reported Waning | True | By Sam Pope BrewerSpecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/johansson-vetoes-cut-approves-fight-twin-bill-but-not-at-lower.html | JOHANSSON VETOES CUT; Approves Fight Twin Bill, but Not at Lower Percentage | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/the-state-budget-battle.html | The State Budget Battle | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/rail-official-on-board-of-federal-insurance.html | Rail Official on Board Of Federal Insurance | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/armenian-union-to-aid-syrian-school-march-29.html | Armenian Union to Aid Syrian School March 29 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/japanesesoviet-trade-pact.html | Japanese-Soviet Trade Pact | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/soviet-athlete-creates-storm-he-was-sleeping-not-defecting.html | Soviet Athlete Creates Storm; He Was Sleeping, Not Defecting | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/electronic-eye-put-on-speeders-on-li.html | ELECTRONIC EYE PUT ON SPEEDERS ON L.I. | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/share-rise-is-voted.html | Share Rise Is Voted | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/photons-elects-president.html | Photons Elects President | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/new-ph-d-course-philosophy-of-science-to-be-offered-at-princeton.html | NEW PH. D. COURSE; Philosophy of Science to Be Offered at Princeton | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/advertising-pepsicola-seeks-discussions.html | Advertising: Pepsi-Cola Seeks Discussions | True | By Robert Alden | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/jul1eni-harvey-a-traffic-expert-j-industrial-safety-specialist.html | JUL1ENI HARVEY, A TRAFFIC EXPERT j; Industrial Safety Specialist DeaduOrganized the First U.S. Community Program | True | Special to The New York Time*. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/mrs-adolph-schaar.html | MRS. ADOLPH SCHAAR | True | Special to The New York Times. I | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/rodriguez-beats-vejar-on-points-cuban-receives-unanimous-decision.html | RODRIGUEZ BEATS VEJAR ON POINTS; Cuban Receives Unanimous Decision at Miami Beach -- Loser Floored in 6th | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/osterman-producer-buys-46th-st-theatre.html | Osterman, Producer, Buys 46th St. Theatre | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/with-a-dash-of-sherry.html | With a Dash of Sherry | True | By Arthur Daley | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/inventories-and-recovery.html | Inventories and Recovery | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/utility-maps-outlay-florida-power-to-spend-485-million-within-5.html | UTILITY MAPS OUTLAY; Florida Power to Spend 485 Million Within 5 Year | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/congress-is-asked-to-back-wiretaps-silver-bids-state-delegation.html | CONGRESS IS ASKED TO BACK WIRETAPS; Silver Bids State Delegation Seek Legislation to Permit Law-Enforcement Use | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/school-of-nursing-opens-here-in-fall.html | SCHOOL OF NURSING OPENS HERE IN FALL | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/faculty-pay-deplored-trucker-said-to-get-more-than-associate.html | FACULTY PAY DEPLORED; Trucker Said to Get More Than Associate Professor | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/aluminum-pricing-hit-extruders-assert-they-pay-more-than-foreign.html | ALUMINUM PRICING HIT; Extruders Assert They Pay More Than Foreign Users | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/minneapolishoneywell-elevates-sales-officer.html | Minneapolis-Honeywell Elevates Sales Officer | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/british-gold-reserves-climbed-36400000-during-february.html | British Gold Reserves Climbed $36,400,000 During February | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/konrads-not-to-study-here.html | Konrads Not to Study Here | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/frank-lanza.html | FRANK LANZA | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/land-seizure-expected-united-fruit-sugar-holdings-in-cuba-valued-at.html | LAND SEIZURE EXPECTED; United Fruit Sugar Holdings in Cuba Valued at $32,000,000 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/sandra-beinecke-to-wed.html | Sandra Beinecke to Wed | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/gen-william-westervelt-dies-led-sears-roebucks-research-army-officer.html | Gen. William Westervelt Dies; Led Sears, Roebuck's Research; Army Officer, 1900-27, Laid Plans for Modernization of Artillery in World War 11 | True | Special to The New York Tlmei. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/pool-rejoins-rams-as-coach.html | Pool Rejoins Rams as Coach | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/electronic-swindle-laid-to-broker-here-170000-swindle-is-laid-to.html | Electronic Swindle Laid to Broker Here; $170,000 SWINDLE IS LAID TO BROKER | True | By Lawrence O'Kane | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/shaw-reopens-talks.html | Shaw Reopens Talks | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/storer-broadcasting.html | STORER BROADCASTING | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/brown-approves-step.html | Brown Approves Step | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/woman-shot-in-subway-man-wounds-her-and-then-kills-himself-in-ind.html | WOMAN SHOT IN SUBWAY; Man Wounds Her and Then Kills Himself in IND Station | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/pupil-ruling-appealed-dollarway-ark-negroes-take-case-to-us-circuit.html | PUPIL RULING APPEALED; Dollarway, Ark., Negroes Take Case to U.S. Circuit Court | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/harry-w-dail-80-dies-exforeman-of-ad-section-of-the-times-composing.html | HARRY W. DAIL, 80, DIES; Ex-Foreman of Ad Section of The Times Composing Room | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/giltedge-issues-rally-in-london-small-advance-is-laid-to-let-up-in.html | GILT-EDGE ISSUES RALLY IN LONDON; Small Advance Is Laid to Let Up in Banks' Sales -- Industrials Soften | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/antislums-bill-gains-in-albany-assembly-votes-to-allow-tax-cut-for.html | ANTI-SLUMS BILL GAINS IN ALBANY; Assembly Votes to Allow Tax Cut for the Installation of Central Heating | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/power-production-dropped-last-week.html | POWER PRODUCTION DROPPED LAST WEEK | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/sinatras-daughter-to-wed.html | Sinatra's Daughter to Wed | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/house-unit-split-on-officer-curb-bill-on-influencepeddling-called.html | HOUSE UNIT SPLIT ON OFFICER CURB; Bill on Influence-Peddling Called Too Broad -- Vinson Warns of Floor Action | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/music-netherlands-chamber-choir-choral-group-makes-new-york-debut.html | Music: Netherlands Chamber Choir; Choral Group Makes New York Debut 18-Voice Organization in Program at 'Y' | True | By Ross Parmenter | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/carillons-have-ringing-success-electronic-pealings-bring-their.html | Carillons Have Ringing Success; Electronic Pealings Bring Their Maker 2 Million a Year CARILLONS HAVE ELECTRONIC RING | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/the-presidents-itinerary.html | The President's Itinerary | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/nuptials-in-june-for-miss-dibbell-andjondorman-teacher-in-riverdale.html | Nuptials in June For Miss Dibbell AndJonDorman; Teacher in Riverdale Is Engaged to Medical Student at Yale | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/howie-camnitz-78-dies-pitcher-won-25-games-with-firstplace-pirates.html | HOWIE CAMNITZ, 78, DIES; Pitcher Won 25 Games With First-Place Pirates in '09 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/drinking-limits.html | Drinking Limits | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/apple-storage-tip.html | Apple Storage Tip | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/bethlehem-is-asked-for-3year-figures-on-its-shipbuilding.html | Bethlehem Is Asked For 3-Year Figures On Its Shipbuilding | True | By Werner Bamberger | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/ruling-due-on-fight-for-american-trust.html | RULING DUE ON FIGHT FOR AMERICAN TRUST | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/un-unit-meets-march-22.html | U.N. Unit Meets March 22 | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/alleghany-puts-up-aide-for-fund-role.html | ALLEGHANY PUTS UP AIDE FOR FUND ROLE | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/shannon-crash-victim-dies.html | Shannon Crash Victim Dies | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/art-a-mystic-dreamer-paintings-of-pat-adams-at-zabriskie-gallery.html | Art: A Mystic Dreamer; Paintings of Pat Adams at Zabriskie Gallery | True | By Dore Ashton | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/rayburns-brother-dies.html | Rayburn's Brother Dies | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/boston-fund-cuts-equity-holdings-common-stock-cut-before-recent.html | BOSTON FUND CUTS EQUITY HOLDINGS; Common Stock Cut Before Recent Price Setbacks to 54% of Investments | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/billy-christian-to-play.html | Billy Christian to Play | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/70-lands-plan-refugee-stamps.html | 70 Lands Plan Refugee Stamps | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/inglis-buys-assets-of-pusey-and-jones.html | INGLIS BUYS ASSETS OF PUSEY AND JONES | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/fino-presses-us-lottery.html | Fino Presses U.S. Lottery | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/business-loans-ease-92-million-member-banks-report-that-total.html | BUSINESS LOANS EASE 92 MILLION; Member Banks Report That Total Outstanding Dipped to $30,186,000,000 | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/speech-defects-in-young-often-fault-of-parents.html | Speech Defects in Young Often Fault of Parents | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/eagles-sign-3-free-agents.html | Eagles Sign 3 Free Agents | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/shipping-case-appealed.html | Shipping Case Appealed | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/police-meningitis-vigil-ends.html | Police Meningitis Vigil Ends' | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/c-bruce-earnest-65-editor-in-baltimore.html | C. BRUCE EARNEST, 65, EDITOR IN BALTIMORE | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/james-reardon-to-wed-j-miss-muriel-a-merolai-_____-i.html | James Reardon to Wed j Miss Muriel A. Merolai _____ i | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/big-game-tonight-lacks-favorite-nyu-st-johns-to-seek-title-on.html | Big Game Tonight Lacks Favorite, N.Y.U., St. John's to Seek Title on Garden Court | True | By Howard M. Tuckner | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/c-j-stuart-allan.html | C. J. STUART ALLAN | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/investors-syndicate.html | Investors Syndicate | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/disalle-scolds-pickets.html | DiSalle Scolds Pickets | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/court-shows-mercy-to-holiday-parkers.html | COURT SHOWS MERCY TO HOLIDAY PARKERS | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/exturncoats-lose-court-fight-on-pay.html | EX-TURNCOATS LOSE COURT FIGHT ON PAY | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/us-receives-list-of-uruguay-needs-137000000-is-requested-for.html | U.S. RECEIVES LIST OF URUGUAY NEEDS; $137,000,000 Is Requested for Development Projects at Montevideo Parley | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/23-negro-pupils-reassigned-but-parents-boycott-is-scored.html | 23 Negro Pupils Reassigned But Parents' Boycott Is Scored | True | By Leonard Buder | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/keystone-custodian.html | KEYSTONE CUSTODIAN | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/badgerethridge-win-turn-back-watts-and-kent-in-squash-racquets-play.html | BADGER-ETHRIDGE WIN; Turn Back Watts and Kent in Squash Racquets Play | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/thompson-will-box-paret-at-garden.html | THOMPSON WILL BOX PARET AT GARDEN | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/benefit-tickets-available.html | Benefit Tickets Available | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/braves-sign-mantilla.html | Braves Sign Mantilla | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/3-nations-resist-us-ship-inquiry-protests-over-rate-studies-are.html | 3 NATIONS RESIST U.S. SHIP INQUIRY; Protests Over Rate Studies Are Registered by Norway, Denmark and Sweden | True | By Edward A. Morrow | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/rollcall-vote-in-senate-on-amending-rights-bill.html | Roll-Call Vote in Senate On Amending Rights Bill | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/vote-inquiry-urged-scott-demands-federal-action-in-philadelphia.html | VOTE INQUIRY URGED; Scott Demands Federal Action in Philadelphia Situation | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/police-in-chicago-get-new-leader-criminologist-is-summoned-at-once.html | POLICE IN CHICAGO GET NEW LEADER; Criminologist Is Summoned at Once to Take Part in a Stormy Political Fight | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/loughran-cleared-of-meat-extortion-loughran-cleared-of-meat.html | Loughran Cleared Of Meat Extortion; Loughran Cleared Of Meat Extortion By Brooklyn Jury | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-9-no-title-three-dogs-used-for-hunting-trained-to-high.html | Article 9 -- No Title; Three Dogs Used for Hunting Trained to High Degree in Obedience | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/robertson-west-tom-stith-top-selections-for-allamerica-five.html | Robertson, West, Tom Stith Top Selections for All-America Five | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/soviet-union-to-aid-guinea.html | Soviet Union to Aid Guinea | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/100000-afghans-hail-khrushchev-welcome-appears-heartiest-of-tour-he.html | 100,000 AFGHANS HAIL KHRUSHCHEV; Welcome Appears Heartiest of Tour -- He Criticizes Iran and Pakistan in Speech | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/new-law-requires-labeling-of-fabrics.html | New Law Requires Labeling of Fabrics | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/electric-musical-industries.html | Electric & Musical Industries | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/oneway-avenues-protested.html | One-Way Avenues Protested | True | Mrs. EUGENE J. KOOP. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/latin-hosts-back-us-cuban-policy-washington-patience-hailed.html | LATIN HOSTS BACK U.S. CUBAN POLICY; Washington Patience Hailed -- President Acts to Calm Fears of Intervention | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/square-d-company.html | SQUARE D COMPANY | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/hospital-fund-names-1960-campaign-head.html | Hospital Fund Names 1960 Campaign Head | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/why-pupils-study-baffles-experts-nea-pamphlet-asks-wider-research.html | WHY PUPILS STUDY BAFFLES EXPERTS; N.E.A. Pamphlet Asks Wider Research -- Sex, Race and Class Factors Cited | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/ui-film-condemned-private-lives-of-adam-and-eve-hit-by-catholic.html | U-I FILM 'CONDEMNED;' Private Lives of Adam and Eve' Hit by Catholic Unit | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/barcelona-victor-in-soccer.html | Barcelona Victor in Soccer | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/general-development-companies-issue-earnings-figures.html | GENERAL DEVELOPMENT; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/bar-group-upholds-committee-report-rejecting-mahoney-bar-group.html | Bar Group Upholds Committee Report Rejecting Mahoney; BAR GROUP BACKS MAHONEY REPORT | True | By Peter Kihss | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/small-uruguay-plays-big-role-in-world-affairs-sports-arts-with-long.html | Small Uruguay Plays Big Role In World Affairs, Sports, Arts; With Long Tradition of Fear of Dictators, She Has Weak Presidency and Army -- Relies on Inter-American Policy | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/uconns-pick-cocaptains.html | Uconns Pick Co-Captains | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/futures-in-cocoa-decline-to-lows-fall-14-to-19-points-for-the.html | FUTURES IN COCOA DECLINE TO LOWS; Fall 14 to 19 Points for the Fourth Dip in Row -- Rise Taken in Potato Options | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/c-margoliesdavidson.html | C. MARGOLIES-DAVIDSON | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/alabama-expels-9-negro-students-governor-calls-action-needed-to.html | ALABAMA EXPELS 9 NEGRO STUDENTS; Governor Calls Action Needed to Prevent Bloodshed -- Nashville Arrests 50 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/long-shot-first-in-coast-stakes-american-comet-2080-defeats-porter.html | LONG SHOT FIRST IN COAST STAKES; American Comet, $20.80, Defeats Porter - Neves Unhurt After Spill | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/west-will-delay-on-berlin-flights-british-say-3-powers-will-confer.html | WEST WILL DELAY ON BERLIN FLIGHTS; British Say 3 Powers Will Confer Before Informing Soviet on High Trips WEST WILL DELAY ON BERLIN PLIGHTS | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/rejection-by-stevenson.html | Rejection by Stevenson | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/frances-accord-on-arms-sought-western-experts-prolonging-talks-to.html | FRANCE'S ACCORD ON ARMS SOUGHT; Western Experts Prolonging Talks to Get Unified Plan for East-West Parley | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/treasury-issues-in-heavy-demand-5s-and-4-78s-of-1964-reach-new.html | TREASURY ISSUES IN HEAVY DEMAND; 5s and 4 7/8s of 1964 Reach New Highs - Drop Shown for Yields on Bills | True | By Paul Heffernan | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/fraser-tennis-victor-beats-leon-without-losing-a-game-at-st.html | FRASER TENNIS VICTOR; Beats Leon Without Losing a Game at St. Petersburg | True | | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/one-event-for-thomas-highjump-recordholder-to-forgo-ic-4a-hurdles.html | ONE EVENT FOR THOMAS; High-Jump Record-Holder to Forgo I.C. 4-A Hurdles | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/industrialists-hobby-dogs-now-interest-henry-j-kaiser.html | Industrialist's Hobby; Dogs Now Interest Henry J. Kaiser | True | By John Rendel | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/tenth-man-to-be-discussed.html | Tenth Man' to Be Discussed | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/gilbeys-warms-up-frosty-bottle.html | Gilbey's Warms Up Frosty Bottle | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/amateur-to-drill-with-team-today-mccartan-now-on-furlough-from-army.html | AMATEUR TO DRILL WITH TEAM TODAY; McCartan, Now on Furlough From Army, Will Break In Against Wings Sunday | True | By William R. Conklin | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/dawkins-nominee-for-british-team-exarmy-ace-likely-to-play-here-if.html | DAWKINS NOMINEE FOR BRITISH TEAM; Ex-Army Ace Likely to Play Here if Injured Jaw Has Healed Sufficiently | True | By Allison Danzig | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/8-to-get-brandeis-awards.html | 8 to Get Brandeis Awards | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/jail-terms-of-36-cut-by-dominican-court.html | JAIL TERMS OF 36 CUT BY DOMINICAN COURT | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/9-nations-will-discuss-aid-rise-for-poor-lands.html | 9 Nations Will Discuss Aid Rise for Poor Lands | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/insurer-elects-2-officers.html | Insurer Elects 2 Officers | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/chit-for-nation-sold-bookshop-buys-pranksters-palestine-receipt-for.html | CHIT FOR NATION SOLD; Bookshop Buys Prankster's Palestine Receipt for $5,500 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/essex-universal-companies-plan-sales-mergers.html | ESSEX UNIVERSAL; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/certainteed-products.html | CERTAIN-TEED PRODUCTS | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/shomo-finishes-2-keeps-gloves-title.html | SHOMO FINISHES 2, KEEPS GLOVES TITLE | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/tragedy-at-agadir.html | Tragedy at Agadir | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/us-supports-proposal.html | U.S. Supports Proposal | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/powell-defends-his-use-of-frank-mailed-cards-to-get-support-of-race.html | POWELL DEFENDS HIS USE OF FRANK; Mailed Cards to Get Support of Race Rally in Harlem -- Cites Acts by Eastland | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/indonesian-unionist-seized.html | Indonesian Unionist Seized | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/studebaker-cuts-back-4day-work-week-is-slated-but-with-no-layoffs.html | STUDEBAKER CUTS BACK; 4-Day Work Week Is Slated, but With No Layoffs | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/herter-appoints-special-aide.html | Herter Appoints Special Aide | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/blockfront-sold-in-west-side-deal-syndicate-gets-houses-on.html | BLOCKFRONT SOLD IN WEST SIDE DEAL; Syndicate Gets Houses on Amsterdam Ave. at 72d -- Sale on West End Ave. | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/us-steel-promotes-aide.html | U.S. Steel Promotes Aide | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/churches-mark-ash-wednesday-pope-opens-lent-with-plea-for-child.html | CHURCHES MARK ASH WEDNESDAY; Pope Opens Lent With Plea for Child Charity -- Rites Held by Protestants | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/miss-preuss-gains-on-links-in-florida.html | MISS PREUSS GAINS ON LINKS IN FLORIDA | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/florida-convention-vote-set.html | Florida Convention Vote Set | True | | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/cornell-poloists-win-baldwins-goal-in-overtime-beats-huntington.html | CORNELL POLOISTS WIN; Baldwin's Goal in Overtime Beats Huntington, 13-12 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/2-seek-house-reelection.html | 2 Seek House Re-election | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/ebbets-field-gets-reincarnated-as-seats-go-to-hart-island-park.html | Ebbets Field Gets 'Reincarnated' As Seats Go to Hart Island Park | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/siegfried-bendhe1m-an-industrialist-69.html | SIEGFRIED BENDHEIM, AN INDUSTRIALIST, 69 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/chiefs-defeat-stars-5430.html | Chiefs Defeat Stars, 54-30 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/amherst-ties-for-title.html | Amherst Ties for Title | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/alitalia-adds-montreal-hop.html | Alitalia Adds Montreal Hop | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/williams-draws-coaching-duties-red-sox-slugger-gets-post-as-batting.html | WILLIAMS DRAWS COACHING DUTIES; Red Sox Slugger Gets Post as Batting Instructor, but Avows a Desire to Play | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/us-officials-are-silent.html | U.S. Officials Are Silent | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/reliance-mfg-co.html | Reliance Mfg. Co. | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/pope-john-makes-us-appointments.html | POPE JOHN MAKES U.S. APPOINTMENTS | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/500000-fire-razes-store.html | $500,000 Fire Razes Store | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/stature-is-linked-to-germ-scarcity-finding-may-explain-why.html | STATURE IS LINKED TO GERM SCARCITY; Finding May Explain Why Americans Grow Taller Than Backward People TEST ON MICE IS CITED Rockefeller Institute Notes 'Clean' Animals Do Better Than Infested Ones | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/eisenhower-rides-through-tear-gas-in-uruguay-clash-suffers-mild-eye.html | EISENHOWER RIDES THROUGH TEAR GAS IN URUGUAY CLASH; Suffers Mild Eye Irritation -- Sprayed by Water Used on Demonstrating Students BIG CROWD CHEERS HIM President, on His Last Stop of Tour, Dismisses Incident as a 'Very Small Thing' EISENHOWER RIDES THROUGH TEAR GAS | True | By Juan de Onisspecial To The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/46-lost-ships-found.html | 46 'Lost' Ships Found | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/celtics-quintet-in-front-133119-boston-turns-back-warriors-after.html | CELTICS QUINTET IN FRONT, 133-119; Boston Turns Back Warriors After Lakers Vanquish Knicks by 123-113 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/store-blast-kills-one.html | Store Blast Kills One | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/greyhound-corp.html | GREYHOUND CORP. | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/soviet-threatens-to-revive-veto-if-testban-package-is-rejected.html | Soviet Threatens to Revive Veto If Test-Ban Package Is Rejected | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/sidelights-outlook-is-bright-for-dividends.html | Sidelights; Outlook Is Bright for Dividends | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/de-gaulle-due-in-algeria.html | De Gaulle Due in Algeria | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/symbols-of-western-unity.html | Symbols of Western Unity | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/budget-approved-intact-by-albany-democratic-changes-beaten-school.html | BUDGET APPROVED INTACT BY ALBANY; Democratic Changes Beaten -- School Aid and Tax Cut Still to Be Resolved | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/3-shot-in-courthouse-cab-driver-wounds-wife-her-attorney-and-kills.html | 3 SHOT IN COURTHOUSE; Cab Driver Wounds Wife, Her Attorney and Kills Himself | True | | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/traintruck-toll-on-coast-now-14-11-passengers-among-dead-in-fiery.html | TRAIN-TRUCK TOLL ON COAST NOW 14; 11 Passengers Among Dead in Fiery Bakersfield Crash of Chief and Oil Tanker | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/hayden-to-remarry-actor-and-mrs-catherine-d-mcconnell-plan-wedding.html | HAYDEN TO REMARRY; Actor and Mrs. Catherine D. McConnell Plan Wedding | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/3m-sets-marks-in-sales-and-net-59-profit-for-us-canada-354-a-share.html | 3-M SETS MARKS IN SALES AND NET; ' 59 Profit for U.S., Canada $3.54 a Share, Against $2.58 a Year Earlier | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/exsergeant-queried-grand-jury-takes-up-powell-charge-of-police-bag.html | EX-SERGEANT QUERIED; Grand Jury Takes Up Powell Charge of Police 'Bag Man' | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/temple-names-graduate-dean.html | Temple Names Graduate Dean | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/french-service-a-factor.html | French Service a Factor | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/army-strikes-up-ready-call-for-1700-bandsmen-young-bloods-are.html | Army Strikes Up Ready Call for 1,700 Bandsmen; Young Bloods Are Sought to Fill Ranks of Retired Saxophonists, Drummers and Buglers Need Not Apply | True | By John C. Devlin | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/biologist-taking-new-post.html | Biologist Taking New Post | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/rev-john-r-oconnor.html | REV. JOHN R. O'CONNOR | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/security-offerings-electro-instruments.html | SECURITY OFFERINGS; Electro Instruments | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/instructor-is-fiance-of-julia-brabson.html | Instructor Is Fiance Of Julia Brabson | True | SMcItl to The New York Tlmw. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/kentucky-power-to-expand.html | Kentucky Power to Expand | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/stiff-law-asked-on-depreciation-treasury-presses-congress-for.html | STIFF LAW ASKED ON DEPRECIATION; Treasury Presses Congress for Higher Tax on Gains From Property Sales STIFF LAW ASKED ON DEPRECIATION | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/carol-heiss-takes-big-lead-in-skating.html | CAROL HEISS TAKES BIG LEAD IN SKATING | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/oregon-picks-8-for-primary.html | Oregon Picks 8 for Primary | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/city-traffic-deaths-drop-for-2d-month.html | CITY TRAFFIC DEATHS DROP FOR 2D MONTH | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/van-rie-acquitted-in-shipboard-death-yan-rie-cleared-by-murder-jury.html | Van Rie Acquitted In Shipboard Death; YAN RIE CLEARED BY MURDER JURY | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/schoendienst-draws-praise.html | Schoendienst Draws Praise | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/3-houses-taken-in-deal-in-bronx-merriam-avenue-purchase-made-by.html | 3 HOUSES TAKEN IN DEAL IN BRONX; Merriam Avenue Purchase Made by Operator -- Other Parcels Change Hands | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/new-town-rising-in-cuban-fields-workers-to-live-in-village.html | NEW TOWN RISING IN CUBAN FIELDS; Workers to Live in Village Cooperative on Tobacco Land Seized by Regime | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/couturier-is-unshaken-by-blasts-of-his-critics.html | Couturier Is Unshaken By Blasts of His Critics | True | By Phyllis Levin | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/republic-aviation.html | Republic Aviation | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/transport-news-faa-test-scored-decca-says-its-navigation-system-got.html | TRANSPORT NEWS: F.A.A. TEST SCORED; Decca Says Its Navigation System Got Biased Check -- Shipping Plea Backed | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/webb-knapp-exaide-joins-helmsleyspear.html | Webb & Knapp Ex-Aide Joins Helmsley-Spear | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/manila-sets-deadline-gives-us-4-months-to-reach-new-air-agreement.html | MANILA SETS DEADLINE; Gives U.S. 4 Months to Reach New Air Agreement | True | | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/standpipe-readers-want-to-be-called-peaceable-ridgers.html | Standpipe Readers Want to Be Called Peaceable Ridgers | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/johnson-is-indirect.html | Johnson Is Indirect | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/sharp-early-rise-in-cotton-options-reduced-at-close.html | Sharp Early Rise In Cotton Options Reduced at Close | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/nato-plans-to-put-troops-of-3-nations-into-atom-brigade-3-nations.html | NATO Plans to Put Troops of 3 Nations Into Atom Brigade; 3 NATIONS IN NATO PLAN ATOM FORCE | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/norwalk-debates-softness-of-chairs-in-new-auditorium.html | Norwalk Debates Softness of Chairs In New Auditorium | True | Special to The New York Times | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/around-the-clock.html | Around the Clock | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/bid-by-president-on-algeria-seen-he-is-said-to-have-proposed-truce.html | BID BY PRESIDENT ON ALGERIA SEEN; He Is Said to Have Proposed Truce to Bourguiba as a Prelude to Peace Talks BID BY PRESIDENT ON ALGERIA SEEN | True | BY Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/2-statesmen-set-for-tv-programs-adenauer-to-appearon-meet-the-press.html | 2 STATESMEN SET FOR TV PROGRAMS; Adenauer to Appearon 'Meet the Press' and Truman on 'College News Conference' | True | By Richard F. Shepard | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/strauss-defends-spanish-base-bid.html | STRAUSS DEFENDS SPANISH BASE BID | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/williams-decides-not-to-run-again-michigan-governor-to-tell.html | WILLIAMS DECIDES NOT TO RUN AGAIN; Michigan Governor to Tell Intentions Today -- May Seek National Role | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/players-join-six-shows.html | Players Join Six Shows | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/addenda.html | Addenda | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/runner-sets-7-records-all-fall-to-lawrence-during-10000meter-race.html | RUNNER SETS 7 RECORDS; All Fall to Lawrence During 10,000-Meter Race | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/screen-chessman-casea-documentary-movie-opens-at-translux.html | Screen: Chessman Case:A Documentary Movie Opens at Trans-Lux | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/girls-town-of-italy-unit-plans-tea-here-today.html | Girls Town of Italy Unit Plans Tea Here Today | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/steel-makers-outlays-youngstown-sheet-to-raise-spending-to-85.html | STEEL MAKER'S OUTLAYS; Youngstown Sheet to Raise Spending to 85 Million | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/paris-fashions-prophetic-givenchy-designs.html | Paris Fashions: Prophetic Givenchy Designs | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/bank-bill-rerevised-on-stand-opposing-control-by-giants.html | Bank Bill Rerevised On Stand Opposing Control by Giants' | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/acf-industries-picks-purchasing-executive.html | ACF Industries Picks Purchasing Executive | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/contracts-awarded-for-microwave-net.html | CONTRACTS AWARDED FOR MICROWAVE NET | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/indiana-thesis-hired-university-suspends-jersey-doctoral-degree.html | INDIANA THESIS HIRED; University Suspends Jersey Doctoral Degree Candidate | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/educator-on-a-new-beat-orlando-winfield-wilson.html | Educator on a New Beat; Orlando Winfield Wilson | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/mantle-waits-for-a-call.html | Mantle Waits for a Call | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/staten-islanders-storm-city-hall-to-protest-taxes-hundreds-surge.html | STATEN ISLANDERS STORM CITY HALL TO PROTEST TAXES; Hundreds Surge Past Barrier in Plaza but Are Halted by Police at Steps STATEN ISLANDERS STORM CITY HALL | True | By Murray Illson | | | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/finch-in-final-plea-defense-sums-up-at-murder-trial-on-coast.html | FINCH IN FINAL PLEA; Defense Sums Up at Murder Trial on Coast | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/2-teamster-pleas-rejected-by-court.html | 2 TEAMSTER PLEAS REJECTED BY COURT | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/dr-erich-kuznitzky.html | DR. ERICH KUZNITZKY | True | | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/new-york-city-museum-names-acting-director.html | New York City Museum Names Acting Director | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/radiotv-fcc-poser-citing-of-2-stations-for-not-living-up-to.html | Radio-TV: F.C.C. Poser; Citing of 2 Stations for Not Living Up to Promises Puts Commission on Spot | True | By Jack Gould | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/filibuster-shows-no-sign-of-ebbing-new-plan-studied-johnson-pushes.html | FILIBUSTER SHOWS NO SIGN OF EBBING; NEW PLAN STUDIED; Johnson Pushes a Variation of Administration's Plea for Voting Referees LIBERALS IN AGREEMENT But Insist Bill Must Contain Other Provisions -- G.O.P. to Hold Caucus Today LIBERALS AGREE ON EASING PLAN But Insist Bill Must Contain Other Provisions Besides That on Vote Referees | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/john-v-downey-legislator-dies-former-state-senator-from-queens-had.html | JOHN V. DOWNEY, LEGISLATOR, DIES; Former State Senator From Queens -- Had Served on the Municipal Court | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/brown-asks-death-penalty-ban-at-special-legislative-session.html | Brown Asks Death Penalty Ban At Special Legislative Session | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/press-in-chile-hails-new-links-with-us.html | PRESS IN CHILE HAILS NEW LINKS WITH U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/philadelphia-banker-retires.html | Philadelphia Banker Retires | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/beard-enters-politics-via-the-price-of-eggs.html | Beard Enters Politics Via the Price of Eggs | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/death-penalties-decline-in-world-35-nations-have-abolished-capital.html | DEATH PENALTIES DECLINE IN WORLD; 35 Nations Have Abolished Capital Punishment and Others Limit Its Use | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/will-gil-move-his-bag-or-baggage-mcdougald-may-go-to-2d-3d-or-short.html | Will Gil Move His Bag or Baggage?; McDougald May Go to 2d, 3d or Short or to New Team | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/commodities-steady-tuesdays-index-figure-held-at-mondays-level-of.html | COMMODITIES STEADY; Tuesday's Index Figure Held at Monday's Level of 83.5 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/westport-schools-ask-record-budget.html | WESTPORT SCHOOLS ASK RECORD BUDGET | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/inquiry-sought-on-fordham-site-lincoln-sq-opponent-asks-mayor-to.html | INQUIRY SOUGHT ON FORDHAM SITE; Lincoln Sq. Opponent Asks Mayor to Study Appraisal for 'Conflict of Interests' | True | By John Sibley | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/andrea-leslie-boyd-a-johnson-to-wed-in-may-graduate-of-briarcliff.html | Andrea Leslie, Boyd A. Johnson To Wed in May; Graduate of Briarcliff Is Betrothed to Aide of C, B. S. Here | True | Special to The New York Time*. I | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/red-china-accuses-us.html | Red China Accuses U.S. | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/rysanek-and-liebl-sing-in-walkuere.html | RYSANEK AND LIEBL SING IN 'WALKUERE' | True | JOHN BRIGGS. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/i-elizabeth-a-kassel-is-married-upstate.html | i Elizabeth A. Kassel Is Married Upstate | True | SweUl to The New York Tlmef. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/a-cheerful-country.html | A Cheerful Country' | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/slaying-is-linked-t0-union-rackets-senate-group-hears-aide-chicago.html | SLAYING IS LINKED T0 UNION RACKETS; Senate Group Hears Aide -- Chicago Police Consider Robbery Was Motive | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/st-lawrence-on-top.html | St. Lawrence On Top | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/allischalmers-shifts-industrial-general-products-divisions-are.html | ALLIS-CHALMERS SHIFTS; Industrial, General Products Divisions Are Combined | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/st-josephs-wins-title.html | St. Joseph's Wins Title | True | | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/12-die-in-theatre-crush-113-also-hurt-crowding-hall-for-free.html | 12 DIE IN THEATRE CRUSH; 113 Also Hurt Crowding Hall for Free Concert in Japan | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/market-decline-hits-electronics-motor-stocks-also-slide-average.html | MARKET DECLINE HITS ELECTRONICS; Motor Stocks Also Slide -- Average Drops 2.79 -- Volume Rises a Bit 704 ISSUES OFF, 295 UP Values Fall by 2.1 Billion -- Universal Oil Most Active, Advancing 1 5/8 to 28 3/4 MARKET DECLINE HITS ELECTRONICS | True | By Burton Crane | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/hamburger-custom-cannot-stale-its-variety-lean-ground-beef-can-be.html | Hamburger: Custom Cannot Stale Its Variety; Lean Ground Beef Can Be Used in Several Ways | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/ski-champion-retires-canadian-olympic-ace-anne-heggtveit-says-its-a.html | SKI CHAMPION RETIRES; Canadian Olympic Ace, Anne Heggtveit, Says It's a Grind | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/carl-f-schreiber-dead-authority-on-goethe-headed-yales-german.html | CARL F. SCHREIBER DEAD; Authority on Goethe Headed Yale's German Department | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/contract-bridge-implications-of-double-and-triple-cross-how-good-is.html | Contract Bridge; Implications of Double and Triple Cross: 'How Good Is Player at My Right?' | True | By Albert H. Morehead | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/presbyterians-link-manual-to-a-plot.html | PRESBYTERIANS LINK MANUAL TO A PLOT | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/cessna-aircraft-co.html | Cessna Aircraft Co. | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/rpi-routs-middlebury.html | R.P.I. Routs Middlebury | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/quake-death-toll-may-exceed-2000-morocco-mobilizes-nation-for.html | QUAKE DEATH TOLL MAY EXCEED 2,000; Morocco Mobilizes Nation for Relief of Agadir -- Hope Fades for Those Trapped | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/chock-full-onuts-raises-dividend-35c-declared-in-the-second-lift-in.html | CHOCK FULL O'NUTS RAISES DIVIDEND; 35c Declared in the Second Lift in Six Months -- 5% Stock Payment Voted | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/governor-rebuffed-in-phone-tax-quest.html | GOVERNOR REBUFFED IN PHONE TAX QUEST | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/finance-concerns-lift-yields-on-short-paper.html | Finance Concerns Lift Yields on Short Paper | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/city-acts-to-hire-on-the-campuses-opens-5week-drive-to-test-and.html | CITY ACTS TO HIRE ON THE CAMPUSES; Opens 5-Week Drive to Test and Interview Collegians in Hours, Not Months | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/record-blue-marlin-caught.html | Record Blue Marlin Caught | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/mgm-to-remake-four-horsemen-4million-production-to-begin-filming-in.html | M-G-M TO REMAKE 'FOUR HORSEMEN'; 4-Million Production to Begin Filming in France in Fall -- Actor, 20, May Get Lead | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/filibuster-is-a-tame-production-nothing-like-the-movie-version.html | Filibuster Is a Tame Production, Nothing Like the Movie Version; Camaraderie Prevails, Not Bitterness -- Northerners Can't Resist the Urge to Persuade Southern Colleagues | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/ustrade-opens-year-with-gains-payments-posture-improves-as-the.html | U.S TRADE OPENS YEAR WITH GAINS; Payments Posture Improves as the Exports Climb and Imports Show Decline SHIPMENTS UP BY 15% January Pace Put Above 17 Billion a Year -- Outflow of Gold Appears to Ebb | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/new-haven-to-buy-50-commuter-cars-railroad-reverses-itself-on-port.html | NEW HAVEN TO BUY 50 COMMUTER CARS; Railroad Reverses Itself on Port Authority Help and Will Accept Easy Terms | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/dees-aids-pistons.html | Dees Aids Pistons | True | | 1988-01-11 | RE0000369001 | RE0000369001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/new-drinking-limit-for-drivers-studied-new-drink-limit-on-drivers.html | New Drinking Limit For Drivers Studied; NEW DRINK LIMIT ON DRIVERS GAINS | True | By Douglas Dalesspecial To The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/conant-stresses-juniorhigh-role-says-such-schools-must-help-in.html | CONANT STRESSES JUNIOR-HIGH ROLE; Says Such Schools Must Help in Establishing Balance After Grade Curriculums | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/segregationist-in-race.html | Segregationist in Race | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/teachers-appeal-on-plans-is-heard.html | TEACHER'S APPEAL ON PLANS IS HEARD | True | Special to The New York Times. | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/rhinoceros-role-for-eli-wallach-actor-to-star-in-lonesco-play-due.html | RHINOCEROS' ROLE FOR ELI WALLACH; Actor to Star in Ionesco Play Due Here Nov. 4 -- 'George Dillon' Off Till October By SAM ZOLOTOW | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/japanese-scrolls-given-columbia.html | Japanese Scrolls Given Columbia | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/fd-roosevelt-jr-to-help-kennedy-exrepresentative-returns-to.html | F.D. ROOSEVELT JR. TO HELP KENNEDY; Ex-Representative Returns to Politics in Plan to Stump for Senator | True | By Leo Egan | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/insurer-notes-gain-american-reinsurance-co-assets-set-high-in-59.html | INSURER NOTES GAIN; American Re-Insurance Co. Assets Set High in '59 | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/terminal-tower-deal-britons-acquire-interest-in-cleveland-building.html | TERMINAL TOWER DEAL; Britons Acquire Interest in Cleveland Building | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/texts-of-uruguayan-presidents-welcome-and-speeches-made-by.html | Texts of Uruguayan President's Welcome and Speeches Made by Eisenhower | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-03 | 1960-03-03 | https://www.nytimes.com/1960/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369001 | RE0000369001 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/finch-story-assailed-state-calls-testimony-of-wifes-forgiveness-a.html | FINCH STORY ASSAILED; State Calls Testimony of Wife's Forgiveness a Lie | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/addresses-all-latins.html | Addresses All Latins | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/pert-carson-architect-dies-ooinr-_____-designer-of-esso.html | PERT CARSON, "ARCHITECT," DIES ooinr _____; Designer of Esso Building *Was 53uAlso Had Worked vO 6n 666 Fifth Avenue -u;;; | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/tuttle-co-promotes-son-of-late-founder.html | Tuttle & Co. Promotes Son of Late Founder | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/sugar-cut-sought-by-us-cuba-says-havana-paper-charges-bill-would.html | SUGAR CUT SOUGHT BY U.S., CUBA SAYS; Havana Paper Charges Bill Would Empower President to Reduce Import Quota | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/what-a-feller-needs.html | What a Feller Needs | True | By Arthur Daley | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/oneway-avenues.html | One-Way Avenues | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/british-committee-urges-rail-pay-rise.html | BRITISH COMMITTEE URGES RAIL PAY RISE | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/graves-wins-poetry-prize.html | Graves Wins Poetry Prize | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/railway-freight-takes-a-new-dip-revenue-loads-last-week-39-below.html | RAILWAY FREIGHT TAKES A NEW DIP; Revenue Loads Last Week 3.9% Below 1959 Level -- Truck Tonnage Off | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/rusiness-loans-rise-66-million-weeks-gain-at-big-banks-here.html | RUSINESS LOANS RISE 66 MILLION; Week's Gain at Big Banks Here Contrasts With Dip of 25 Million in 1959 SEASONAL DROP PARED Figure Is Off 231 Million So Far in 1960, Against 451 Million Last Year | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/john-j-smith.html | JOHN J. SMITH | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/heavy-building-awards-rise.html | Heavy Building Awards Rise | True | | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/reds-of-rumania-prepare-to-meet-completion-of-economic-plan-awaited.html | REDS OF RUMANIA PREPARE TO MEET; Completion of Economic Plan Awaited -- New Assembly Hall Is Almost Ready | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/city-plans-to-add-more-bright-lights-to-cut-crime-rate.html | City Plans to Add More Bright Lights To Cut Crime Rate | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/morton-rips-up-petition-by-morse-on-filibuster-gop-leader-says.html | Morton Rips Up Petition By Morse on Filibuster; G.O.P. Leader Says Democrat 'Had No Right' to Act to End Debate -- Plan By Johnson Is Rejected MORTON TEARS UP MORSE'S PETITION | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/canadian-judge-upheld-bid-for-writ-of-prohibition-in-doyle-case.html | CANADIAN JUDGE UPHELD; Bid for Writ of Prohibition in Doyle Case Dismissed | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/us-warns-on-road-aid-congress-urged-to-cut-outlay-on-ordinary.html | U.S. WARNS ON ROAD AID; Congress Urged to Cut Outlay on Ordinary Highways | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/stores-new-department-eases-mothers-shopping.html | Store's New Department Eases Mother's Shopping | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/check-turnover-gains-weeks-clearings-55-above-level-of-a-year.html | CHECK TURNOVER GAINS; Week's Clearings 5.5% Above Level of a Year Earlier | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/sinatra-settles-with-film-actors-his-producing-company-is-first.html | SINATRA SETTLES WITH FILM ACTORS; His Producing Company Is First Independent in Line -- Tony Curtis Also Signs | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/washington-welcomes-plan.html | Washington Welcomes Plan | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/columbia-drive-picks-chairman.html | Columbia Drive Picks Chairman | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/procuban-unit-formed-venezuelans-of-four-parties-set-up-committee.html | PRO-CUBAN UNIT FORMED; Venezuelans of Four Parties Set Up Committee | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/keeping-raisins-fresh.html | Keeping Raisins Fresh | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/james-a-eccles-financier-was-72-canadianbusinessexecaiive-deadur.html | JAMES A, ECCLES, FINANCIER, WAS 72; CanadianBusinessExecuiive Deadur Was a Governor of McGill University | True | J Special to The New York Times. I | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/chamber-opposes-peacetime-gi-bill.html | CHAMBER OPPOSES PEACETIME G.I BILL | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/stern-anchor-used-as-safety-aid-smallcraft-skipper-works-in-cockpit.html | Stern Anchor Used as Safety Aid; Small-Craft Skipper Works in Cockpit in New System | True | By Clarence E. Lovejoy | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/muscovites-greet-olympians.html | Muscovites Greet Olympians | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/food-fairs-net-for-40-weeks-roseby-102-to-161-a-share.html | Food Fair's Net for 40 Weeks Roseby 10.2% to $1.61 a Share | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/sketches-of-six-of-the-cardinalsdesignate-japanese-named-has-been.html | Sketches of Six of the Cardinals-Designate; Japanese Named Has Been Archbishop Since 1937 Manila Prelate Took Task of Rebuilding Cathedral | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/storm-hampers-firemen.html | Storm Hampers Firemen | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/tennessee-corp-expanding.html | Tennessee Corp. Expanding | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/vice-president-named-by-chase-manhattan.html | Vice President Named By Chase Manhattan | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/un-chief-notes-gain-in-mideast-hammarskjold-asserts-last-fortnight.html | U.N. CHIEF NOTES GAIN IN MIDEAST; Hammarskjold Asserts Last Fortnight Has Brought a Temporary Improvement | True | By Lindesay Parrottspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/drinking-table-clarified.html | Drinking Table Clarified | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/jvl-fred-c-ryle.html | Jvl. FRED C. RYLE | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/john-ernest-toole-retired-banker-79.html | JOHN ERNEST TOOLE, RETIRED BANKER, 79 | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/uconns-rout-colgate-griffin-leads-connecticut-five-to-9367-triumph.html | UCONNS ROUT COLGATE; Griffin Leads Connecticut Five to 93-67 Triumph | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/oxford-voting-on-chancellor.html | Oxford Voting on Chancellor | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/cutbacks-growing-in-auto-industry.html | CUTBACKS GROWING IN AUTO INDUSTRY | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/storm-delays-create-a-callmy-wife-pool.html | Storm Delays Create A Call-My-Wife Pool | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/equity-financing-is-urged-now.html | Equity Financing Is Urged Now | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/former-athletic-excels-in-infield-demastri-ready-to-replace-kubek.html | FORMER ATHLETIC EXCELS IN INFIELD; DeMastri Ready to Replace Kubek at Short if Tony Is Moved to Outfield | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/president-is-elected-by-merged-publisher.html | President Is Elected By Merged Publisher | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/air-travel-halts-trains-operate-with-delays-136-inches-recorded.html | AIR TRAVEL HALTS; Trains Operate With Delays -- 13.6 Inches Recorded Here LINCOLN TUNNEL CLOSED IN TIE-UP Phones Are Overburdened, Planes Grounded and Railroads Delayed | True | By Harrison E. Salisbury | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/14-lose-their-bail-to-avoid-murtagh.html | 14 LOSE THEIR BAIL TO AVOID MURTAGH | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/public-health-aide-promoted.html | Public Health Aide Promoted | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/canadians-score-in-pairs-skating-barbara-wagner-and-paul-capture.html | CANADIANS SCORE IN PAIRS SKATING; Barbara Wagner and Paul Capture 4th World Title -- Giletti Takes Lead | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/2-democratic-units-back-miss-yuncker.html | 2 DEMOCRATIC UNITS BACK MISS YUNCKER | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/son-to-the-rs-hatches-jr.html | Son to the R.S. Hatches Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/buenos-aires-run-cut-argentine-line-reduces-jet-service-for-plane.html | BUENOS AIRES RUN CUT; Argentine Line Reduces Jet Service for Plane Repairs | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/from-pagan-to-prince-laurian-rugambwa.html | From Pagan to Prince; Laurian Rugambwa | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/3-eskimos-snowbound-in-west-virginia-drifts.html | 3 Eskimos Snowbound In West Virginia Drifts | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/cuba-clears-two-us-planes.html | Cuba Clears Two U.S. Planes | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/kenya-whites-critical-macleod-assailed-for-plan-to-revise.html | KENYA WHITES CRITICAL; Macleod Assailed for Plan to Revise Constitution | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/3-bbdo-officers-join-board.html | 3 B.B.D.O. Officers Join Board | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/grand-wry-to-get-college-fraud-dat-a.html | GRAND WRY TO GET COLLEGE FRAUD DAT A | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/us-urged-to-build-li-plant-for-tests-on-salt-water-use.html | U.S. Urged to Build L.I. Plant for Tests On Salt Water Use | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/the-bar-and-the-judge.html | The Bar and the Judge | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/banker-in-florida-arrested-by-fbi.html | BANKER IN FLORIDA ARRESTED BY F.B.I. | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/road-sues-in-crash-sante-fe-asks-2-million-in-damages-from-coast.html | ROAD SUES IN CRASH; Sante Fe Asks 2 Million in Damages From Coast Trucker | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/restaurant-gets-6th-ave-corner-bickfords-leases-store-in-garage.html | RESTAURANT GETS 6TH AVE. CORNER; Bickford's Leases Store in Garage Building at 43d -- Other Rental Deals | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/tv-offer-rejected-milliondollar-contract-fails-to-win-big-ten.html | TV OFFER REJECTED; Million-Dollar Contract Fails to Win Big Ten Approval | True | | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/us-hints-support-for-bonn-on-bases-in-spain-for-arms-us-hints.html | U.S. Hints Support For Bonn on Bases In Spain for Arms ----; U.S. HINTS BACKING FOR BONN ON SPAIN | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/not-snow-bat-the-boots-slow-7mile-dash-here.html | Not Snow, bat the Boots Slow 7-Mile Dash Here | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/growth-of-freeelector-movement-in-south.html | Growth of 'Free-Elector' Movement in South | True | By Arthur Krock | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/two-plants-are-planned-to-try-to-process-lowgrade-iron-ore-hanna.html | Two Plants Are Planned to Try To Process Low-Grade Iron Ore; Hanna Mining and U.S. Steel Map Pilot Units to Work on Semi-Taconite | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/david-goldwasser-dies-at-77-exaide-of-city-school-system.html | David Goldwasser Dies at 77; Ex-Aide of City School System | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/ungar-petition-denied-court-rules-he-cant-force-city-to-act-on.html | UNGAR PETITION DENIED; Court Rules He Can't Force City to Act on Project | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/uneconomic-aid-scored-world-bank-head-calls-for-more-careful.html | UNECONOMIC AID SCORED; World Bank Head Calls for More Careful Planning | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/text-of-trujillo-denial-of-dominican-bishops-plea.html | Text of Trujillo Denial of Dominican Bishops' Plea | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/blackfriars-present-madame-lafayette.html | Blackfriars Present 'Madame Lafayette' | True | LEWIS FUNKE. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/-vast-bias-throughout-state-cited-in-albany-housing-survey.html | ' Vast' Bias Throughout State Cited in Albany Housing Survey | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/mccartan-passes-first-test-in-ranger-drill-olympic-goaltender.html | McCartan Passes First Test in Ranger Drill; Olympic Goaltender Confirms Hopes of Pro Team He Has No Fear of Debut on Sunday Against Wings | True | By William R. Conklin | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/hugh-hvsh-headed-pumping-company.html | HUGH HVSH, HEADED PUMPING COMPANY | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/declaration-and-elsenhower-talks.html | Declaration and Elsenhower Talks | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/late-rally-lifts-prices-of-grains-advances-led-by-soybeans.html | LATE RALLY LIFTS PRICES OF GRAINS; Advances Led by Soybeans, Strengthened by Gains for Oil and Meal | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/kollsman-instrument-fills-its-presidency.html | Kollsman Instrument Fills Its Presidency | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/rev-t-arthur-gross.html | REV. T. ARTHUR GROSS | True | Special to The Ntw York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/garlock-chairman-resians.html | Garlock Chairman Resigns | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/czar-of-housing-is-feared-in-city-legislators-show-concern-at-state.html | CZAR' OF HOUSING IS FEARED IN CITY; Legislators Show Concern at State Hearing on Bill for Project Controls | True | By John Sibley | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/civic-clubs-asked-to-help-in-census-bureau-says-women-can-earn-150.html | CIVIC CLUBS ASKED TO HELP IN CENSUS; Bureau Says Women Can Earn $150 Each for Their Projects by Work CITY LAGGING ON QUOTA Area Needs 13,000 and Only 3,000 Have Been Selected -- Tests On Tomorrow | True | By Will Lissner | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/urban-renewal-plea-aide-asks-senate-group-additional-50-million.html | URBAN RENEWAL PLEA; Aide Asks Senate Group Additional 50 Million | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/trade-board-backs-garages.html | Trade Board Backs Garages | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/waterways-group-to-fight-rail-lines-on-barge-purchase.html | Waterways Group To Fight Rail Lines On Barge Purchase | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/use-of-ghost-writers.html | Use of Ghost Writers | True | T. J. SUEN. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/segregation-is-backed.html | Segregation Is Backed | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/laker-five-gains-spot-in-playoffs-minneapolis-stops-rally-by-royals.html | LAKER FIVE GAINS SPOT IN PLAY-OFFS; Minneapolis Stops Rally by Royals and Wins, 117-114 -- Nats Trounce Celtics | True | | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/food-threat-doubted-dairy-council-aide-belittles-danger-from.html | FOOD THREAT DOUBTED; Dairy Council Aide Belittles Danger From Fall-Out | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/suit-over-my-fair-lady-levin-seeks-injunction-on-sale-of-tv-film.html | SUIT OVER 'MY FAIR LADY'; Levin Seeks Injunction on Sale of TV, Film Rights | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/expert-criticizes-city-smoke-curbs-mayors-aide-tells-him-air.html | EXPERT CRITICIZES CITY SMOKE CURBS; Mayor's Aide Tells Him Air Pollution Control Agency Needs Major Overhaul EXPERT CRITICIZES CITY SMOKE CURBS | True | By Charles G. Bennett | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/slum-tenement-gets-a-receiver-state-is-suing-to-dissolve-corporate.html | SLUM TENEMENT GETS A RECEIVER; State Is Suing to Dissolve Corporate Landlord of 'Blighted' Building | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/uncle-sam-shrine-queried.html | Uncle Sam' Shrine Queried | True | HAMILTON F. POTTER Jr. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/american-trust-meeting-off.html | American Trust Meeting Off | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/quail-in-south-carolina-seem-to-have-developed-a-survival-instinct.html | Quail in South Carolina Seem to Have Developed a Survival Instinct | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/navy-abandons-its-picket-ships-destroyers-in-radar-system-to-be-put.html | NAVY ABANDONS ITS PICKET SHIPS; Destroyers in Radar System to Be Put in Mothballs or Get New Duties | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/conant-outlines-school-reforms-his-formula-will-rely-more-on-gentle.html | CONANT OUTLINES SCHOOL REFORMS; His Formula Will Rely More on Gentle Diplomacy Than on a Frontal Attack STRESSES JUNIOR HIGHS Educator Points to New Role for Them in Shifting of Views on Curriculums | True | By Fred M. Hechinger | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/polo-tourney-final-tonight.html | Polo Tourney Final Tonight | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/john-s-daly-fiance-of-mary-e-kramer.html | John S. Daly Fiance Of Mary E. Kramer | True | Special to The New York Time. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/germans-win-in-soccer-21.html | Germans Win in Soccer, 2-1 | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/chicago-mapping-25000000-issue-school-board-sets-sale-of-bonds-for.html | CHICAGO MAPPING $25,000,000 ISSUE; School Board Sets Sale of Bonds for March 30 -- Other Municipals Tax-Exempt Issues Slated and Offered By Municipalities | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/walker-at-town-hall.html | Walker at Town Hall | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/7-teamsters-fined.html | 7 Teamsters Fined | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/cacao-dumping-seen-brazil-believed-preparing-to-undersell-africans.html | CACAO DUMPING SEEN; Brazil Believed Preparing to Undersell Africans | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/maybe-it-takes-a-heavy-snow-to-make-new-yorkers-polite-bus-drivers.html | Maybe It Takes a Heavy Snow To Make New Yorkers Polite; Bus Drivers Cordial to Fares and a Mother Gets Help -- Pets Dubious of Drifts | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/grinda-tennis-victor-french-player-beats-schmidt-in-masters.html | GRINDA TENNIS VICTOR; French Player Beats Schmidt in Masters Quarter-Finals | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/de-gaulle-in-algeria.html | De Gaulle in Algeria | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/frondizi-sees-president-off.html | Frondizi Sees President Off | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/lunts-may-star-in-first-musical-the-madwoman-of-chaillot-planned.html | LUNTS MAY STAR IN FIRST MUSICAL; ' The Madwoman of Chaillot' Planned for Couple - They Return in 'Visit' Tuesday | True | By Sam Zolotow | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/marlket-slumps-as-bears-move-in-average-falls-694-points-its-widest.html | MARLKET SLUMPS AS BEARS MOVE IN; Average Falls 6.94 Points, Its Widest Break Since November, Last Year 165 ISSUES UP, 95 OFF Number of Gains Is Lowest Since September -- Two Stocks Set Highs MARKET SLUMPS AS BEARS MOVE IN | | By Burton Crane | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/wide-use-predicted-for-oral-vaccines.html | WIDE USE PREDICTED FOR ORAL VACCINES | True | Special to THe New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/minneapolismoline.html | MINNEAPOLIS-MOLINE | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/soft-coal-output-lags.html | Soft Coal Output Lags | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/sangamo-plans-a-21-stock-split-electric-companys-annual-meeting-on.html | SANGAMO PLANS A 2-1 STOCK SPLIT; Electric Company's Annual Meeting on April 4 Will Vote on the Proposal | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/egg-parley-canceled-hoffa-postpones-meeting-in-elizabeth-with.html | EGG PARLEY CANCELED; Hoffa Postpones Meeting in Elizabeth With Farmers | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/a-host-is-sought-by-be-our-guest-cbs-needs-a-replacement-for-george.html | A HOST IS SOUGHT BY 'BE OUR GUEST'; C.B.S. Needs a Replacement for George de Witt on TV Show -- Directors to Meet | True | By Val Adams | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/nation-battered-three-storms-strike-damage-is-high-in-many-sections.html | NATION BATTERED; Three Storms Strike -- Damage is High in Many Sections NORTHWEST GETS ALASKAN STORM Sleet Strikes the South -- Capital and Philadelphia Hit by Season's Worst Blow | True | By Foster Hailey | | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/furgol-watson-lead.html | Furgol, Watson Lead | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/the-organization-men-take-over.html | The Organization Men Take Over | True | By James Reston | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/storm-hard-on-birds-hundreds-dying-as-deep-snow-covers-food-in.html | STORM HARD ON BIRDS; Hundreds Dying as Deep Snow Covers Food in Kansas | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/607-million-in-waste-is-chargd-to-navy-report-says-navy-wasted.html | 607 Million in Waste Is Charged to Navy; REPORT SAYS NAVY WASTED MILLIONS | True | By United Press International. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/-baby-book-is-in-top-ten-of-publications-on-health.html | ' Baby Book' Is in 'Top Ten' Of Publications on Health | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/bonn-honors-ralph-reed.html | Bonn Honors Ralph Reed | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/150-homeless-in-fire-4-rooming-houses-burn-in-union-city-in-storm.html | 150 HOMELESS IN FIRE; 4 Rooming Houses Burn in Union City in Storm | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/work-by-genet-opens-at-circle-in-square.html | Work by Genet Opens at Circle in Square | True | By Brooks Atkinson | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/shipbuilding-aims-declared-in-peril-subsidized-operators-warn.html | SHIPBUILDING AIMS DECLARED IN PERIL; Subsidized Operators Warn Congress Parity Ceiling Must Be Removed | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/haitian-doctor-shot-dead.html | Haitian Doctor Shot Dead | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/pope-john-names-a-negro-cardinal-a-native-african-a-japanese-and-a.html | POPE JOHN NAMES A NEGRO CARDINAL; A Native African, a Japanese and a Filipino Among 7 to Be Princes of Church POPE JOHN NAMES A NEGRO CARDINAL | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/bowie-track-closed-racing-yesterday-and-today-canceled-by-storm.html | BOWIE TRACK CLOSED; Racing Yesterday and Today Canceled by Storm | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/state-aid-pleas-pressed-by-city-requests-renewed-at-albany-for-3.html | STATE AID PLEAS PRESSED BY CITY; Requests Renewed at Albany for 3 Items in Mayor's Fiscal Package | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/youth-cultural-center-honored-at-reception.html | Youth Cultural Center Honored at Reception | True | | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/transport-news-gurran-protests-sea-union-head-wants-end-of.html | TRANSPORT NEWS: GURRAN PROTESTS; Sea Union Head Wants End of Waterfront Unit -- Gain for Seaway Forecast | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/tobacco-grower-adjusts-in-cuba-usowned-home-of-corona-leaf-now-a.html | TOBACCO GROWER ADJUSTS IN CUBA; U.S.-Owned Home of Corona Leaf, Now a Cooperative, Seeks to Aid Regime | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/insurance-giant-sets-new-highs-metropolitan-life-assets-payments.html | INSURANCE GIANT SETS NEW HIGHS; Metropolitan Life Assets, Payments and Policies in Force at Peaks | True | By James J. Nagle | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/strife-reported-aboard.html | Strife Reported Aboard | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/garage-job-begun-in-boston-common-1500-cars-to-be-housed-in-first.html | GARAGE JOB BEGUN IN BOSTON COMMON; 1,500 Cars to Be Housed in First of 2 Structures of Underground Project | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/myrna-dolan-engaged-to-william-v-roberts.html | Myrna Dolan Engaged To William V. Roberts | True | Special to The New York Times. I | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/dayidpwohu3-aph1lanthropist-retired-shoe-manufacturer-diesumade.html | DAYIDP.WOHU3, APH1LANTHROPIST; Retired Shoe Manufacturer DiesuMade, Gave Away Millions of Dollars i | | | | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/silver-is-lower-in-atomic-weight-us-scientists-calculate-standard.html | SILVER IS LOWER IN ATOMIC WEIGHT; U.S. Scientists Calculate Standard at 107.873, Loss of 70 Parts in Million | | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/arab-agent-is-killed.html | Arab Agent Is Killed | | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/mrs-pollitz-jr-has-child.html | Mrs. Pollitz Jr. Has Child | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/dusty-trunk-can-become-jewelry-box.html | Dusty Trunk Can Become Jewelry Box | True | By Joan Cook | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/shannon-crash-toll-now-33.html | Shannon Crash Toll Now 33 | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/finnish-team-honored-reception-for-olympic-squad-held-at-consulate.html | FINNISH TEAM HONORED; Reception for Olympic Squad Held at Consulate Here | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/kellogg-fund-gives-800000-to-train-junior-college-heads-five.html | Kellogg Fund Gives $800,000 To Train Junior College Heads; Five Universities Get Grants to Establish Programs for Administrators | | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/missile-cruiser-on-trip-the-canberra-begins-9month-voyage-around.html | MISSILE CRUISER ON TRIP; The Canberra Begins 9-Month Voyage Around the World | | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/art-paintings-of-oskar-moll-exhibited-a-founder-of-academic-matisse.html | Art: Paintings of Oskar Moll Exhibited; A Founder of Academic Matisse Has Show 27 of His Pictures on Display at Hutton | | By Dore Ashton | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/olympics-to-be-well-covered.html | Olympics to Be Well Covered | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/state-pay-rises-reported.html | State Pay Rises Reported | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/better-offer-demanded.html | Better Offer Demanded | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/favorite-scores-in-11875-stakes-ycaza-wins-on-alhambra-peeping-tom.html | FAVORITE SCORES IN $11,875 STAKES; Ycaza Wins on Alhambra -- Peeping Tom Second and Tyhawk Next in Florida | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/hope-is-eternal-declared-winner-alacran-set-back-to-second-place.html | HOPE IS ETERNAL DECLARED WINNER; Alacran Set Back to Second Place Because of Foul in Santa Anita Race | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/swedish-athletes-visit-un.html | Swedish Athletes Visit U.N. | True | | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/mrs-tf-keogh-has-son.html | Mrs. T.F. Keogh Has Son | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/atkinson-luncheon-switched.html | Atkinson Luncheon Switched | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/bonnisrael-trade-pact-signed.html | Bonn-Israel Trade Pact Signed | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/japanese-budget-approved.html | Japanese Budget Approved | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/growing-up-is-harder-if-parents-stay-young.html | Growing Up Is Harder If Parents Stay Young | True | By Martin Tolchin | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/airports-are-given-58-million-us-aid.html | AIRPORTS ARE GIVEN 58 MILLION U.S. AID | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/african-assails-garrisons.html | African Assails Garrisons | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/crows-acclaim-viewed-as-index-comments-by-the-press-and-political.html | CROWS ACCLAIM VIEWED AS INDEX; Comments by the Press and Political Leaders Also Highly Favorable | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/tebaldi-to-be-soloist-soprano-to-appear-at-benefit-for-philharmonic.html | TEBALDI TO BE SOLOIST; Soprano to Appear at Benefit for Philharmonic April 4 | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/cricketer-scores-123-butcher-paces-british-guiana-in-match-with.html | CRICKETER SCORES 123; Butcher Paces British Guiana in Match With Marylebone | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/general-dynamics-elects-two.html | General Dynamics Elects Two | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/williams-to-seek-new-public-office-michigan-governorconfirms-he.html | WILLIAMS TO SEEK NEW PUBLIC OFFICE; Michigan Governor-Confirms He Will Not Run Again -- Hopes to Aid Peace | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/2-holdup-killers-seized-on-bridge-pair-fleeing-jersey-theft.html | 2 HOLD-UP KILLERS SEIZED ON BRIDGE; Pair Fleeing Jersey Theft Captured in Snowy Chase as Police Fire 16 Shots | True | By Irving Spiegel | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/commodity-board-notes-gain.html | Commodity Board Notes Gain | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/chopin-ms-leaving-us-impromptu-in-f-sharp-major-donated-to-polish.html | CHOPIN MS. LEAVING U.S.; Impromptu in F Sharp Major Donated to Polish Institute | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/washington-hit-by-74inch-fall-but-senate-filibuster-goes-on-as-snow.html | WASHINGTON HIT BY 7.4-INCH FALL; But Senate Filibuster Goes On as Snow Disrupts Othar U.S. Business | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/harry-j-karakas-.html | HARRY J. KARAKAS ] | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/3-sonatas-played-by-ferras-barbizet.html | 3 SONATAS PLAYED BY FERRAS, BARBIZET | True | ROSS PARMENTER. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/derry-city-booters-win-32.html | Derry City Booters Win, 3-2 | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/minuteman-success-in-limited-flight.html | MINUTEMAN SUCCESS IN 'LIMITED FLIGHT' | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/computer-centers-for-businesses-set.html | COMPUTER CENTERS FOR BUSINESSES SET | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/maytime-cocktail-dance-set-for-may-5-youth-consultation-service-to.html | Maytime Cocktail Dance Set for May 5; Youth Consultation Service to Gain at Pierre Fete | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/-what-do-we-do-is-the-query-as-labeling-act-takes-effect.html | ' What Do We Do?' Is the Query As Labeling Act Takes Effect | True | By Herbert Koshetz | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/blockfront-sale-made-on-front-st-office-building-from-pine-to-de.html | BLOCKFRONT SALE MADE ON FRONT ST.; Office Building From Pine to De Peyster St. in Deal -- Loft Changes Hands | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/mrs-eisenhower-on-vacation.html | Mrs. Eisenhower on Vacation | True | | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/westchester-criticized.html | Westchester Criticized | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/chekhov-event-admits-russians-to-brooklyn.html | Chekhov Event Admits Russians to Brooklyn | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/an-appraisal-of-effects-of-ruling-by-high-court-in-parke-davis-case.html | An Appraisal of Effects of Ruling By High Court in Parke, Davis Case; AN EXAMINATION OF FIXED PRICES | True | By Alfred R. Zipser | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/locke-on-road-to-recovery.html | Locke on Road to Recovery | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/chicago-hog-prices-at-six-months-high.html | CHICAGO HOG PRICES AT SIX MONTHS HIGH | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/morocco-plays-down-aid.html | Morocco Plays Down Aid | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/latin-liberal-says-eisenhower-gives-hope-of-us-policy-shift.html | Latin Liberal Says Eisenhower Gives Hope of U.S. Policy Shift | True | By Sam Pope Brewerspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/foster-wheeler-corp.html | FOSTER WHEELER CORP. | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/airline-grants-rise-but-stewardesses-at-mohawk-still-may-call.html | AIRLINE GRANTS RISE; But Stewardesses at Mohawk Still May Call Strike | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/boston-symphony-to-australia.html | Boston Symphony to Australia | True | Special to The New York Times | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/barbara-mcintire-gains-semifinals-in-florida-tourney.html | Barbara McIntire Gains Semi-Finals In Florida Tourney | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/navy-jet-tanker-explodes.html | Navy Jet Tanker Explodes | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/two-shows-add-to-casts.html | Two Shows Add to Casts | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/progress-in-milk-talks.html | Progress in Milk Talks | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/false-tax-forms-laid-to-queens-consultant.html | False Tax Forms Laid To Queens Consultant | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/rise-is-recorded-on-installments-debt-reaches-its-peak-in-january.html | RISE IS RECORDED ON INSTALLMENTS; Debt Reaches Its Peak in January -- Sales of Automobiles Recover | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/theobold-scores-harlem-boycott-parents-will-be-dealt-with-sternly.html | THEOBOLD SCORES HARLEM BOYCOTT; Parents Will Be Dealt With Sternly in the Future, Superintendent Warns | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/for-control-of-gas-fumes.html | For Control of Gas Fumes | True | LEO TRACHTENBERG. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/utica-aides-removal-upheld.html | Utica Aide's Removal Upheld | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/bowater-unit-sets-june-start.html | Bowater Unit Sets June Start | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/herter-is-back-in-us-plane-diverted-to-charleston-because-of-snow.html | HERTER IS BACK IN U.S.; Plane Diverted to Charleston Because of Snow in Capital | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/ucla-penn-state-in-pact.html | U.C.L.A., Penn State in Pact | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/trade-groups-oppose-treasury-on-stiffer-depreciation-rules.html | Trade Groups Oppose Treasury On Stiffer Depreciation Rules | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/british-honduras-to-get-aid.html | British Honduras to Get Aid | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/carol-heiss-to-be-honored.html | Carol Heiss to Be Honored | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/press-scores-students.html | Press Scores Students | True | By Juan Deonisspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/rookie-hits-well-in-giant-workout-amalfitano-connects-often-to-all.html | ROOKIE HITS WELL IN GIANT WORKOUT; Amalfitano Connects Often to All Fields Against Seasoned Pitchers | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/walter-steele-70-a-magazine-editor.html | WALTER STEELE, 70, A MAGAZINE EDITOR | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/marines-test-artillery-that-fires-like-a-sixshooter.html | Marines Test Artillery That Fires Like a Six-Shooter | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/program-for-postal-clerks-opposition-to-system-of-measuring-output.html | Program for Postal Clerks; Opposition to System of Measuring Output Explained | True | MORRIS BILLER, President, Postal Union of Manhattan-Bronx Clerks. | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/agadir-working-to-bar-epidemic-4044-dead-buried-but-many-remain.html | AGADIR WORKING TO BAR EPIDEMIC; 4,044 Dead Buried, but Many Remain Under Rubble -- DDT Spray Is Used | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/israel-gets-us-atom-fuel.html | Israel Gets U.S. Atom Fuel | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/donnelley-to-add-to-board.html | Donnelley to Add to Board | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/home-from-the-hill-bows-at-music-hall.html | Home From the Hill' Bows at Music Hall | True | By Bosley Crowther | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/exchange-with-pakistan.html | Exchange With Pakistan | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/diversey-corp.html | Diversey Corp. | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/lamp-shade-warning.html | Lamp Shade Warning | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/new-data-found-on-cell-division-four-basic-steps-outlined-by.html | NEW DATA FOUND ON CELL DIVISION; Four Basic Steps Outlined by California Scientist to Conference Here | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/rate-reduction-backed-railway-express-asks-lifting-of-ban-on-cut.html | RATE REDUCTION BACKED; Railway Express Asks Lifting of Ban on Cut for Apparel | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/president-in-uruguay-starts-day-with-a-joke.html | President, in Uruguay, Starts Day With a Joke | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/food-news-dilly-beans-make-good.html | Food News: Dilly Beans Make Good | True | By Nan Ickeringill | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/nepal-chief-to-visit-china.html | Nepal Chief to Visit China | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/saginaw-bus-strike-ends.html | Saginaw Bus Strike Ends | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/negroes-press-protest-in-south-but-the-cold-limits-activities.html | Negroes Press Protest in South, But the Cold Limits Activities | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/badgerethridge-gain-final.html | Badger-Ethridge Gain Final | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/catholic-trend-to-liberty-seen-important-opinion-in-favor-of.html | CATHOLIC TREND TO LIBERTY SEEN; Important Opinion in Favor of Religious Freedom Is Noted by World Council | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/crippled-soviet-trawler-safe.html | Crippled Soviet Trawler Safe | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/canadiens-take-3d-title-in-row-montreal-tops-toronto-51-for-14th.html | CANADIENS TAKE 3D TITLE IN ROW; Montreal Tops Toronto, 5-1, for 14th Championship in National Hockey League | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/city-unlike-1947-was-set-for-snow-lesson-of-258inch-record-may-have.html | CITY, UNLIKE 1947, WAS SET FOR SNOW; Lesson of 25.8-Inch Record May Have Been a Factor in Warning This Time | True | By John L. Hess | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/two-radio-stations-sold.html | Two Radio Stations Sold | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/committee-sacks-french-proposal-griffith-predicts-chaos-for-tennis.html | COMMITTEE SACKS FRENCH PROPOSAL; Griffith Predicts Chaos for Tennis Unless Amateurs Can Play for Money | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/li-students-to-dram-up-aid-for-scholarships-on-bongos.html | L.I. Students to Dram Up Aid For Scholarships on Bongos | True | By Roy R. Silverspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/finance-concern-markets-bonds-15-million-issue-of-imperial.html | FINANCE CONCERN MARKETS BONDS; 15 Million Issue of Imperial Investment Corporation Is Priced at Par | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/commuters-jam-midtown-hotels-thousands-of-others-take-refuge-in.html | COMMUTERS JAM MIDTOWN HOTELS; Thousands of Others Take Refuge in Bars, Movies -- Many Leave Early | True | By Murray Illson | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/aadvertising-pepsicolas-bid-stirs-interest.html | Aadvertising Pepsi-Cola's Bid Stirs Interest | True | By Robert Alden | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/faa-suspends-pilot-acts-after-captain-lands-dc3-at-wrong-airport.html | F.A.A. SUSPENDS PILOT; Acts After Captain Lands DC-3 at Wrong Airport | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/new-welland-pattern.html | New Welland Pattern | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/state-tax-excess-put-at-80-million-levitt-says-the-governors-income.html | STATE TAX EXCESS PUT AT 80 MILLION; Levitt Says the Governor's Income Levy Estimate Is That Much Too Low | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/christine-parker-is-wed-in-queens-to-dean-ammer-editors-of-the-book.html | Christine Parker Is Wed in Queens To Dean Ammer; Editors of the Book of Knowledge, Purchasing Magazine Married | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/colonial-sand-stone-companies-take-dividend-action.html | COLONIAL SAND & STONE; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/adenauer-to-get-princeton-degree.html | ADENAUER TO GET PRINCETON DEGREE | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/countersuit-asks-90000-of-strauss.html | COUNTER-SUIT ASKS $90,000 OF STRAUSS | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/union-oil-profit-climbed-in-1959-earnings-showed-increase-to-322-a.html | UNION OIL PROFIT CLIMBED IN 1959; Earnings Showed Increase to $3.22 a Share, From $2.93 a Year Earlier | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/4-music-students-in-joint-concert-former-fulbright-scholars.html | 4 MUSIC STUDENTS IN JOINT CONCERT; Former Fulbright Scholars Presented by Institute of International Education | True | ERIC SALZMAN. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/oil-under-strait-of-magellan.html | Oil Under Strait of Magellan | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/old-march-eases-on-cotton-board-future-dips-2-points-as-2-notices.html | OLD MARCH EASES ON COTTON BOARD; Future Dips 2 Points as 2 Notices Are Posted -- Other Contracts Up | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/powell-clarifies-his-use-of-frank.html | POWELL CLARIFIES HIS USE OF FRANK | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/van-buren-beats-jefferson-5045-vbee-five-gains-psal-semifinals.html | VAN BUREN BEATS JEFFERSON, 50-45; V-Bee Five Gains P.S.A.L. Semi-Finals -- Wingate Routs Adams, 60-42 | True | By Deane McGowen | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/nearby-fire-empties-school.html | Near-By Fire Empties School | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/inquiry-to-hear-head-of-the-fcc-tv-investigators-to-query-doerfer.html | INQUIRY TO HEAR HEAD OF THE F.C.C.; TV Investigators to Query Doerfer on Florida Holiday With Owner of Stations | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/question-day-at-the-un.html | Question Day at the U.N. | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/potatoes-climb-in-heavy-trading-other-commodity-futures-show.html | POTATOES CLIMB IN HEAVY TRADING; Other Commodity Futures Show Irregular Trend MOVES IRREGULAR FOR COMMODITIES | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/members-borrowings-rose-by-173-million-during-week.html | Members' Borrowings Rose By 173 Million During Week | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/officer-added-to-board-of-general-telephone.html | Officer Added to Board Of General Telephone | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/textron-electronics.html | TEXTRON ELECTRONICS | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/uuarles-innessbrown-4ijv-u-___-3ft12sident-of-emeralite-co.html | UUARLES INNESS-BROWN 4iJ:v : u ___ ; 3ft<1/2sident of Emeralite Co. MQjeuuWas Consul in Chile | True | Snedal to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/presley-flies-in-to-drop-the-sgt-singer-holds-2hour-press.html | PRESLEY FLIES IN TO DROP THE 'SGT.'; Singer Holds 2-Hour Press Conference at Ft. Dix as He Begins Separation | True | By Oscar Godboutspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/theatre-cancellations-a-boon-to-the-stranded.html | Theatre Cancellations A Boon to the Stranded | True | | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/president-back-in-puerto-rico-plane-disabled-he-changes-jets-at.html | PRESIDENT BACK IN PUERTO RICO; PLANE DISABLED; He Changes Jets at Surinam After Engine Fails -- Tour of Latin Nations Ends PRESIDENT BACK IN PUERTO RICO | True | By Felix Belair Jr.special To The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/nelson-ehrlich.html | NELSON EHRLICH | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/trujillo-refuses-plea-by-bishops-clemency-they-asked-for-dominican.html | TRUJILLO REFUSES PLEA BY BISHOPS; Clemency They Asked for Dominican Captives Would Strain Justice, He Says | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/650-gis-leave-iceland.html | 650 G.I.'s Leave Iceland | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/new-tools-found-for-dating-rocks-decay-times-of-rubidium-87-and.html | NEW TOOLS FOUND FOR DATING ROCKS; Decay Times of Rubidium 87 and Potassium 40 Refined by Nuclear Physicist | True | By Walter Sullivan | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/crucible-officer-retires.html | Crucible Officer Retires | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/de-gaulle-reported-to-bar-ceasefire-de-gaulle-seems-to-veto-a-truce.html | De Gaulle Reported To Bar Cease-Fire; DE GAULLE SEEMS TO VETO A TRUCE | True | By Henry Tannersspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/no-data-on-naval-stores.html | No Data on Naval Stores | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/ingersollrand-companies-issue-earnings-figures.html | INGERSOLL-RAND; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/german-toy-fair-for-adults-only-nuremberg-show-worlds-biggest-is.html | GERMAN TOY FAIR FOR ADULTS ONLY; Nuremberg Show, World's Biggest, Is All Work -- No 'Spies' Are Welcome | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/yesterdays-enemy-makes-local-bow.html | ' Yesterday's Enemy' Makes Local Bow | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/khrushchev-accepts-bid-for-a-visit-to-liberia.html | Khrushchev Accepts Bid For a Visit to Liberia | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/mail-said-to-back-manual-on-clerics.html | MAIL SAID TO BACK MANUAL ON CLERICS | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/st-louis-fire-kills-3-children.html | St. Louis Fire Kills 3 Children | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/percy-elland-51-dead-chairman-managing-director-of-london-evening.html | PERCY ELLAND, 51, DEAD; Chairman, Managing Director of London Evening Standard | I Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/more-holders-shifting-into-h-savings-bonds.html | More Holders Shifting Into H Savings Bonds | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/market-steabies-in-london-stocks-sales-by-banks-of-british-uas.html | MARKET STEABIES IN LONDON STOCKS; Sales by Banks of British uas Reported Ended, ning the Equities | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/i-mrs-donald-d-m-jones.html | I MRS. DONALD D, M. JONES | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/store-sales-fall-7-in-the-nation-weeks-volume-in-this-area-was-3.html | STORE SALES FALL 7% IN THE NATION; Week's Volume in This Area Was 3% Above '59 Level -- Specialty Trade Off | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/plea-on-fordham-site-letter-to-mayor-on-man-who-made-it-was.html | PLEA ON FORDHAM SITE; Letter to Mayor on Man Who Made It Was Misquoted | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/moses-requested-to-take-fair-post-he-wont-say-yes-but-his-assent-is.html | MOSES REQUESTED TO TAKE FAIR POST; He Won't Say Yes, but His Assent Is Likely Soon -- Murphy Declines Bid | True | By Ira Henry Freeman | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/mayor-proposes-3-as-magistrates-he-submits-names-to-bar-groups.html | MAYOR PROPOSES 3 AS MAGISTRATES; He Submits Names to Bar Groups -- O'Dwyer Niece, 34, Is Among Them | True | By Peter Kihss | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/president-to-land-at-green.html | President to Land at Green | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/french-set-new-atom-tests.html | French Set New Atom Tests | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/wests-arms-aides-adjourn.html | West's Arms Aides Adjourn | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/erwinwroemer69-lawyer-in-chicago.html | ERWIN.W.ROEMER,69, LAWYER IN CHICAGO | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/common-market-my-speed-plans-compromise-offered-to-cut-time-for.html | COMMON MARKET MY SPEED PLANS; Compromise Offered to Cut Time for Full Operation of Trade Policies | True | By Harry Gilroyspecial To The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/us-aide-skis-to-work.html | U.S. Aide Skis to Work | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/rochester-coach-retires.html | Rochester Coach Retires | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/newell-is-first-m-poll-for-coach-of-the-year.html | Newell Is First m Poll For Coach of the Year | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/browns-enroll-rice-tackle.html | Browns Enroll Rice Tackle | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/blithe-spirit-series-startin.html | Blithe Spirit' Series Startin | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/road-program-backed-safety-council-wants-albany-action-on-governors.html | ROAD PROGRAM BACKED; Safety Council Wants Albany Action on Governor's Plea | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/oil-merger-is-approved.html | Oil Merger Is Approved | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/kohler-hearings-nlrb-sets-march-10-for-labor-dispute-arguments.html | KOHLER HEARINGS; N.L.R.B. Sets March 10 for Labor Dispute Arguments | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/saroyan-readying-play-winter-goes-into-rehearsal-in-london-with.html | SAROYAN READYING PLAY; Winter Goes Into Rehearsal -- in London With Comedy | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/r-h-leonard-to-wed-consuelo-s-crowell.html | R. H. Leonard to Wed Consuelo S. Crowell | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/lucille-ball-sues-arnaz-for-divorce.html | LUCILLE BALL SUES ARNAZ FOR DIVORCE | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/3-jersey-businesses-burn.html | 3 Jersey Businesses Burn | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/strio-socarras-mother-dies.html | -St'rio Socarras' Mother Dies | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/obsession-on-suez-attributed-to-eden.html | OBSESSION ON SUEZ ATTRIBUTED TO EDEN | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/sanders-sparks-74to67-victory-nyu-star-gets-26-points-and-lot-of.html | SANDERS SPARKS 74-TO-67 VICTORY; N.Y.U. Star Gets 26 Points and Lot of Help at Garden -- Manhattan Wins, 97-91 | True | By Louis Effrat | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/canadas-bank-rate-dips.html | Canada's Bank Rate Dips | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/halpern-is-victor-tops-wachsman-1511-1512-1513-in-squash-racquets.html | HALPERN IS VICTOR; Tops Wachsman, 15-11, 15-12, 15-13, in Squash Racquets | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/test-ban-pact-urged-hazard-to-mankind-seen-if-an-agreement-is-not.html | Test Ban Pact Urged; Hazard to Mankind Seen if an Agreement Is Not Reached | True | CYRUS S. EATON. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/music-soviet-baritone-bows-at-met-pavel-lisitsian-sings-amonasro-in.html | Music: Soviet Baritone Bows at 'Met'; Pavel Lisitsian Sings Amonasro in 'Aida' Bolshoi Star Is Heard in Role in Russian | True | By Howard Taubman | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/dominion-foundries.html | DOMINION FOUNDRIES | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/grand-jury-splits-lsu-dean-is-bailed.html | GRAND JURY SPLITS, L.S.U. DEAN IS BAILED | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/consolidated-gas-improves-profits-net-321-a-share-in-1959-up-from.html | CONSOLIDATED GAS IMPROVES PROFITS; Net $3.21 a Share in 1959, Up From the 1958 Level of $3.14 | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/outlook-for-travel-trains-many-buses-subway-set-to-run-the-travel.html | Outlook for Travel: Trains, Many Buses, Subway Set to Run; The Travel Outlook: Subways, Trains, Many Buses Set to Run | True | By Milton Esterow | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/grant-aids-teachers-of-blind.html | Grant Aids Teachers of Blind | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/korean-death-toll-now-63.html | Korean Death Toll Now 63 | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/commodity-index-up-to-836-wednesday.html | COMMODITY INDEX UP TO 83.6 WEDNESDAY | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/khrushchv-sees-soviet-projects-tours-afghan-sites-in-which-us-also.html | KHRUSHCHV SEES SOVIET PROJECTS; Tours Afghan Sites in Which U.S. Also Contributes Aid and Technical Training | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/woman-joins-oxford-team.html | Woman Joins Oxford Team | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/joseph-t-pardee.html | .'JOSEPH T. PARDEE | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/new-league-has-400-players-and-a-gridiron-for-each-team.html | New League Has 400 Players And a Gridiron for Each Team | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/merrittchapman-scott.html | MERRITT-CHAPMAN, SCOTT | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/ccny-elects-cocaptains.html | C.C.N.Y. Elects Co-Captains | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/ge-maps-new-outlays.html | G.E. Maps New Outlays | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/venezuelan-expert-visits-city-and-gets-a-hand-no-tourist-should-see.html | Venezuelan Expert Visits City and Gets a Hand No Tourist Should See | True | By Albert H. Morehead | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/bayer-cards-a-69-to-lead-in-golf-palmer-lema-barber-fleck-and.html | BAYER CARDS A 69 TO LEAD IN GOLF; Palmer, Lema, Barber, Fleck and Cleary Trail by Two in Baton Rouge Open | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/business-is-brisk-in-us-securities-yield-dips-below-4-for-new-91day.html | BUSINESS IS BRISK IN U.S. SECURITIES; Yield Dips Below 4% for New 91-Day Bills -- Corporates Register Advances | True | By Paul Heffernan | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/bandaranaike-left-97000.html | Bandaranaike Left '$97,000 | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/collector-guilty-in-tenement-case-plumber-tells-court-he-took-rent.html | COLLECTOR GUILTY IN TENEMENT CASE; Plumber Tells Court He Took Rent for His Repair Bills -- Denies He's Agent | True | By Edith Evans Asbury | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/venezuela-cool-to-tour.html | Venezuela Cool to Tour | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/british-circulation-up-notes-in-use-rose-u6912000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u6,912,000 in Week to u2,118,826,000 | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/soviet-consumers-becoming-choosier-soviet-consumers-getting.html | Soviet Consumers Becoming Choosier; SOVIET CONSUMERS GETTING CHOOSIER | True | By Max Frankelspecial To The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/us-computer-taught-to-parse-in-russian.html | U.S. Computer Taught To Parse in Russian | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/suburbs-snarled-in-6foot-drifts-buses-hours-late-as-roads-are.html | SUBURBS SNARLED IN 6-FOOT DRIFTS; Buses Hours Late as Roads Are Blocked -- Businesses and Schools Shut Early SUBURBS SNARLED IN 6-FOOT DRIFTS | True | By George Barrett | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/gerosa-will-be-first-witness-at-state-inquiry-on-criticisms.html | Gerosa Will Be First Witness At State Inquiry on Criticisms | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/stopover-in-puerto-rico.html | Stop-Over in Puerto Rico | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/conflict-of-interest.html | Conflict of Interest | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/2-teachers-named-rail-arbitrators.html | 2 TEACHERS NAMED RAIL ARBITRATORS | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/arab-hostility-laid-to-failures-mrs-meir-accuses-nasser-of-trying.html | ARAB 'HOSTILITY LAID TO FAILURES; Mrs. Meir Accuses Nasser of Trying to Cover Up Internal Troubles | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/easter-parade-at-plaza-april-5-to-help-hospital-reenactment-of.html | ' Easter Parade' At Plaza April 5 To Help Hospital; Re-Enactment of Event of 1870's Planned by St. Luke's Auxiliary | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/un-information-aide-named.html | U.N. Information Aide Named | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/freeport-denies-bias.html | Freeport Denies Bias | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/snow-fails-to-stay-concrete-men.html | Snow Fails to Stay Concrete Men | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/88-rise-is-noted-in-lumber-output.html | 8.8% RISE IS NOTED IN LUMBER OUTPUT | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/ic-4a-is-meet-of-the-form-chart-old-bitted-old-reds-trying-to.html | I.C. 4-A Is Meet of the Form Chart; Old Bitted Old Reds Trying to Predict Track Victors Evans, Brown, Budd, Stack and Cividin in Garden Tomorrow | True | By Joseph M. Sheehan | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/moscow-assails-us-arms-plans-izvestia-charges-no-fresh-proposals.html | MOSCOW ASSAILS U.S. ARMS PLANS; Izvestia Charges No Fresh Proposals Are Being Made for Geneva Meeting | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/red-chin-a-continues-to-assail-latin-trip.html | RED CHIN A CONTINUES TO ASSAIL LATIN TRIP | True | Special to The New York Times. | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/bahama-will-box-zalazar-tonight.html | BAHAMA WILL BOX ZALAZAR TONIGHT | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-04 | 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/canada-expects-outlay-to-set-high-this-year.html | Canada Expects Outlay To Set High This Year | True | | 1988-01-11 | RE0000369002 | RE0000369002 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/judy-bell-gains-final-barbara-mcintire-also-wins-in-florida-golf.html | JUDY BELL GAINS FINAL; Barbara McIntire Also Wins in Florida Golf Tourney | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/latreille-scores-10-goals.html | Latreille Scores 10 Goals | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/collectors-stock-shop-with-unusual-antiques.html | Collectors Stock Shop With Unusual Antiques | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/soviet-economic-penetration.html | Soviet Economic Penetration | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/post-in-coffee-concern-taken-by-general-pate.html | Post in Coffee Concern Taken by General Pate | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/brown-trounces-harvard.html | Brown Trounces Harvard | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/aec-drops-test-plan-creation-of-harbor-in-alaska-arctic-is-held.html | A.E.C. DROPS TEST PLAN; Creation of Harbor in Alaska Arctic Is Held Unfeasible | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/j-watson-webb-sportsman-dies-expolo-star-named-in-34-to-alltime-u-s.html | J. WATSON WEBB, SPORTSMAN, DIES; Ex-Polo Star Named in '34 to All-Time U. S. Teamu Insurance Executive Here | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/aide-is-dismissed-from-kings-point-information-officer-accused-on.html | AIDE IS DISMISSED FROM KINGS POINT; Information Officer Accused on Obedience and Conduct -- An Appeal Is Planned | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/flow-line-named-for-coast-stakes-mileandoneeighth-derby-draws-ten.html | FLOW LINE NAMED FOR COAST STAKES; Mile-and-One-Eighth Derby Draws Ten -- Arcaro to Ride Eagle Admiral | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/dartmouth-skiers-capture-2-events.html | DARTMOUTH SKIERS CAPTURE 2 EVENTS | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/firing-on-africans-upheld.html | Firing on Africans Upheld | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/cold-wave-slows-removal-of-snow-flights-delayed-many-commuters-stay.html | COLD WAVE SLOWS REMOVAL OF SNOW; FLIGHTS DELAYED; Many Commuters Stay at Home -- Storm Moves On, Crippling New England STORM MOVES ON, CRIPPLING BOSTON Highways and Bridges Here Open but Many Stay at Home in Suburbs Patterns in the Snow: A Sampling of the Scenic Effects of Winter in Park, Campus and Street | True | By Harrison E. Salisbury | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/stocks-rebound-in-late-trading-aboutface-reduces-sharp-drops.html | STOCKS REBOUND IN LATE TRADING; About-Face Reduces Sharp Drops -- Average Off 1.20 -- Volume 4,058,345 NO NEW HIGHS, 179 LOWS American Motors Rises 3/8 in Heavy Trading -- Kaiser Aluminum Declines 1 1/2 STOCKS REBOUND IN LATE TRADING | True | By Burton Crane | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/voting-fraud-charged-korean-opposition-says-rhee-party-has.html | VOTING FRAUD CHARGED; Korean Opposition Says Rhee Party Has Sure-Victory Plan | True | Special to The New York Times | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/morhouse-given-convention-post-named-to-planning-group-in-gop-move.html | MORHOUSE GIVEN CONVENTION POST; Named to Planning Group in G.O.P. Move to Woo Rockefeller Backers | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/details-of-changes-in-truck-tonnages.html | DETAILS OF CHANGES IN TRUCK TONNAGES | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/warriors-triumph-over-knicks-136134.html | WARRIORS TRIUMPH OVER KNICKS, 136-134 | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/lcurpart73-engineer-author-excornell-professor-is-dead-uworked-on.html | LC.URPART,73, ENGINEER, AUTHOR; Ex-Cornell Professor Is Dead uWorked on Air Bases, Parts of Jersey Turnpike | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/trading-in-world-markets-competition-of-low-labor-costs-expanding.html | Trading in World Markets; Competition of Low Labor Costs, Expanding Productivity Stressed | True | O.R. STRACKBEIN, Chairman, The Nation-Wide Committee of Industry, Agriculture and Labor on Import-Export Policy. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/doris-allan-betrothed-to-nicholas-s-carter.html | Doris Allan Betrothed To Nicholas S. Carter | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/khrushchev-supports-afghans-in-pakistan-boundary-dispute.html | Khrushchev Supports Afghans In Pakistan Boundary Dispute | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-airlines-keep-manila-run.html | U.S. Airlines Keep Manila Run | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-party-lands-on-antarctic-isle-helicopters-off-icebreaker-help.html | U.S. PARTY LANDS ON ANTARCTIC ISLE; Helicopters Off Icebreaker Help Put Group Ashore -- Overnight Camp Set Up | True | By Philip Benjaminspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/schools-advised-to-exchange-aid-educator-tells-parley-here-private.html | SCHOOLS ADVISED TO EXCHANGE AID; Educator Tells Parley Here Private and Public Units Must End 'Cross Fire' | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/dorticos-sees-cowardly-act.html | Dorticos Sees 'Cowardly Act' | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bonn-rejects-toure-charge.html | Bonn Rejects Toure Charge | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/rio-denies-rumor-on-cacao-dumping-but-brazilian-aide-refuses.html | RIO DENIES RUMOR ON CACAO DUMPING; But Brazilian Aide Refuses Comment on Chances of Exchange Rate Rise | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/springfield-sets-pace-scores-13-points-in-opening-rounds-of-mat.html | SPRINGFIELD SETS PACE; Scores 13 Points in Opening Rounds of Mat Tournament | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/wool-textiles-duty-up-as-imports-top-quota.html | Wool Textiles Duty Up As Imports Top Quota | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/the-hard-way-out.html | The Hard Way Out | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/2-mine-blasts-test-abomb-detection.html | 2 MINE BLASTS TEST A-BOMB DETECTION | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/arnold-bakers-fills-post.html | Arnold Bakers Fills Post | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/rudder-club-to-hear-moore.html | Rudder Club to Hear Moore | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/city-vote-rolls-to-drop-315000-persons-who-have-moved-or-have-not.html | CITY VOTE ROLLS TO DROP 315,000; Persons Who Have Moved or Have Not Balloted in Two Years Taken Off List | True | By Clayton Knowles | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/dr-nancy-davis-and-a-physician-will-be-married-anesthetist-and-capt.html | Dr. Nancy Davis And a Physician Will Be Married; Anesthetist and Capt. William P. Hoffman of Army Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/display-of-art-will-be-benefit-for-youth-unit-degas-show-beginning.html | Display of Art Will Be Benefit For Youth Unit; Degas Show Beginning on April 7 to Assist Citizens' Committee | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/20-koreans-die-in-bus-plunge.html | 20 Koreans Die in Bus Plunge | True | | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/rochester-harbor-project.html | Rochester Harbor Project | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/wilson-co-fills-chairmanship.html | Wilson & Co. Fills Chairmanship | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/mitchel-afb-keeps-title.html | Mitchel A.F.B. Keeps Title | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/gale-grounds-cutter-coast-guard-vessels-crew-is-safe-in-cape-cod.html | GALE GROUNDS CUTTER; Coast Guard Vessel's Crew Is Safe in Cape Cod Mishap | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/job-booklet-for-women.html | Job Booklet for Women. | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/closing-of-city-schools-will-not-cut-state-aid.html | Closing of City Schools Will Not Cut State Aid | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/castro-aide-to-visit-caracas.html | Castro Aide to Visit Caracas | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/issues-in-london-decline-quietly-wall-st-drop-and-the-usual.html | ISSUES IN LONDON DECLINE QUIETLY; Wall St. Drop and the Usual End-Account Influences Noted -- Index Off 1.8 | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/vote-bill-backed-by-16-governors-civil-rights-parley-calls-for.html | VOTE BILL BACKED BY 16 GOVERNORS; Civil Rights Parley Calls for Speedy Federal Action -- Housing Aid Sought | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/mrs-propp-has-2d-son.html | Mrs. Propp Has 2d Son | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/plea-for-agadir-medical-aid.html | Plea for Agadir Medical Aid | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/pentagon-accused-over-aid-program.html | PENTAGON ACCUSED OVER AID PROGRAM | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/khrushchev-sets-new-soviet-style-policy-goals-are-unchanged-but.html | KHRUSHCHEV SETS NEW SOVIET STYLE; Policy Goals Are Unchanged but Mood Is Different -- Initiative Is Stressed | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/st-ambrose-drops-football.html | St. Ambrose Drops Football | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/meeting-set-on-share-rise.html | Meeting Set on Share Rise | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/drop-in-income-shown-for-farm-population.html | Drop in Income Shown For Farm Population | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/judson-to-be-new-name-of-carl-fischer-hall.html | Judson to Be New Name Of Carl Fischer Hall | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/adequacy-of-shelters-queried.html | Adequacy of Shelters Queried | True | CHARLES W. ANDERSON. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/computer-reads-bank-checks-patented-machine-can-sort-200000-pieces.html | Computer 'Reads' Bank Checks; Patented Machine Can Sort 200,000 Pieces a Night VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-headquarters-staff-cut.html | U.S. Headquarters Staff Cut | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/arthur-mil-82-jewelry-designer.html | /. ARTHUR mil, 82, JEWELRY DESIGNER | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/coopers-139-leads-furgol-and-toski-2-strokes-behind-in-jamaica-golf.html | COOPER'S 139 LEADS; Furgol and Toski 2 Strokes Behind in Jamaica Golf | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/electronics-corp-companies-issue-earning-figures.html | ELECTRONICS CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/text-of-president-eisenhowers-address-to-the-caribbean-assembly.html | Text of President Eisenhower's Address to the Caribbean Assembly | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/leonard-warren-collapses-and-dies-on-stage-at-met-baritone-48-is.html | Leonard Warren Collapses And Dies on Stage at 'Met'; Baritone, 48, Is Stricken After 2d-Act Aria of 'Forza del Destino' Warren, Baritone, Collapses And Dies on Stage at 'Met' | True | By Howard Taubman | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/christine-woodbury-engaged-to-marry.html | Christine Woodbury Engaged to Marry | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/a-new-type-of-mural-is-art-for-profits-sake-new-art-formed-for.html | A New Type of Mural Is Art for Profit's Sake; NEW ART FORMED FOR PROFIT'S SAKE | True | By John J. Abele | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/munsch-of-liu-betters-3-marks-scores-in-qualifying-heats-of.html | MUNSCH OF L.I.U. BETTERS 3 MARKS; Scores in Qualifying Heats of Metropolitan Title Swim Meet at N.Y.U. | True | By Howard M. Tuckner | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/two-leave-soviet-for-us.html | Two Leave Soviet for U.S. | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/gifts-to-higher-education.html | Gifts to Higher Education | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/mount-vernon-mills.html | MOUNT VERNON MILLS | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/feedback-cited-in-cell-harmony-electrical-principle-helps-living.html | FEEDBACK' CITED IN CELL HARMONY; Electrical Principle Helps Living Things Maintain Balance, Parley Hears | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/cobul-95-takes-gulfstream-dash-narrissa-second-with-betty-linn-next.html | COBUL, 9-5, TAKES GULFSTREAM DASH; Narrissa Second With Betty Linn Next as Blum Rides Third of Four Winners | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bowie-closed-again-racing-halted-till-wednesday-because-of-bad.html | BOWIE CLOSED AGAIN; Racing Halted Till Wednesday Because of Bad Weather | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/marvin-corn-is-fiance-of-myrna-weinberger.html | Marvin Corn Is Fiance Of Myrna Weinberger | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/herbert-oconor-former-senator-maryland-democrat-who-served-194753.html | HERBERT O'CONOR, FORMER SENATOR; Maryland Democrat, Who Served 1947-53, Is Dead uGovernor for 2 Terms | True | SoecUl to The New 'tork Times. o I | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/walter-s-mulrooney.html | WALTER S. MULROONEY | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-politics-and-summit-british-detect-washington-indecision-as-a.html | U.S. Politics and Summit; British Detect Washington Indecision As a Result of Election Pressures | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/florida-concern-to-buy-maxson-electronic-communications-agrees-to.html | FLORIDA CONCERN TO BUY MAXSON; Electronic Communications Agrees to Deal Involving Exchange of Shares | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/common-market-urges-members-to-ease-flow-of-money-in-area.html | Common Market Urges Members To Ease Flow of Money in Area | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/dartmouth-wins-from-yale-8365-indian-quintet-gains-sole-possession.html | DARTMOUTH WINS FROM YALE, 83-65; Indian Quintet Gains Sole Possession of 2d Place -- Ramming Excels | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/symington-to-be-speaker.html | Symington to Be Speaker | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/pellagra-work-listed-goldberger-proved-cause-spies-found-treatment.html | PELLAGRA WORK LISTED; Goldberger Proved Cause -- Spies Found Treatment | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/students-flock-to-don-giovanni-2000-at-first-of-7-special.html | STUDENTS FLOCK TO 'DON GIOVANNI'; 2,000 at First of 7 Special Performances at 'Met' Display Sophistication | True | By Eric Salzman | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/general-time-sets-high-goal.html | General Time Sets High Goal | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/president-plays-18-holes-of-golf-first-time-in-month.html | President Plays 18 Holes of Golf First Time in Month | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/92-billion-is-invested-by-us-in-farm-surplus.html | 9.2 Billion Is Invested By U.S. in Farm Surplus | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/75-die-in-havana-as-munitions-ship-explodes-at-dock-government-said.html | 75 DIE IN HAVANA AS MUNITIONS SHIP EXPLODES AT DOCK; Government Said to Suspect Sabotages -- Castro Paper Hints at U.S. Role MORE THAN 200 INJURED Vessel's Stern Sinks - Many Buildings Are Damaged -- Troops Ring District 75 Killed in Havana Explosion Of French Ammunition Vessel | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/8-film-awards-listed-announced-by-critics-circle-of-foreign.html | 8 FILM AWARDS LISTED; Announced by Critics Circle of Foreign Language Press | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/ivy-fencing-title-at-stake.html | Ivy Fencing Title at Stake | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/conditions-in-chile-countrys-economic-and-social-advances-stressed.html | Conditions in Chile; Country's Economic and Social Advances Stressed | True | JOSE ZABALA. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/steel-plea-pends-in-labor-hearing-nlrb-aide-temporarily-rejects-a.html | STEEL PLEA PENDS IN LABOR HEARING; N.L.R.B. Aide Temporarily Rejects a Dismissal of Charges by Union | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/princeton-downs-columbia-by-9059-tigers-clinch-at-least-a-tie-for.html | PRINCETON DOWNS COLUMBIA BY 90-59; Tigers Clinch at Least a Tie for Ivy Basketball Crown -- Branigan Stands Out | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/murder-trial-hears-youths-confession.html | MURDER TRIAL HEARS YOUTH'S CONFESSION | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/mrs-paul-windels-72-wife-of-lawyer-excity-corporation-counsel-dies.html | MRS. PAUL WINDELS, 72; Wife of Lawyer, Ex-City Corporation Counsel, Dies | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/jane-withers-has-daughter.html | Jane Withers Has Daughter | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/relief-ace-signs-for-2000-rise-duren-pleased-with-pact-weiss-says.html | RELIEF ACE SIGNS FOR $2,000 RISE; Duren Pleased With Pact -- Weiss Says It's Time for Mantle to Act Like Man | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/appeal-is-issued-here.html | Appeal Is Issued Here | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/food-news-a-perfect-doughnut-is-hard-to-fry.html | Food News; A Perfect Doughnut Is Hard to Fry | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/french-singer-pianist-also-died-on-the-stage.html | French Singer, Pianist Also Died on the Stage | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/newark-unit-asks-highway-plan-tied-to-urban-renewal.html | Newark Unit Asks Highway Plan Tied To Urban Renewal | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/respiratory-toll-cut-us-lists-939-deaths-in-major-cities-for-week.html | RESPIRATORY TOLL CUT; U.S. Lists 939 Deaths in Major Cities for Week of Feb. 21 | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/forensic-group-names-leader.html | Forensic Group Names Leader | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/good-hope-heads-miami-race-fleet-twelve-craft-in-370mile-run-to-st.html | GOOD HOPE HEADS MIAMI RACE FLEET; Twelve Craft in 370-Mile Run to St. Petersburg Which Starts Today | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/eleven-prisoners-freed.html | Eleven Prisoners Freed | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/national-key-company-names-vice-president.html | National Key Company Names Vice President | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/are-mourners-for-a-dead-derby-talking-through-their-homburgs.html | Are Mourners for a 'Dead' Derby Talking Through Their Homburgs? | True | By Marylin Bender | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/8-in-the-arts-cited-brandeis-university-gives-1500-and-medals.html | 8 IN THE ARTS CITED; Brandeis University Gives $1,500 and Medals | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bonn-to-reject-note.html | Bonn to Reject Note | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/fcc-head-admits-he-got-yacht-trip-was-guest-of-radio-official.html | F.C.C. HEAD ADMITS HE GOT YACHT TRIP; Was Guest of Radio Official -- Payola Laid to Dick Clark F.C.C. HEAD ADMITS HE GOT YACHT TRIP | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/john-quinn-of-canard-line-dies-was-deputy-passenger-manager.html | John Quinn of Canard Line Dies; Was Deputy Passenger Manager | True | I_____p o | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/integration-plan-loses.html | Integration Plan Loses | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/panafrican-talks-planned-by-ilo.html | PAN-AFRICAN TALKS PLANNED BY I.L.O. | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/admiral-weaver-found-dead-in-car-expert-on-submarines-dies-as.html | ADMIRAL WEAVER FOUND DEAD IN CAR; Expert on Submarines Dies as Vehicle Hits Snowbank -- Helped Build Up Fleet | | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/elizabeth-prooslin-wed-to-peter-m-shutkin.html | Elizabeth Prooslin Wed To Peter M. Shutkin | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/ic-4a-track-meet-is-a-tossup-four-teams-figure-evenly-in-garden.html | I.C. 4-A Track Meet Is a Toss-Up; Four Teams Figure Evenly in Garden Scoring Tonight Thomas Is Expected to Lead Assault on Records | True | By Joseph M. Sheehan | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/fireman-is-accused-of-raping-li-girl.html | FIREMAN IS ACCUSED OF RAPING L.I. GIRL | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/middlecoff-is-victor-he-beats-souchak-1-up-and-wins-25000-in-tv.html | MIDDLECOFF IS VICTOR; He Beats Souchak, 1 Up, and Wins $25,000 in TV Golf | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/4-unions-consider-same-pact-dates-entertainmentgroup-aides-stress.html | 4 UNIONS CONSIDER SAME PACT DATES; Entertainment-Group Aides Stress Unity -- Holbrook's TV Special Gets Sponsor | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/soviet-aid-linked-to-guinea-change-but-toure-denies-35-million-in.html | SOVIET AID LINKED TO GUINEA CHANGE; But Toure Denies 35 Million in Credits Hinged on Break With French Franc Zone | | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/army-awards-clothing-pact.html | Army Awards Clothing Pact | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/census-bureau-to-test-11000-counters-today.html | Census Bureau to Test 11,000 Counters Today | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/taipei-executes-a-spy.html | Taipei Executes a Spy | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/2-large-apartments-planned-on-east-side.html | 2 Large Apartments Planned on East Side | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/zalazar-defeats-bahama-in-fight-argentine-victor-at-garden-on-split.html | ZALAZAR DEFEATS BAHAMA IN FIGHT; Argentine Victor at Garden on Split Decision Greeted by Booing Front Fans | True | By Deane McGowen | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/landlords-picket-slum-bill-session-wear-castro-beards-to-show-fear.html | LANDLORDS PICKET SLUM BILL SESSION; Wear Castro Beards' to Show Fear That State Plans to Seize Their Property TENANTS BACK MEASURE It Would Let City Take Over and Repair Buildings That Are Neglected | | By John Sibley | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/trenk-jacobs.html | Trenk -- Jacobs | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/three-skiers-injured-lebanese-team-and-italian-out-of-sun-valley.html | THREE SKIERS INJURED; Lebanese Team and Italian Out of Sun Valley Races | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/hearing-on-manual-put-off.html | Hearing on Manual Put Off | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/rebel-spokesmen-silent.html | Rebel Spokesmen Silent | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/skippers-report.html | Skipper's Report | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/works-by-starer-heard-in-recital-4-songs-and-3-instrumental.html | WORKS BY STARER HEARD IN RECITAL; 4 Songs and 3 Instrumental Compositions by Juilliard Teacher Are Performed | True | ERIC SALZMAN. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/tv-art-carney-special-he-is-supported-by-betty-garrett-and-roddy.html | TV: Art Carney Special; He Is Supported by Betty Garrett and Roddy McDowall in Satirical Revue | True | By Richard F. Shepard | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/contract-bridge-hand-played-by-john-crawford-bridegroom-today.html | Contract Bridge; Hand Played by John Crawford, Bridegroom Today, Illustrates Educated Guessing | True | By Albert H. Morehead | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/suburbia-is-sure-to-win-stepinac-to-take-on-chaminade-five-in-chsaa.html | Suburbia Is Sure to Win; Stepinac to Take On Chaminade Five in C.H.S.A.A. Title Game Tomorrow | True | By Robert M. Lipsyte | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/speedy-canadian-pacer-to-compete-at-yonkers.html | Speedy Canadian Pacer To Compete at Yonkers | True | | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/tanker-in-dispute-sold.html | Tanker in Dispute Sold | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/quota-proposal-opposed.html | Quota Proposal Opposed | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/san-francisco-port-leads.html | San Francisco Port Leads | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/maryann-casey-prospective-bride.html | Mary-Ann Casey Prospective Bride | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/to-protect-the-consumer.html | To Protect the Consumer | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/earnings-steady-for-big-distiller-distillers-corpseagram-cleared.html | EARNINGS STEADY FOR BIG DISTILLER; Distillers Corp.-Seagram Cleared $1.73 a Share in Half-Year to Jan. 31 | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/national-aid-is-urged.html | National Aid Is Urged | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/saleleaseback-in-newark.html | Sale-Leaseback in Newark | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/ailing-peter-may-lost-to-english-cricketers.html | Ailing Peter May Lost To English Cricketers | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/five-held-in-abortions-policewomans-pose-helps-trap-suspects-here.html | FIVE HELD IN ABORTIONS; Policewoman's Pose Helps Trap Suspects Here | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/four-swim-events-taken-by-michigan.html | FOUR SWIM EVENTS TAKEN BY MICHIGAN | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/british-press-african-boycott.html | British Press African Boycott | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/dr-samuel-h-katz.html | DR. SAMUEL H. KATZ | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/grains-fall-back-on-a-broad-front-aggressive-selling-erases-the.html | GRAINS FALL BACK ON A BROAD FRONT; Aggressive Selling Erases the Gains of Thursday -- Soybeans Also Drop GRAINS FALL BACK ON A BROAD FRONT | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/prendergast-backs-school-buses-bill.html | PRENDERGAST BACKS SCHOOL BUSES BILL | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/lufthansa-to-get-route.html | Lufthansa to Get Route | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/symington-starts-2d-illinois-swing.html | SYMINGTON STARTS 2D ILLINOIS SWING | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/johnson-expects-good-rights-bill-when-clash-ends-but-texan-admits.html | JOHNSON EXPECTS 'GOOD' RIGHTS BILL WHEN CLASH ENDS; But Texan Admits Solution to Problem of Satisfying Blocs Is Still Needed FILIBUSTER MARKS SET Senators Will Get a Rest Tomorrow -- Maneuvers Go On Off the Floor Johnson Expects a 'Good' Rights Bill | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/snowy-day-can-be-fun-in-the-city.html | Snowy Day Can Be Fun In the City | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/new-issue-raised-over-planned-jetport-newark-airport-funds.html | New Issue Raised Over Planned Jetport -- Newark Airport Funds Questioned | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/doby-trying-out-with-white-sox-exstar-hampered-by-bad-ankle.html | DOBY TRYING OUT WITH WHITE SOX; Ex-Star Hampered by Bad Ankle -- Schoendienst Excels for Braves | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/moslem-dares-graham-to-compete-in-healing.html | Moslem Dares Graham To Compete in Healing | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/harvard-shares-lead-princeton-also-has-7-points-in-squash-racquets.html | HARVARD SHARES LEAD; Princeton Also Has 7 Points in Squash Racquets Play | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/2-big-issues-top-next-weeks-list-california-and-gmac-set-100.html | 2 BIG ISSUES TOP NEXT WEEK'S LIST; California and G.M.A.C. Set 100 Million Offerings | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/sightseeing-buses-need-guides-who-can-talk-urdu-or-tagalog.html | Sight-Seeing Buses Need Guides Who Can Talk Urdu or Tagalog | True | By Richard J.h. Johnston | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/pan-ams-flights-to-europe.html | Pan Am's Flights to Europe | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/upstate-gop-shifts-11-chemung-county-leaders-quit-chairman-stays.html | UPSTATE G.O.P. SHIFTS; 11 Chemung County Leaders Quit -- Chairman Stays | True | | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/police-slay-suspect-man-on-upper-west-side-shot-while-fleeing-2.html | POLICE SLAY SUSPECT; Man on Upper West Side Shot While Fleeing 2 Patrolmen | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/teenagers-dreamboat-richard-wagstaff-clark.html | Teen-Agers' Dreamboat; Richard Wagstaff Clark | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/43d-flower-show-opens-here-today-international-display-at-the.html | 43D FLOWER SHOW OPENS HERE TODAY; International Display at the Coliseum to Last 8 Days -- Snow Slowed Work | True | By Joan Lee Faust | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/paintings-stolen-in-toronto.html | Paintings Stolen in Toronto | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-divers-in-quest-of-sodom-find-trace-of-ruins.html | U.S. Divers in Quest of Sodom Find Trace of Ruins | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/laborreport-aide-named.html | Labor-Report Aide Named | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/aid-to-gis-opposed-legion-and-disabled-veterans-fight-peacetime.html | AID TO G.I.'S OPPOSED; Legion and Disabled Veterans Fight Peacetime Benefits | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/kellogg-profit-for-59-rose-4-to-new-high-on-record-sales.html | Kellogg Profit for '59 Rose 4% to New High on Record Sales | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/lease-deal-made-for-bronx-plant-onestory-factory-on-east-166th-st.html | LEASE DEAL MADE FOR BRONX PLANT; One-Story Factory on East 166th St. in Transaction -- Warehouse Sold | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/marketing-drive-and-research-called-key-to-plywood-troubles.html | Marketing Drive and Research Called Key to Plywood Troubles | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/dangerous-military-plans.html | Dangerous Military Plans' | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-opposes-bills-to-bar-train-cuts-commerce-aide-tells-house.html | U.S. OPPOSES BILLS TO BAR TRAIN CUTS; Commerce Aide Tells House Subcommittee Proposals by Jersey Are 'Punitive' NO NEW PLAN OFFERED Alien Says Administration Has No Suggestions Now on Commuter Crisis | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bronx-girl-3-dies-in-tenement-fire.html | BRONX GIRL, 3, DIES IN TENEMENT FIRE | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/how-sargo-fared-31-days-under-ice-skipper-describes-voyage-of-atom.html | HOW SARGO FARED 31 DAYS UNDER ICE; Skipper Describes Voyage of Atom Submarine to Arctic -- Mission Successful | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/space-device-ordered-bell-aircrafts-structure-may-solvt-reentry.html | SPACE DEVICE ORDERED; Bell Aircraft's Structure May Solvt Re-Entry Problem | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/electronic-tubes-to-aid-space-study.html | ELECTRONIC TUBES TO AID SPACE STUDY | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/pants-assume-glamorous-roles-at-the-house-of-dior.html | Pants Assume Glamorous Roles at the House of Dior | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/fifth-ave-losing-its-bit-of-hawaii-penthouse-tropical-garden-is.html | FIFTH AVE. LOSING ITS BIT OF HAWAII; Penthouse Tropical Garden Is Being Broken Up to Pay Owner's Bills | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/the-concept-of-a-swiss-algeria.html | The Concept of a Swiss 'Algeria | True | By C.l. Sulzberger | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/hotchkiss-beats-taft-42.html | Hotchkiss Beats Taft, 4-2 | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/abbas-cancels-speech.html | Abbas Cancels Speech | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bronx-project-begun-lyons-digs-through-snow-to-find-ground-to-break.html | BRONX PROJECT BEGUN; Lyons Digs Through Snow to Find Ground to Break | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/carol-heiss-wins-fifth-world-title-giletti-is-first-after-school.html | Carol Heiss Wins Fifth World Title; Giletti Is First After School Figures in Men's Skating | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-aide-arrested-in-poland.html | U.S. Aide Arrested in Poland | True | | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/american-u-tops-upsala-83-to-74-eagles-advance-in-ncaa.html | AMERICAN U. TOPS UPSALA, 83 TO 74; Eagles Advance in N.C.A.A. College-Division Tourney -- Fairfield Wins, 56-44 | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/pacific-industries.html | PACIFIC INDUSTRIES | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/-david-h-plough.html | ? DAVID H. PLOUGH | True | - . special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/robertson-west-lucas-imhoff-and-jackson-make-aiiamerica.html | Robertson, West, Lucas, Imhoff And Jackson Make All-America | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/ekco-products-co.html | EKCO PRODUCTS CO. | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/telecomputing-corp-elects-new-director.html | Telecomputing Corp. Elects New Director | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/housing-bill-backed-westchester-group-endorses-rockefeller.html | HOUSING BILL BACKED; Westchester Group Endorses Rockefeller Protections | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/farm-price-aids-decreed-in-france.html | FARM PRICE AIDS DECREED IN FRANCE | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/presbyterians-to-honor-progress-program-head.html | Presbyterians to Honor Progress Program Head | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/lodge-has-backing-in-new-hampshire.html | LODGE HAS BACKING IN NEW HAMPSHIRE | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/andreus-pianist-makes-recital-debut.html | Andreus, Pianist, Makes Recital Debut | True | H.C.S. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/gronchi-asks-head-of-deputies-to-help-solve-cabinet-crisis.html | Gronchi Asks Head of Deputies To Help Solve Cabinet Crisis | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/greece-maps-support-for-tobacco-growers.html | Greece Maps Support For Tobacco Growers | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/falkirk-booters-win-32.html | Falkirk Booters Win, 3-2 | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/60-million-is-set-in-new-financing-25-million-of-us-plywood.html | 60 MILLION IS SET IN NEW FINANCING; 25 Million of U.S. Plywood Debentures Planned, Plus Three Utility Issues | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/charles-pharis-62-of-marine-midland.html | CHARLES PHARIS, 62, OF MARINE MIDLAND | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/175-million-deal-made-by-investors-for-rockaway-site.html | 17.5 Million Deal Made By Investors For Rockaway Site | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/prudential-insurance-grants-100000000-loan-to-mexico.html | Prudential Insurance Grants $100,000,000 Loan to Mexico | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/art-sculpture-foils-engmans-geometrical-shapes-and-the-works-of.html | Art: Sculpture Foils; Engman's Geometrical Shapes and the Works of Lydia Silvestri Shown | True | By Stuart Preston | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/shipbuilding-subsidy-protested.html | Shipbuilding Subsidy Protested | True | E.F.C. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/parking-lot-men-busy-digging-out-customers-are-few-in-city-as-the.html | PARKING LOT MEN BUSY - - DIGGING OUT; Customers Are Few in City as the Attendants Curse and Shovel Snow | True | By McCandlish Phillips | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/temple-in-nit-field-owls-will-play-dayton-five-next-saturday-in.html | TEMPLE IN N.I.T. FIELD; Owls Will Play Dayton Five Next Saturday in Garden | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/george-b-post-63-aircraft-firm-aide.html | GEORGE B. POST, 63, AIRCRAFT FIRM AIDE | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/harry-arnold.html | HARRY ARNOLD | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/infant-prince-thriving-queen-elizabeths-baby-gains-nine-ounces.html | INFANT PRINCE THRIVING; Queen Elizabeth's Baby Gains Nine Ounces Since Birth | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/kennedy-delivers-entry-in-nebraska.html | KENNEDY DELIVERS ENTRY IN NEBRASKA | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/hercules-motors-raises-officers.html | Hercules Motors Raises Officers | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/navy-band-ends-triumphant-tour-musicians-please-thousands-in-south.html | NAVY BAND ENDS TRIUMPHANT TOUR; Musicians Please Thousands in South America Despite Loss of 19 in Rio Crash | True | By Juan de Onisspecial To The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/defense-aide-in-new-post.html | Defense Aide in New Post | True | | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/gonzales-whips-olmedo.html | Gonzales Whips Olmedo | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-suggests-cuba-renounce-subsidy-if-it-is-enslaving-us-bids-cubans.html | U.S. Suggests Cuba Renounce Subsidy If It Is 'Enslaving'; U.S. BIDS CUBANS RENOUNCE SUBSIDY | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/monitors-dispute-slows-hoffa-case.html | MONITORS' DISPUTE SLOWS HOFFA CASE | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/president-warns-on-pushing-latins-says-nations-want-help-but-not.html | PRESIDENT WARNS ON PUSHING LATINS; Says Nations Want Help but Not Direction -- Caribbean Assembly Parley Ends PRESIDENT WARNS ON PUSHING LATINS | True | By Sam Pope Brewerspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/dalai-lama-seeks-1700000.html | Dalai Lama Seeks $1,700,000 | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/lost-hunters-found-in-alaska.html | Lost Hunters Found in Alaska | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/primary-prices-up-01-in-week-meat-costs-advance-by-24-steel-and.html | PRIMARY PRICES UP 0.1% IN WEEK; Meat Costs Advance by 2.4% -- Steel and Iron Scrap Show Sharp Declines | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/mrs-henry-benjamin.html | MRS. HENRY BENJAMIN | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/75family-house-on-w82d-stsold-operators-dispose-of-the-ninestory.html | 75-FAMILY HOUSE ON W.82D ST.SOLD; Operators Dispose of the Nine-Story Apartment -- Deal on James Street | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/negro-students-pledge-a-strike-900-at-alabama-state-fight-expulsion.html | NEGRO STUDENTS PLEDGE A STRIKE; 900 at Alabama State Fight Expulsion of 9 Leaders -- 26 Held in Sumter, S.C. | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/landlord-fined-200-in-heat-case-judge-suspends-30-days-in-workhouse.html | LANDLORD FINED $200 IN HEAT CASE; Judge Suspends 30 Days in Workhouse for Owner of East Side Buildings | True | By Edith Evans Asbury | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/chessman-in-new-plea-attorney-disputes-legality-of-setting-an.html | CHESSMAN IN NEW PLEA; Attorney Disputes Legality of Setting an Execution Date | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/milk-union-plans-vote-on-pact-offer.html | MILK UNION PLANS VOTE ON PACT OFFER | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/king-puts-up-wealth-to-back-agadir-job-king-pledges-aid-to-repair.html | King Puts Up Wealth To Back Agadir Job; KING PLEDGES AID TO REPAIR AGADIR | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/dr-james-cooke-84-exeditor-of-etude.html | DR. JAMES COOKE, 84, EX-EDITOR OF ETUDE | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-sends-officials-to-congo-to-build-ties-with-new-state.html | U.S. Sends Officials to Congo To Build Ties With New State | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/with-schools-shut-a-million-children-slide-ski-and-skate-a-million.html | With Schools Shut, A Million Children Slide, Ski and Skate; A MILLION PUPILS ENJOY A HOLIDAY | True | By Nan Robertson | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/hartford-fire-approves-split.html | Hartford Fire Approves Split | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/murtagh-lenient-on-2-he-fines-gamblers-having-no-record-but-jails.html | MURTAGH LENIENT ON 2; He Fines Gamblers Having No Record, but Jails 11 Others | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/sidelights-storms-a-factor-in-rate-drop.html | Sidelights; Storms a Factor in Rate Drop | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/state-gets-details-of-charges-on-shortchanging-city-on-aid.html | State Gets Details of Charges On Short-Changing City on Aid | True | By Leo Egan | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/paraguayan-election-put-off.html | Paraguayan Election Put Off | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bishop-penalizes-dominican-aides-excommunicates-officials-of.html | BISHOP PENALIZES DOMINICAN AIDES; Excommunicates Officials of Province for Attacking Church's Protest Letter | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/soviet-calls-on-west-to-block-germans-from-bases-in-spain.html | Soviet Calls on West to Block Germans From Bases in Spain | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/press-coverage-hit-more-latinamerican-news-is-asked-at-columbia.html | PRESS COVERAGE HIT; More Latin-American News Is Asked at Columbia Seminar | True | | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/symington-invokes-lincoln-approach.html | SYMINGTON INVOKES LINCOLN APPROACH | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/2-trends-trouble-francos-regime-pay-decline-and-increased.html | 2 TRENDS TROUBLE FRANCOS REGIME; Pay Decline and Increased Opposition Activity Noted -- Prelates Issue Plea | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/the-right-to-vote.html | The Right to Vote | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/hilton-inn-division-formed.html | Hilton Inn Division Formed | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/icc-blames-driver-of-truck-in-jersey-bus-crash-killing-12.html | I.C.C. Blames Driver of Truck In Jersey Bus Crash Killing 12 | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/soviet-pledges-atom-aid.html | Soviet Pledges Atom Aid | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/old-church-sells-brooklyn-property.html | OLD CHURCH SELLS BROOKLYN PROPERTY | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/vicar-on-quemoy-has-a-busy-exile-adding-hospital-to-church-he-built.html | VICAR ON QUEMOY HAS A BUSY EXILE; Adding Hospital to Church He Built -- Awaits Chance to Return to China | True | By Jacques Nevardspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/auto-sales-surge-20-for-february-482000-cars-roll-from-dealerships.html | AUTO SALES SURGE 20% FOR FEBRUARY; 482,000 Cars Roll From Dealerships, Despite Hampering Storms RATE UP IN FINAL THIRD Pace Quickens to 22,000 a Day, Against 19,280 for the Month as a Whole AUTO SALES SURGE 20% FOR FEBRUARY | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/son-to-mrs-ms-kotzen.html | Son to Mrs. M.S. Kotzen | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/jordanian-paper-in-english.html | Jordanian Paper in English | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/presley-to-net-986-on-final-army-pay.html | PRESLEY TO NET $9.86 ON FINAL ARMY PAY | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/miniature-furniture-growing-vogue-as-coliseum-antiques-show-attests.html | Miniature Furniture Growing Vogue, as Coliseum Antiques Show Attests | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/morris-pressner.html | MORRIS PRESSNER | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/palmer-cards-71-for-total-of-142-leader-calls-own-penalty-in-baton.html | PALMER CARDS 71 FOR TOTAL OF 142; Leader Calls Own Penalty in Baton Rouge Golf -- 5 Tied for Second | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/fallout-shelters-approved.html | Fall-Out Shelters Approved | True | JOSEPH FIALA. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/edwin-juckett-s6-a-principal-on-l-l.html | EDWIN JUCKETT, S6, A PRINCIPAL ON L L | True | I o Special to tfie New York Times. ! | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bittick-sets-swim-records.html | Bittick Sets Swim Records | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/warren-famed-for-verdi-roles-baritone-made-debut-at-the-met-in-1938.html | WARREN FAMED FOR VERDI ROLES; Baritone Made Debut at the 'Met' in 1938 After Winning Auditions of the Air | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/head-of-dewline-overruled-in-cut-joint-chiefs-of-staff-turned-down.html | HEAD OF DEWLINE OVERRULED IN CUT; Joint Chiefs of Staff Turned Down Protest Against Navy Ship Withdrawals | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/comedy-outlook-saddens-spewack-calls-times-unfortunate-for-the.html | COMEDY OUTLOOK SADDENS SPEWACK; Calls Times 'Unfortunate' for the Writer of Humor -- Cites 'Method' School as 'Grim' | True | By Louis Calta | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bengurion-to-see-un-chief.html | Ben-Gurion to See U.N. Chief | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/new-england-hit-by-lashing-snow-storm-in-east-moves-north-with-gale.html | NEW ENGLAND HIT BY LASHING SNOW; Storm in East Moves North With Gale Force -- Cold Ices Much of Nation | | By John L. Hess | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/phone-chats-used-by-si-senator-voters-who-call-marchi-for-news-on.html | PHONE CHATS USED BY S.I. SENATOR; Voters Who Call Marchi for News on Legislature Hear a Tape by Mahoney | | By Charles Grutzner | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/court-oxygen-unit-aids-heart-victim.html | COURT OXYGEN UNIT AIDS HEART VICTIM | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/1000year-precision-cited-for-atom-clock.html | 1,000-Year Precision Cited for Atom 'Clock' | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/penn-beats-cornell-5847.html | Penn Beats Cornell, 58-47 | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/fashion-tip.html | Fashion Tip | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/ship-held-at-suez-as-israeli-vessel.html | SHIP HELD AT SUEZ AS ISRAELI VESSEL | True | Dispatch of The, Times London. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/datebook-is-revised-after-scientists-compare-notes-on-decay-in.html | 'Datebook' Is Revised After Scientists Compare Notes on Decay in Rocks; NEW CHRONOLOGY GIVEN GEOLOGISTS | | By Walter Sullivan | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/athlete-sues-college-2750000-suit-also-names-st-lawrence-coaches.html | ATHLETE SUES COLLEGE; $2,750,000 Suit Also Names St. Lawrence Coaches | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/europe-speeds-unity.html | Europe Speeds Unity | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/ads-power-noted-in-labeling-case-judge-says-publics-alleged-rayon.html | ADS' POWER NOTED IN LABELING CASE; Judge Says Public's Alleged Rayon Bias Is 'Meager' | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/finch-case-is-submitted-to-jury-deliberations-to-resume-today.html | Finch Case Is Submitted to Jury; Deliberations to Resume Today | | By Bill Beckerspecial to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/syndicates-pare-issues-balances-premiums-set-in-secondary-trading.html | SYNDICATES PARE ISSUES BALANCES; Premiums Set in Secondary Trading -- U.S. Securities Draw Heavy Demand | True | By Paul Heffernan | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/option-provided-for-bright-pupils-rapid-advance-or-enriched-program.html | OPTION PROVIDED FOR BRIGHT PUPILS; Rapid Advance or Enriched Program in Junior High Offered Here Next Fall | | By Leonard Buder | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/textile-official-hits-us-policies-stevens-says-inaction-is-forcing.html | TEXTILE OFFICIAL HITS U.S. POLICIES; Stevens Says Inaction Is Forcing Industry Abroad -- Import Quotas Urged | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/humphrey-joins-kennedy-briefly-both-hit-gop-at-kansas-party-session.html | HUMPHREY JOINS KENNEDY BRIEFLY; Both Hit G.O.P. at Kansas Party Session -- Symington and Johnson Send Aides | | By Donald Jansonspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/institute-of-technology-appoints-a-new-dean.html | Institute of Technology Appoints a New Dean | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/the-lion-and-the-lamb.html | The Lion and the Lamb | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/shock-felt-by-french.html | Shock Felt by French | True | By Henry Ginigerspecial to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/pittsburgh-boat-basin-burns.html | Pittsburgh Boat Basin Burns | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/glen-alden-corp.html | GLEN ALDEN CORP. | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/long-island-trio-wins-cornell-loses-128-in-polo-final-huntington.html | LONG ISLAND TRIO WINS; Cornell Loses, 12-8, in Polo Final -- Huntington Scores | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/aubrey-j-drummond.html | AUBREY J. DRUMMOND | True | I Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/columbia-high-scores-westfield-second-in-jersey-class-a-swimming.html | COLUMBIA HIGH SCORES; Westfield Second in Jersey Class A Swimming Meet | | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/music-two-premieres-stokowski-leads-philharmonic-in-his-handel.html | Music: Two Premieres; Stokowski Leads Philharmonic in His Handel Orchestration, Amirov Suite | True | By Harold C. Schonberg | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/man-plans-to-raise-30000-quail-but-talks-of-a-turkey-tendon.html | Man Plans to Raise 30,000 Quail, but Talks of a Turkey Tendon Snatcher | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/de-gaulle-opposes-integrated-algeria-in-talks-to-army-be-gaulle.html | De Gaulle Opposes Integrated Algeria In Talks to Army; BE GAULLE BARS MERGED ALGERIA | True | By Henry Tannerspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/france-deporting-khrushchev-foes-paris-deporting-khrushchev-foes.html | France Deporting Khrushchev Foes; PARIS DEPORTING KHRUSHCHEV FOES | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/conference-ends-rose-bowl-pact-another-big-ten-plan-would-bar-teams.html | CONFERENCE ENDS ROSE BOWL. PACT; Another Big Ten Plan Would Bar Teams From N.C.A.A Post-Season Events | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/ussoviet-trade-biggest-since-50-imports-in-59-from-russia-28300000.html | U.S.-SOVIET TRADE BIGGEST SINCE '50; Imports in '59 From Russia $28,300,000, Exports to U.S.S.R. $7,600,000 U.S.-Soviet Trade Heaviest in 1959 Since Level of '50 | True | By Harry Schwartz | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/harold-g-wentworth.html | HAROLD G. WENTWORTH | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/casanovas-work-to-appear-in-full-complete-memoirs-will-be-published.html | CASANOVA'S WORK TO APPEAR IN FULL; Complete Memoirs Will Be Published for First Time by German Company | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/rockefeller-to-build-apartment-shelter-rockefeller-plans-his-own.html | Rockefeller to Build Apartment Shelter; ROCKEFELLER PLANS HIS OWN SHELTERS | True | By Murray Illson | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/commodities-up-index-rose-to-838-thursday-from-837-wednesday.html | COMMODITIES UP; Index Rose to 83.8 Thursday From 83.7 Wednesday | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/small-producers-rush-actor-pacts-film-independents-strive-to-beat.html | SMALL PRODUCERS RUSH ACTOR PACTS; Film Independents Strive to Beat Monday Strike Date of Guild -- Three Signed | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/jewish-area-hard-hit.html | Jewish Area Hard Hit | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/residents-oppose-oilstorage-depot-on-manhasset-bay.html | Residents Oppose Oil-Storage Depot On Manhasset Bay | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/mediator-spurs-airline-talks.html | Mediator Spurs Airline Talks | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/port-of-new-york-day.html | Port of New York Day | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/fulbright-warns-of-defense-peril-sees-a-presidential-attitude-of.html | FULBRIGHT WARNS OF DEFENSE PERIL; Sees a Presidential Attitude of Omniscience Blocking Arms Policy Discussion FULBRIGHT WARNS OF DEFENSE PERIL | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/music-auditions-today-finals-of-education-league-tests-to-begin-at.html | MUSIC AUDITIONS TODAY; Finals of Education League Tests to Begin at Hunter | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/frech-envoy-in-soviet-hurt.html | Frech Envoy in Soviet Hurt | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/potato-futures-traded-heavily-prices-off-as-volume-nears-years-high.html | POTATO FUTURES TRADED HEAVILY; Prices Off as Volume Nears Year's High -- Most Other Commodities Weaken | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/kenya-council-speaker-quits.html | Kenya Council Speaker Quits | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/elysia-gallagher-betrothed.html | Elysia Gallagher Betrothed | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/woodley-petroleum-co.html | WOODLEY PETROLEUM CO. | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/share-exchange-proposed.html | Share Exchange Proposed | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/city-pulpits-set-for-niemoeller-german-pastor-who-fought-nazis-to.html | CITY PULPITS SET FOR NIEMOELLER; German Pastor Who Fought Nazis to Speak Next Week in Several Churches | True | By George Dugan | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/start-of-lakes-shipping-season-likely-to-be-earliest-in-years.html | Start of Lakes Shipping Season Likely to Be Earliest in Years | True | | 1988-01-11 | RE0000369003 | RE0000369003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/arrest-cancels-actors-role.html | Arrest Cancels Actor's Role | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/herter-says-tour-was-great-success.html | HERTER SAYS TOUR WAS GREAT SUCCESS | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/penny-pitou-returning-home.html | Penny Pitou Returning Home | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/nigeria-names-envoy-to-us.html | Nigeria Names Envoy to U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/athens-newspaper-strike-set.html | Athens Newspaper Strike Set | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/cars-buses-and-loaded-hotels-big-storm-is-folklore-of-future.html | Cars, Buses and Loaded Hotels: Big Storm Is Folklore of Future; Hospital Aide Finds Wheels of Car Gone After Errand of Mercy -- Asbury Gulls Improvise a Lopsided Diet | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/witherell-sets-record.html | Witherell Sets Record | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/academy-schedules-childrens-classes.html | Academy Schedules Children's Classes | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/defense-position-backed-by-burke.html | DEFENSE POSITION BACKED BY BURKE | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/-rufus-e-ross.html | ; RUFUS E. ROSS | True | Special to The New York Times. | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/cotton-is-steady-to-20-points-off-new-july-position-takes-steepest.html | COTTON IS STEADY TO 20 POINTS OFF; New July Position Takes Steepest Drop -- Range Is Narrow for Others | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/visiting-students-increase.html | Visiting Students Increase | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/premier-asks-new-diplomacy.html | Premier Asks New Diplomacy | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-05 | 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/wake-forest-beats-nc-state-by-7166.html | WAKE FOREST BEATS N.C. STATE BY 71-66 | True | | 1988-01-11 | RE0000369003 | RE0000369003 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-ant.html | THE ANT? | True | SIDNEY LANDAU. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/stocks-and-bonds-snrink-yield-gap-investors-looking-to-charts-in.html | STOCKS AND BONDS SNRINK YIELD GAP; Investors Looking to Charts In Attempt to Foresee Possible Convergence DISTORTION DISCERNED Simple Listing of Returns Fails to Disclose Effects of Income Taxation STOCKS AND BONDS CLOSING YIELD GAP | True | By Paul Heffernan | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/stock-role-shift-vexing-bankers-outoftown-institutions-carve-slice.html | STOCK ROLE SHIFT VEXING BANKERS; Out-of-Town Institutions Carve Slice of Transfer and Registrar Work | True | By Elizabeth M. Fowler | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/color-of-the-east-passage-of-arms-by-eric-ambler-246-pp-new-york.html | Color of the East; PASSAGE OF ARMS. By Eric Ambler. 246 pp. New York: Alfred A. Knopf. $3.95. | True | By James M. Cain | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/explosions-in-havana.html | Explosions in Havana | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/red-aid-to-guinea-rises.html | Red Aid to Guinea Rises | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/packaging-forum-mapped.html | Packaging Forum Mapped | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/time.html | Time | True | JOHN O. LYONS.HUGH CROSSIN. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cards-sign-two-linemen.html | Cards Sign Two Linemen | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/elaine-m-oconnell-educators-fiancee.html | Elaine M. O'Connell Educator's Fiancee | True | SjMdal to The New York Tlmwi. | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/case-study-of-african-freedom-in-the-problems-decisions-and.html | Case Study of African Freedom; In the problems, decisions and divisive forces it has had to face, Ghana -- three years old today -- is typical of former African colonies now achieving independence. Case Study of African Freedom | | By Mildred Adams | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-kremlin-claims-mark-twain-an-expert-evaluates-a-great-writer.html | The Kremlin Claims Mark Twain; An expert evaluates a great writer hailed by Russia as a 'people's critical realist.' Now the Kremlin Claims Mark Twain | True | By Joseph Wood Krutch | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/common-market-sets-steel-output-record.html | Common Market Sets Steel Output Record | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/uniquack-in-solemn-mood-on-popular-illusions.html | Uniquack in Solemn Mood on Popular Illusions | True | By James Reston | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-mexican-to-the-fore-cuevas.html | A MEXICAN TO THE FORE: CUEVAS | True | J.C. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/for-the-gourmetgardener.html | FOR THE GOURMET-GARDENER | True | By Ruth A. Matson | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/arrests-are-protested.html | Arrests Are Protested | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/teaching-west-german-youth-about-nazi-era-is-womans-aim.html | Teaching West German Youth About Nazi Era Is Woman's Aim | True | By Morris Kaplan | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/new-england-women-schedule-card-party.html | New England Women Schedule Card Party | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/de-gaulle-arrives-at-dijon.html | De Gaulle Arrives at Dijon | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/preemergence-chemicals-balk-crabgrass-seed-germination.html | Pre-Emergence Chemicals Balk Crabgrass Seed Germination | | By Louis Pyenson | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sealant-on-market-compound-erases-cracks-in-walls-of-structures.html | SEALANT ON MARKET; Compound Erases Cracks in Walls of Structures | | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rangers-crushed-by-hawks-5-to-0-hall-tallies-2d-shutout-in-row-and.html | RANGERS CRUSHED BY HAWKS, 5 TO 0; Hall Tallies 2d Shutout in Row and 6th of Season -- Hull Gets 37th Goal RANGERS CRUSHED BY HAWKS, 5 TO 0 | | By United Press International. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/alan-browning.html | ALAN BROWNING | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/one-revue-one-play-thurber-carnival-and-toys-in-the-attic.html | ONE REVUE: ONE PLAY; 'Thurber Carnival' And 'Toys In the Attic' | | By Brooks Atkinson | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/community-league-to-honor-its-head.html | Community League To Honor Its Head | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/morales-to-box-armstead.html | Morales To Box Armstead | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tenants-exodus-shown-in-survey-2805-lincoln-sq-families-studied-56.html | TENANTS' EXODUS SHOWN IN SURVEY; 2,805 Lincoln Sq. Families Studied -- 56% of Them Remain in Manhattan TENANTS' EXODUS SHOWN IN SURVEY | True | By Edmond J. Bartnett | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/those-polls.html | THOSE POLLS | True | KATIE LOUCHHEIM, Vice Chairman and Director, Women's Activities, Democratic National Committee. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/big-missile-radar-tested-in-jersey-powerful-tracking-device-to-go.html | BIG MISSILE RADAR TESTED IN JERSEY; Powerful Tracking Device to Go to Britain as Part of New Warning System | True | By Edward Hudsonspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cake-for-tots.html | CAKE FOR TOTS | True | LEONARD HANKIN, Vice-pres., Bergdorf Goodman. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rangers-to-play-wings-mccartan-to-be-blues-goalie-in-garden-hockey.html | RANGERS TO PLAY WINGS; McCartan to Be Blues' Goalie in Garden Hockey Tonight | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/yugoslavs-start-road-job.html | Yugoslavs Start Road Job | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/air-force-to-test-winds-in-17-areas.html | AIR FORCE TO TEST WINDS IN 17 AREAS | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jg-schaefers-have-child.html | J.G. Schaefers Have Child | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/louise-m-schulte-is-fiancee-of-robert-hugh-johnson-jr.html | Louise M. Schulte Is Fiancee Of Robert Hugh Johnson Jr. | True | | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/theres-no-word-for-it-the-sense-of-smell-by-roy-bedi-chek-264-pp.html | There's No Word for It; THE SENSE OF SMELL By Roy Bedi- chek. 264 pp. New York: Doubleday & Co. $3.95. | True | By Marston Bates | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/un-pioneer-sees-hopes-for-peace-shotwell-cites-substitute-for-war.html | U.N. PIONEER SEES HOPES FOR PEACE; Shotwell Cites Substitute for War -- Historian, 85, to Be Honored This Week | True | By James Feron | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/1000000-suit-in-wreck.html | $1,000,000 Suit in Wreck | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sailing-match-canceled.html | Sailing Match Canceled | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/brick-homes-in-forest-hills.html | Brick Homes in Forest Hills | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/positive-policy-urged.html | Positive Policy Urged | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/roosevelt-defeats-mamaroneck-6352.html | ROOSEVELT DEFEATS MAMARONECK, 63-52 | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/make-the-most-of-every-bit-of-space.html | MAKE THE MOST OF EVERY BIT OF SPACE | True | SHAN STEWART. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tiny-island-invokes-un-charter-and-secedes-from-tanganyika-cites.html | Tiny Island Invokes U.N. Charter And Secedes From Tanganyika; Cites Right of Small Lands to Determine Own Destiny -- British Not Alarmed | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/school-integration-helped-by-military.html | SCHOOL INTEGRATION HELPED BY MILITARY | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/negroes-batter-cars-at-drivein-predawn-violence-flares-at-columbia.html | NEGROES BATTER CARS AT DRIVE-IN; Pre-Dawn Violence Flares at Columbia, S.C. -- Police Ban Alabama Protest | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/day-in-court.html | 'DAY IN COURT' | True | USTU B. INACADEME. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/arms-delegation-off-to-paris-talk-us-group-will-join-allies-in.html | ARMS DELEGATION OFF TO PARIS TALK; U.S. Group Will Join Allies in Seeking Stand for Geneva -- Gore Finds Weakness | True | By E.w. Kenworthy special To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mens-chairman-set-for-march-18-ball.html | Men's Chairman Set For March 18 Ball | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mrs-annette-knapp-wed-in-washington.html | Mrs. Annette Knapp Wed in Washington | True | Special to The New York TImei. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/taking-the-pressure-off-growing-up.html | Taking the Pressure Off Growing Up | True | By Dorothy Barclay | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/crosley-sues-for-divorce.html | Crosley Sues for Divorce | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/andrea-mayland-to-wed.html | Andrea Mayland to Wed | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/news-executives-here-for-seminar-28-editors-begin-2-week-meeting-at.html | NEWS EXECUTIVES HERE FOR SEMINAR; 28 Editors Begin 2 -- Week Meeting at Columbia's Press Unit Tomorrow | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/education-shift-seen-president-of-bryn-mawr-cites-effect-of-science.html | EDUCATION SHIFT SEEN; President of Bryn Mawr Cites Effect of Science Advance | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/weekend-paper-for-chicago.html | Week-End Paper for Chicago | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/whats-in-a-school-name.html | What's in a School Name? | True | By Bernard Postal | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tax-threat-faced-by-research-bodies-institutes-score-plan-on.html | Tax Threat Faced By Research Bodies; INSTITUTES SCORE PLAN ON TAXATION | True | By Peter B. Bart | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/john-plumb-of-army-to-wed-marcia-fraini.html | John Plumb of Army To Wed Marcia Fraini | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cocke-recalls-31-twa-years-fruit-juice-and-1929-champagne-evoke.html | Cocke Recalls 31 T.W.A. Years; Fruit Juice and 1929 Champagne Evoke Aircraft Memories Cross-Country Trip Shrinks From 48 to 4 1/2 Hours Today | True | By Edward A. Morrow | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/at-the-international-how-to-get-there.html | AT THE INTERNATIONAL; HOW TO GET THERE | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ann-lindenberger-betrothed-to-douglas-m-christensen.html | Ann Lindenberger Betrothed To Douglas M. Christensen | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/boys-towns-of-italy-will-benefit-april-7.html | Boys Towns of Italy Will Benefit April 7 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/collins-bell-gain-in-squash-racquets.html | COLLINS, BELL GAIN IN SQUASH RACQUETS | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/british-honduras-sees-gains-ahead-london-talks-spur-hopes-for.html | BRITISH HONDURAS SEES GAINS AHEAD; London Talks Spur Hopes for Independence -- Major Local Issue Resolved | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dryer-kills-laundry-worker.html | Dryer Kills Laundry Worker | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mississippi-seeks-new-curb.html | Mississippi Seeks New Curb | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-glance-at-icy-weather-and-how-it-can-harm-spring-apparel-sales.html | A Glance at Icy Weather and How It Can Harm Spring Apparel Sales | True | By Herbert Koshetz | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/girl-wins-race-to-keep-a-summer-engagement.html | Girl Wins Race to Keep A Summer Engagement | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/beneficiary.html | BENEFICIARY | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/portrait-of-a-president-herbert-hoover-engineer-hu-manitarian.html | Portrait of a President; HERBERT HOOVER: Engineer, Hu- manitarian, Statesman. By Dorothy Hortoa McGee. Illustrated with photographs. 307 pp. New York Dodd, Mead & Co. $3.50. | True | GEORGE A. WOODS. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/reinhardt-at-cairo-embassy.html | Reinhardt at Cairo Embassy | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hairdos-ups-and-downs.html | Hairdos: Ups and Downs | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/gop-warns-of-payola-offers-views-on-the-plans-for-democratic.html | G.O.P. WARNS OF 'PAYOLA'; Offers Views on the Plans for Democratic Convention | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/majors-buy-85-million-of-disaster-insurance.html | Majors Buy $85 Million Of Disaster Insurance | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/destiny.html | Destiny | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-monte-carlo-they-aim-at-live-pigeons-big-prizes-and-long-season.html | In Monte Carlo They Aim at Live Pigeons; Big Prizes and Long Season Attracting Many Shooters | True | By Robert Daleyspecial To The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-margo-m-blackley-is-married-wed-here-to-leonard-sullivan-jr.html | Miss Margo M. Blackley Is Married; Wed Here to Leonard Sullivan Jr., Veteran, I at Brick Church | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/judge-is-accused-in-contempt-action.html | JUDGE IS ACCUSED IN CONTEMPT ACTION | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hat-unions-chief-looks-back-to-12-nathaniel-spector-recalls-years.html | HAT UNION'S CHIEF LOOKS BACK TO '12; Nathaniel Spector Recalls Years of Struggle for Pay and Recognition | True | By Ralph Katz | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/us-denies-insinuation.html | U.S. Denies Insinuation | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/darien-outlays-listed-capital-spending-in-next-6-years-put-at.html | DARIEN OUTLAYS LISTED; Capital Spending in Next 6 Years Put at $3,224,808 | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/about-peanuts.html | About: Peanuts | True | By T.e. O'Neill | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/goodrich-chemical-expands.html | Goodrich Chemical Expands | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-medley-about-music-fhe-jazz-word-edited-by-dom-cerulli-burt.html | A Medley About Music; FHE JAZZ WORD. Edited by Dom Cerulli, Burt Korall and Mort Nas- atir. Illustrated. 240 pp. New York: Ballantine Books. 50 cents. | True | By John S. Wilson | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/experts-to-study-atomship-risks-international-agency-calls-session.html | EXPERTS TO STUDY ATOM-SHIP RISKS; International Agency Calls Session on Problem of Damage Liability | True | By M.s. Handlerspecial To The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/site-use-is-linked-to-tax-maturity-builder-of-industrial-park-tells.html | SITE USE IS LINKED TO TAX MATURITY; Builder of Industrial Park Tells Reasons for Choice of Lake Success Plot | True | | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/us-drug-houses-praised-for-sending-supplies-to-agadir-earthquake.html | U.S. Drug Houses Praised for Sending Supplies to Agadir Earthquake Victims | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/indonesian-chief-ends-parliament-sukarno-decree-cites-lack-of.html | INDONESIAN CHIEF ENDS PARLIAMENT; Sukarno Decree Cites Lack of Mutual Assistance -- New Body Promised | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/humphrey-plans-to-stay-in-race-will-remain-even-if-he-loses.html | HUMPHREY PLANS TO STAY IN RACE; Will Remain Even if He Loses Wisconsin Primary -- Feels Kennedy Should Do Same | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/boys-fight-bias-in-east-harlem-after-trip-to-puerto-rico.html | BOYS FIGHT BIAS IN EAST HARLEM; After Trip to Puerto Rico, Italian-Americans Want to Help 'in Worst Way' | True | By Geoffrey Pond | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/financier.html | FINANCIER? | True | JUDITH M. SUSSMAN. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/now-if-ever-we-need-the-stirring-word-there-is-no-dearth-of.html | Now, If Ever, We Need the Stirring Word; There is no dearth of speeches today, especially in an election year. But they are midget messages, a listener contends, when compared with the giant orations of the past. Now, if Ever, There's Need for the Stirring Word | True | By Clayton Fritchey | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/president-delays-his-return-a-day-staying-over-in-puerto-rico-until.html | PRESIDENT DELAYS HIS RETURN A DAY; Staying Over in Puerto Rico Until Tomorrow Night -- To Address Nation Soon PRESIDENT DELAYS HIS RETURN A DAY | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tennysons-eagle.html | TENNYSON'S EAGLE | True | JOHN KIERAN. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-parable-of-innocence-enter-sleeping-by-david-karp-176-pp-new-york.html | A Parable Of Innocence; ENTER, SLEEPING. By David Karp. 176 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Gilbert Millstein | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/polnauer-in-recital-of-baroque-sonatas.html | POLNAUER IN RECITAL OF BAROQUE SONATAS | True | JOHN BRIGGS. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rev-henry-leiper-of-penn-state-41-presbyterian-pastor-had-been.html | REV. HENRY LEIPER OF PENN STATE, 41; Presbyterian Pastor Had Been Missionary in China -- Served U. of California | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/reporting-in-depth-our-times-the-best-from-the-reporter-edited-by.html | Reporting In Depth; OUR TIMES: The Best From The Reporter. Edited by Max Ascali. 502 pp. New York: Farrar, Straus & Cudaky. $6.50. | True | By Louis M. Lyons | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/princeton-beats-cornell-by-83-73-and-takes-title-campbells-26-points.html | PRINCETON BEATS CORNELL BY 83-73 AND TAKES TITLE; Campbell's 26 Points Pace Tigers to Ivy Victory -- Farley Sets Record PRINCETON BEATS CORNELL BY 83-73 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/iron-curtain-films-shown-on-tv-here-are-screened-against-propaganda.html | Iron Curtain Films Shown on TV Here Are Screened Against Propaganda | True | By Edmond J. Bartnett | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-barrier-between-the-others-by-ann-aikman-185-pp-new-york-simon.html | The Barrier Between; THE OTHERS. By Ann Aikman. 185 pp. New York: Simon & Schuster. $3.50. | True | By Patricia MacManus | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/3-nato-countries-pool-air-output-west-germany-belgium-and.html | 3 NATO COUNTRIES POOL AIR OUTPUT; West Germany, Belgium and Netherlands Sign Accord to Build Starfighters | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bank-employes-strike-in-india.html | Bank Employees Strike in India | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/syracuse-scores-132115-triumph-nats-capture-10th-straight-home.html | SYRACUSE SCORES 132-115 TRIUMPH; Nats Capture 10th Straight Home Victory and 11th of 13 With Knicks | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/keeping-rainbow-bridge-from-falling-down.html | KEEPING RAINBOW BRIDGE FROM FALLING DOWN | True | By Jack Goodman | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/child-to-mrs-steinberg.html | Child to Mrs. Steinberg | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/scad-aide-to-head-joint-defense-appeal.html | S.C.A.D. Aide to Head Joint Defense Appeal | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/leafs-top-bruins-in-toronto-5-to-2-defeat-moves-boston-closer-to.html | LEAFS TOP BRUINS IN TORONTO, 5 TO 2; Defeat Moves Boston Closer to Hockey Elimination -- Wings Tie Canadians | True | | | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/chambersumoore.html | ChambersuMoore | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mortgage-delinquency-ratio-up-001-in-59.html | Mortgage Delinquency Ratio Up 0.01% in '59 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/eagle-in-nature-is-the-eagle-unamerican-cont.html | EAGLE IN NATURE; Is the Eagle Un-American? (Cont.) | True | JOHN K. TERRES, Editor, Audubon Magazine. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cape-cod-line-backed-massachusetts-aid-to-resume-service-asked-by.html | CAPE COD LINE BACKED; Massachusetts Aid to Resume Service Asked by Alpert | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/boat-show-opens-in-snowy-setting-jamaica-armory-exhibition-attracts.html | BOAT SHOW OPENS IN SNOWY SETTING; Jamaica Armory Exhibition Attracts Crowd Despite Bad Travel Conditions | True | | | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/moore-restored-to-title-status-nba-reinstates-champion-stripped-of.html | MOORE RESTORED TO TITLE STATUS; N.B.A. Reinstates Champion Stripped of 175-Pound Laurels on Feb. 12 TITLE RECOGNITION REWON BY MOORE | True | By William B. Conklin | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/no-dates-set-for-us-meetings.html | No Dates Set for U.S. Meetings | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jeanpaul-sartre-the-philosopher-as-playwright-the-devil-and-the.html | Jean-Paul Sartre: The Philosopher as Playwright; THE DEVIL AND THE GOOD LORD and Two Other Plays. By Jean-Paul Sartre. Translated from the French. 438 pp. New York Alfred A. Knopf. $5. Jean-Paul Sartre: The Playwright | True | By Henri Peyre | | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/joan-mary-stegeman-betrothed-to-lawyer.html | Joan Mary Stegeman Betrothed to Lawyer | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/flowers-and-foliage-of-clematis-give-lovely-effective-cover.html | Flowers and Foliage of Clematis Give Lovely, Effective Cover | True | By Olive E. Allen | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/news-of-the-world-of-stamps-united-states-rarities-bring-record.html | NEWS OF THE WORLD OF STAMPS; United States Rarities Bring Record Prices At New York Sale | True | By Kent B. Stiles | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/alcan-expanding-plant-to-expend-1630000-for-equipment-in-kitimat.html | ALCAN EXPANDING PLANT; To Expend $1,630,000 for Equipment in Kitimat | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mantle-is-adamant.html | Mantle Is Adamant | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/party-to-aid-fight-on-muscle-disease.html | Party to Aid Fight On Muscle Disease | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/schwerubarnes.html | SchweruBarnes | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/t-_____-lyttleavolkmann.html | t _____ LyttleaVolkmann | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/fisheries-ship-planned-us-research-craft-to-take-place-of-1926.html | FISHERIES SHIP PLANNED; U.S. Research Craft to Take Place of 1926 Trawler | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/gallery-will-offer-period-furniture-english-and-other.html | Gallery Will Offer Period Furniture, English and Other | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/members-of-lamoureux-divide-their-profits-in-fashion-of-whaling-men.html | Members of Lamoureux Divide Their Profits in Fashion of Whaling Men | True | By John Briggs | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mock-war-in-panama-five-latin-countries-join-the-us-in-testing.html | Mock War in Panama; Five Latin Countries Join the U.S. In Testing 'Remote' Canal Defense | True | By Hanson Baldwin | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/nell-klein-to-marry-paulette-lambert.html | Nell Klein to Marry Paulette Lambert | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/linda-rosen-fiancee-of-dr-martin-halpern.html | Linda Rosen Fiancee Of Dr. Martin Halpern | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/glorious-sight.html | 'GLORIOUS SIGHT' | True | Mrs. ALLAN D. CRUICKSHANK. | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/university-of-wisconsin-has-bold-plan-for-creating-big-ensemble-to.html | University of Wisconsin Has Bold Plan For Creating Big Ensemble to Serve Communities In Wisconsin | True | By Howard Taubman | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pone-joins-exchaplains-unit.html | Pone Joins Ex-Chaplains' Unit | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/uuuu-patricia-everest-is-bride-of-officer.html | u-uuu- Patricia Everest Is Bride of Officer | True | Special to The flew York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/senate-recesses-filibuster-is-off-until-tomorrow-johnson-suspends.html | SENATE RECESSES, FILIBUSTER IS OFF UNTIL TOMORROW; Johnson Suspends Session After 125 Hours -- Solution on Civil Rights Far Off BOTH BLOCS UNYIELDING Keating and Russell Reject Compromise -- Javits Sees a Basis for Closure SENATE DECLARES FILIBUSTER TRUCE | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/castro-makes-issue-of-the-maines-loss.html | CASTRO MAKES ISSUE OF THE MAINE'S LOSS | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/warren-tribute-offered-by-bing-met-manager-at-matinee-heard-on.html | WARREN TRIBUTE OFFERED BY BING; 'Met' Manager, at Matinee Heard on Radio, Dedicates Verdi Excerpt to Singer | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/75000-left-to-plant-trees-at-jerusalem.html | $75,000 Left to Plant Trees at Jerusalem | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mrs-nancy-weld-rewed.html | Mrs. Nancy Weld Rewed | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/son-to-mrs-silverman.html | Son to Mrs. Silverman | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/wendy4webb-isfufufelttm-ryiausdr-o-i111212-o-oo-j-i-o-v-oo-o-ooo-i.html | ! Wendy4*,Webb- 'ISFufufelttM^ -^i¢YiuuS'i'dr o. i'lll/2/1/2- - o 'oo* J'" I 'o'-.; -; &'V'." o'o o - -ooo ',. i -' Smith Sophomore and Bawiey Rogers'Are o i -Engaged to Mdrry - - 'is 'o+' ^" ,^ 'oo -'"' '- ' '-......^ - . '- .... - i | True | 1 Special to The New'York Tim. ' I | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/phonetax-poll-lifts-state-hope-mahoney-reports-evidence-of.html | PHONE-TAX POLL LIFTS STATE HOPE; Mahoney Reports Evidence of 'Widespread Opposition' in Congress to Renewal | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/garden-planning-1960.html | Garden Planning 1960 | True | Joan Lee Faust. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/corks-lady-mayor-visits-america.html | Cork's Lady Mayor Visits America | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/orientalia.html | Orientalia | True | ELLEN LEWIS BUELL | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/film-work-grinds-toward-a-halt-industry-gloomy-as-actors-ready.html | FILM WORK GRINDS TOWARD A HALT; Industry Gloomy as Actors Ready Walkout Tomorrow -- No Contract Talks Set | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ship-office-strike-off-clerical-workers-sign-pact-with.html | SHIP OFFICE STRIKE OFF; Clerical Workers Sign Pact With Grancolombiana Line | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/thailands-opulent-sights-viewable-in-luxury.html | THAILAND'S OPULENT SIGHTS VIEWABLE IN LUXURY | True | By Darrell Berrigan | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/monets-eye-and-the-cameras-eye.html | Monet's Eye And the Camera's Eye | True | By John Canaday | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/marie-ryan-is-betrothed-.html | Marie Ryan Is Betrothed | | True | Special to The New York Times. ' | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/soviet-honors-2-us-fliers.html | Soviet Honors 2 U.S. Fliers | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/forest-hills-fencers-win.html | Forest Hills Fencers Win | True | | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/case-of-the-insurance-detective-he-must-cope-with-a-crimson-gamut.html | Case of the Insurance Detective; He must cope with a crimson gamut from murder to mendacity in thwarting the larcenous impulses that insurance policies arouse. Case of the Insurance Detective | True | By Thomas Meehan | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/brother-gerard-70-of-maryknoll-dies.html | BROTHER GERARD, 70, OF MARYKNOLL DIES | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/gop-apathy-lack-of-opposition-stirs-new-hampshire-concern.html | G.O.P. Apathy; Lack of Opposition Stirs New Hampshire Concern | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/frederica-mills-wellesley-1959-is-future-brick-graduate-music.html | Frederica Mills, Wellesley 1959, Is Future Brick; Graduate Music Studen at Brandeis Engaged to Fred E. C. Culick | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jersey-campaign-starts-march-14-interest-in-primary-election-to.html | JERSEY CAMPAIGN STARTS MARCH 14; Interest in Primary Election to Center on G.O.P. Race for Senate Nomination | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/business-booming-for-air-charters-choice-dates-are-sold-out-many.html | BUSINESS BOOMING FOR AIR CHARTERS; Choice Dates Are Sold Out, Many Clubs Discover -- B.O.A.C. Adds Planes | True | By Edward Hudson | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/william-d-willigerod.html | WILLIAM D. WILLIGEROD | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bay-terrace-is-ready-to-open-new-set-of-coop-apartments-queens.html | Bay Terrace Is Ready to Open New Set of Co-Op Apartments; Queens Development Is Near Completion of 2d Section, With 240 Units Due | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/khrushchev-back-home-urges-presummit-calm-khrushchev-asks-presummit.html | Khrushchev, Back Home, Urges Pre-Summit Calm; KHRUSHCHEV ASKS PRE-SUMMIT CALM | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/how-to-manage-a-symphony.html | HOW TO MANAGE A SYMPHONY | True | PETER J. PASTREICH | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/100-voices-to-sing-mass.html | 100 Voices to Sing 'Mass' | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/personality-he-found-a-jackpot-in-jukebox-career-of-coleman-shifted.html | Personality: He Found a jackpot in Jukebox; Career of Coleman Shifted by Flow of Dimes, Quarters Success at Seeburg Led to New Fields of Coin Devices | True | By Robert E. Bedingfield | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hartsdale-house-fitted-to-its-site-balcony-is-built-around-a.html | HARTSDALE HOUSE FITTED TO ITS SITE; Balcony Is Built Around a Sprawling Tree to Preserve It HARTSDALE HOUSE FITTED TO ITS SITE | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pravda-denounces-ban-on-local-paper.html | PRAVDA DENOUNCES BAN ON LOCAL PAPER | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-saunders-is-future-bride-of-navy-ensign-jiftiior-at-wellesley.html | Miss Saunders Is Future Bride Of Navy Ensign; Jiftiior at Wellesley and Courtland Chapman Jr. of Navy Betrothed | True | Special to Th1/2Nwf York TlmM. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/arming-germany-opposed.html | Arming Germany Opposed | True | JOHN E. ULLMANN. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/artist-and-man-stephen-crane-letters-edited-by-rw-stallman-and.html | Artist and Man; STEPHEN CRANE: LETTERS. Edited by R.W. Stallman and Lillian Gilkes. With an Introduction by R.W. Stallman. 366 pp. New York New York University Press. $6.50. | True | By Thomas A. Gullason | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/child-to-mrs-james-simon.html | Child to Mrs. James Simon | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/total-design.html | 'TOTAL DESIGN' | True | EERO SAARINEN. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/why-research.html | WHY RESEARCH | True | DONALD FRIDSHAL. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/britons-protest-aweapons.html | Britons Protest A-Weapons | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/service-society-to-be-sponsor-of-family-fair-community-group-will.html | Service Society To Be Sponsor Of Family Fair; Community Group Will Hold Public Fete in Rockefeller Center | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/topics.html | Topics | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/fpc-raises-rate-for-refunds-on-gas.html | F.P.C. RAISES RATE FOR REFUNDS ON GAS | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/margaret-woodlock-scores.html | Margaret Woodlock Scores | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ministering-to-lepers-cooperation-of-government-agencies-and.html | Ministering to Lepers; Cooperation of Government Agencies and Missions Noted | True | OLIVER W. HASSELBLAD, M.D. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/thingsll-get-worse-before-theyre-better-the-future-as-history-the.html | Things'll Get Worse Before They're Better; THE FUTURE AS HISTORY: The Historic Currents at Our Times and the Direction in Which They Are Taking America. By Robert L. Heilbroner. 217 pp. New York: Harper & Bros. $4. | True | By Joseph Wood Krutch | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jim-lemon-and-allison-sign.html | Jim Lemon and Allison Sign | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/global-gala-lists-tableholders-students-to-gain-international.html | Global Gala Lists Table-Holders; Students to Gain; International Education Institute to Be Aided By Fete March 15 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/troop-problem-cited-vfw-chief-says-morale-is-low-among-units-in.html | TROOP PROBLEM CITED; V.F.W. Chief Says Morale Is Low Among Units in Korea | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-margaret-sayegh-wed-to-david-abrams.html | Miss Margaret Sayegh Wed to David Abrams | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/krupp-seeks-nato-sale-he-hopes-to-provide-military-equipment-bars.html | KRUPP SEEKS NATO SALE; He Hopes to Provide Military Equipment -- Bars Arms | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/transport-news-farmers-in-shift-grange-backs-strong-fleet-in-an.html | TRANSPORT NEWS: FARMERS IN SHIFT; Grange Backs Strong Fleet in an Apparent Reversal -- Safety Idea Backed | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/students-failed-for-cheating.html | Students Failed for Cheating | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/un-aide-to-head-indies-university-leaving-post-to-run-school-in.html | U.N. AIDE TO HEAD INDIES UNIVERSITY; Leaving Post to Run School in Jamaica -- Plans Drive to Expand Institution | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/carol-levi-to-wed-june-11.html | Carol Levi to Wed June 11 | True | Special to The New York Times. i | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dr-louis-stearns-entomologist-67.html | DR. LOUIS STEARNS, ENTOMOLOGIST, 67 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/museum-displays-portuguese-chapel.html | MUSEUM DISPLAYS PORTUGUESE CHAPEL | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/state-is-expected-to-lose-strength-delegations-in-congress-and.html | STATE IS EXPECTED TO LOSE STRENGTH; Delegations in Congress and Electoral College Facing Reductions | True | By Leo Egan | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/thomas-second-to-world-recordholder-as-lincoln-finishes-7th-tipping.html | Thomas Second to World Record-Holder as Lincoln Finishes 7th -- Tipping Beats Baker in 100-Yard Dash | True | By United Press International. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/primary-no-1.html | Primary No. 1 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/fire-razes-decatur-area.html | Fire Razes Decatur Area | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/5-to-receive-degrees-hebrew-union-college-citing-educator-poet-and.html | 5 TO RECEIVE DEGREES; Hebrew Union College Citing Educator, Poet and Rabbis | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/carey-accepts-20000-as-yanks-also-sign-hunt-holdout-list-reduced-to.html | Carey Accepts $20,000 As Yanks Also Sign Hunt; Holdout List Reduced to Mantle and Kubek, Both Still Absent CAREY AND HUNT OF YANKEES SIGN | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/18th-us-census-opens-march-28-count-may-alter-lineup-in-congress.html | 18TH U.S. CENSUS OPENS MARCH 28; Count May Alter Line-Up in Congress -- Loss of House Seats by State Seen ELECTRONIC AIDS TO SPEED COUNT Schedules Will Be Recorded on Film and Tabulated by Special Machines | True | By Will Lissner | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-collection-of-unusual-containers-inspires-variety-in-arrangements.html | A Collection of Unusual Containers Inspires Variety in Arrangements | True | By Sally Pullar | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/john-keogh-sr-88-lawyer-in-norwalk.html | JOHN KEOGH SR., 88, LAWYER IN NORWALK | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/al-young.html | AL YOUNG | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/car-battery-concerns-cited-by-ftc-on-ads.html | Car Battery Concerns Cited by F.T.C. on Ads | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/capt-harold-e-cole.html | CAPT. HAROLD E. COLE | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/civil-rights-struggle-on-two-fronts.html | Civil Rights: Struggle on Two Fronts | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/o-jean-m-bergstrom-engaged-to-student.html | o Jean M. Bergstrom Engaged to Student | True | Special to The Hew York Timej. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/english-team-ahead-gains-firstinnings-lead-of-109-in-guiana-cricket.html | ENGLISH TEAM AHEAD; Gains First-Innings Lead of 109 in Guiana Cricket | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/vehslage-advances-defending-champion-reaches-college-squash.html | VEHSLAGE ADVANCES; Defending Champion Reaches College Squash Semi-Finals | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/china-review-favored-humphrey-in-letter-backs-open-policy-on.html | CHINA REVIEW FAVORED; Humphrey, in Letter, Backs Open Policy on Recognition | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/diet-of-english-japanese-and-latin.html | DIET OF ENGLISH, JAPANESE AND LATIN | True | By Thomas Lask | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/democratic-contest-the-men-and-strategies-two-candidates-seek-quick.html | DEMOCRATIC CONTEST: THE MEN AND STRATEGIES; Two Candidates Seek Quick Win; Others Would Gain by Delay | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dallas-long-sets-shotput-record-southern-california-youth-reaches.html | DALLAS LONG SETS SHOT-PUT RECORD; Southern California Youth Reaches 63 Feet 7 Inches DALLAS LONG SETS SHOT-PUT RECORD | True | By United Press International. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/connecticut-on-top-tops-rhode-island-9579-for-conference-crown.html | CONNECTICUT ON TOP; Tops Rhode Island, 95-79, for Conference Crown | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/algerian-mood.html | ALGERIAN MOOD | True | By Henry Tannerspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/book-donations-to-be-sought-for-libraries-of-sea-units.html | Book Donations to Be Sought for Libraries of Sea Units | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/news-and-gossip-gathered-on-the-rialto-a-raisin-in-the-sun-nearing.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; 'A Raisin in the Sun' Nearing First Birthday -- Its Author at Work | True | By Lewis Funke | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/civil-rights-issue-could-severely-damage-the-democrats-next-fall.html | Civil Rights Issue Could Severely Damage the Democrats Next Fall | True | By Arthur Krock | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dartmouth-beats-brown.html | Dartmouth Beats Brown | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/daviswhitmoyer-win-oust-kentwatts-in-squash-racquets-quarterfinals.html | DAVIS-WHITMOYER WIN; Oust Kent-Watts in Squash Racquets Quarter-Finals | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/stresses-in-space-held-formidable-expert-says-total-strains-may-be.html | STRESSES IN SPACE HELD FORMIDABLE; Expert Says Total Strains May Be Too Great for Most Persons to Face | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/radcliffe-senior-engaged-to-wed-john-b-goodell-annette-c.html | Radcliffe Senior Engaged to Wed ' John B, Goodell; Annette C. Sqhirokauer Fiancee of a Johns ; Hopkins Alumnus | True | I . Sptdal to The New York Tlml/21/2. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sitins-backed-by-rallies-here-negro-students-from-south-tell-of.html | SIT-INS BACKED BY RALLIES HERE; Negro Students From South Tell of Demonstrations at Lunch Counters | True | By Emanuel Perlmutter | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/grateful.html | 'GRATEFUL' | True | HANS ROSENHAUPT, National Director, | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/fund-for-jewish-center.html | Fund for Jewish Center | True |  | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/korean-students-held-200-and-legislator-seized-after-clash-with.html | KOREAN STUDENTS HELD; 200 and Legislator Seized After Clash With Police | True |  | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hearing-on-aec-aide-set.html | Hearing on A.E.C. Aide Set | True |  | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/lyiore-kligman-to-wed.html | Lyiore Kligman to Wed | True |  | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/haberstrohuwilson.html | HaberstrohuWilson | True | Sp1/2dl to The New York TIJIMI. I | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/2-victorian-houses-reemerge-as-dwellings-and-offices-for-3-1880.html | 2 Victorian Houses Re-Emerge As Dwellings and Offices for 3; 1880 HOUSES FILL DUAL NEEDS FOR 3 East Side Brownstones Emerge from Remodeling as Places to Live and to Work | True | By Thomas W. Ennis | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/negro-dissatisfaction-with-slow-pace-of-action-on-rights-brings.html | Negro Dissatisfaction With Slow Pace of Action On Rights Brings Sit-Ins and White Resistance | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/columbia-bows-to-penn-fencers-drops-to-tie-for-ivy-lead-with-1512.html | COLUMBIA BOWS TO PENN FENCERS; Drops to Tie for Ivy Lead With 15-12 Loss -- Lion Wrestlers Win, 17-12 | True |  | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/feud-in-jersey-senate-seat-contested-by-liberal-and-conservative.html | Feud in Jersey; Senate Seat Contested By Liberal and Conservative | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/peiping-assails-herter-press-denounces-pledge-of-support-for-dalai.html | PEIPING ASSAILS HERTER; Press Denounces Pledge of Support for Dalai Lama | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/kings-point-keeps-wrestling-crown.html | KINGS POINT KEEPS WRESTLING CROWN | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/germans-protest-french-blast.html | Germans Protest French Blast | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/knicks-to-play-today-will-meet-pistons-at-garden-globetrotters-on.html | KNICKS TO PLAY TODAY; Will Meet Pistons at Garden -- Globetrotters on Bill | True |  | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-women-in-his-life-the-other-one-by-colette-trans-lated-by.html | The Women in His Life; THE OTHER ONE. By Colette. Trans- lated by Elizabeth Tait and Roger Senhouse from the French "La Seconde." 160 pp. New York: Far- rar. Straus & Cudahy. $3.50. | True | By Morris Gilbert | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pickets-picket-picket-picketing-bias-pickets.html | Pickets Picket Picket Picketing Bias Pickets | True |  | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/advisory-board-set-up-for-hotwater-heating.html | Advisory Board Set Up For Hot-Water Heating | True |  | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mealy-sparkles-in-9161-victory-manhattan-captain-scores-26-points.html | MEALY SPARKLES IN 91-61 VICTORY; Manhattan Captain Scores 26 Points -- Seton Hall Triumphs, 93-76 | True | By William J. Briordy | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pollution-study-of-croton-asked-third-phase-of-survey-of-peril-to.html | POLLUTION STUDY OF CROTON ASKED; Third Phase of Survey of Peril to City Water Supply Requested by D'Angelo | True | By Charles G. Bennett | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/shadowy-symbols.html | SHADOWY SYMBOLS | True | CONSTANTIN ALIMANESTIANO. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True |  | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/falcons-in-australia-ford-to-build-its-compact-model-there-this.html | FALCONS IN AUSTRALIA; Ford to Build Its Compact Model There This Year | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/lieutenant-fiance-of-mary-ann-shaw.html | Lieutenant Fiance Of Mary Ann Shaw | True |  | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/beck-asks-court-review.html | Beck Asks Court Review | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/actors-to-aid-red-cross.html | Actors to Aid Red Cross | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/new-nbc-western-promises-to-tell-nothing-but-the-truth-items.html | New N.B.C. Western Promises to Tell Nothing But the Truth -- Items | True | By Val Adams | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/frances-smith-bride-ofsouthtrimble3d.html | Frances Smith Bride OfSouthTrimble3d | True | Special to The New York Timor. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/skiing-lead-taken-by-kimball-union.html | SKIING LEAD TAKEN BY KIMBALL UNION | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/paul-tierney-fiance-of-patricia-l-murray.html | Paul Tierney Fiance Of Patricia L. Murray | True | ` Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/chessman-case-california-politics-involved-in-issue-of-his-reprieve.html | Chessman Case; California Politics Involved In Issue of His Reprieve | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/20-hurt-in-trolley-accident.html | 20 Hurt in Trolley Accident | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/morris-l-cooke-engineer-dies-first-administrator-of-rea.html | Morris L. Cooke, Engineer, Dies; First Administrator of R.E.A. | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/paterson-boy-wins-at-poetry-reading.html | PATERSON BOY WINS AT POETRY READING | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hawks-beat-lakers-107106.html | Hawks Beat Lakers, 107-106 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/summer-colonies-going-yearround-transition-is-exemplified-by.html | SUMMER COLONIES GOING YEAR-ROUND; Transition Is Exemplified by Northern Jersey Areas -- Schools Available INDUSTRY SPURS MOVE All-Weather Homes Being Built Near Lakesides -- Commuting Improves SUMMER RESORTS NOW YEAR-ROUND Residents Use Homes in Summer Colonies All Year | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hospital-in-doylestown-will-be-aided-by-tour.html | Hospital in Doylestown Will Be Aided by Tour | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/star-will-leave-san-juan-tuesday-cepeda-says-he-is-in-good-shape.html | STAR WILL LEAVE SAN JUAN TUESDAY; Cepeda Says He Is in Good Shape -- Landis and Shaw Sign With White Sox | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/soviet-honors-olympians.html | Soviet Honors Olympians | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/disks-electrola-culled-from-a-german-catalogue-new-import-series.html | DISKS; ELECTROLA; Culled From a German Catalogue, New Import Series Fills an Important Gap | True | By Harold C. Schonberg | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/michigan-wrestling-victor.html | Michigan Wrestling Victor | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/warley-joins-cleveland-five.html | Warley Joins Cleveland Five | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jean-e-dwinell-g-w-ferguson-engaged-to-wed-1959-alumna-of-smith.html | Jean E. Dwinell, G. W. Ferguson Engaged to Wed; 1959 Alumna of Smith Fiance of Boston U. Business Graduate | True | I Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/almanac-for-roses.html | ALMANAC FOR ROSES | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miners-distress-unemployment-plans-clash-in-west-virginia.html | Miners' Distress; Unemployment Plans Clash In West Virginia | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/close-algeria-tie-seen-by-de-gaulle-he-predicts-people-will-vote.html | CLOSE ALGERIA TIE SEEN BY DE GAULLE; He Predicts People Will Vote for Separate Territory With Links to France DE GAULLE SENSES CLOSE ALGERIA TIE | True | By Henry Tannerspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/treasure-chest-a-diverting-companion.html | Treasure Chest; A Diverting Companion | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tuskegee-before-and-after.html | TUSKEGEE -- BEFORE AND AFTER | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/st-francis-prep-wins-brooklyn-school-keeps-title-in-catholic-swim.html | ST. FRANCIS PREP WINS; Brooklyn School Keeps Title in Catholic Swim Meet | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/audrey-a-riven-smith-graduate-plans-marriage-oshe-is-fiancee-of.html | Audrey A. Riven, Smith Graduate, Plans Marriage; oShe is Fiancee of James L. Adler Jr., a Lawyer uNuptials in May | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rio-crash-survivors-fly-home.html | Rio Crash Survivors Fly Home | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/marjorie-shore-and-a-physician-engaged-to-wed-smith-alumna-will-be.html | Marjorie Shore And a Physician Engaged to Wed; Smith Alumna Will Be Married April 16 to Dr. Richard Gorlin | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tostoucarlbon.html | TostouCarlbon | True | Special 10 The New York Times | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-maureen-lamb-prospective-bride.html | Miss Maureen Lamb Prospective Bride | True | Special to The New York Time*. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/james-l-davis-and-susan-cahn-o-plan-marriage-massapequa-teacher-is.html | James L. Davis and Susan Cahn o Plan Marriage; Massapequa Teacher Is Fiance of Ex-Student at the U. of Miami | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-a-vacuum-with-no-exit-the-devil-in-the-hills-by-cesare-pavese.html | In a Vacuum With No Exit; THE DEVIL IN THE HILLS. By Cesare Pavese. Translated by D.D. Paige from the Italian, "Il Diavolo Sulle Colline." 190 pp. New York: The Noonday Press. Paper, $1.25. In a Vacuum With No Exit | | By Helene Cantarella | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bus-hits-gas-tank-ten-die.html | Bus Hits 'Gas' Tank; Ten Die | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-reply.html | A Reply | True | RUTH WHITE. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/privations-child-cousin-to-human-by-jane-may-hall-286-pp-new-york.html | Privation's Child; COUSIN TO HUMAN. By Jane May- hall. 286 pp. New York: Harcourt, Brace & Co. $4.50. | | By Florence Crowther | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/admiralty-parley-slated-in-chicago.html | ADMIRALTY PARLEY SLATED IN CHICAGO | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pair-ready-for-fair-belgium-luxembourg-team-up-for-exhibits-here.html | PAIR READY FOR FAIR; Belgium, Luxembourg Team Up for Exhibits Here | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dead-burglar-identified.html | Dead Burglar Identified | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/unauthentic.html | UNAUTHENTIC | True | ROSEMARIE PERROTTA. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/gi-loan-squeeze-believed-easing-rise-in-appraisal-requests-points.html | G.I. LOAN SQUEEZE BELIEVED EASING; Rise in Appraisal Requests Points to Improvement in Availability of Money | | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/eisenhower-tour-the-promises-and-the-expectations-south-america.html | EISENHOWER TOUR: THE PROMISES AND THE EXPECTATIONS; South America Trip Cements Relations Adequate Follow-Up Will Not Be Easy | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/army-six-triumphs-beats-royal-military-college-75-on-dewars-goals.html | ARMY SIX TRIUMPHS; Beats Royal Military College, 7-5, on Dewar's Goals | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/siminofflapeltzer.html | SiminoffuPeltzer | True | Special to The New York Times. 1 | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/business-index-continues-rise.html | Business Index Continues Rise | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/americana-sold-for-118152.html | Americana Sold for $118,152 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/joan-m-kennedy-betrothed-to-william-anthony-ryan.html | Joan M. Kennedy Betrothed To William Anthony Ryan | True | 14 Special to The New York Time*. I | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/carolyn-williams-engaged-to-wed-william-ebel-jr-graduates-of-wells.html | Carolyn Williams Engaged to Wed William Ebel Jr.; Graduates of Wells and Cornell Are Planning Marriage in Summer | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/brandt-rules-out-race-says-he-will-not-oppose-adenauer-in-election.html | BRANDT RULES OUT RACE; Says He Will Not Oppose Adenauer in Election | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cynthia-ann-richmond-fiancee-of-w-g-kaye.html | Cynthia Ann Richmond Fiancee of W. G. Kaye | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/circulation-mark-set-1959-figure-for-us-dailies-put-by-aver-at.html | CIRCULATION MARK SET; 1959 Figure for U.S. Dailies Put by Aver at 57,500,000 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/impressions-of-countries.html | Impressions of Countries | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/calhoun-school-to-raise-funds-at-fete-april-9-founders-dinner-dance.html | Calhoun School To Raise Funds At Fete April 9; Founders Dinner Dance Will Be Held in the Ballroom of Astor | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/margery-taub-fiancee-of-howard-s-cohen.html | Margery Taub Fiancee Of Howard S. Cohen | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/gallery-shows-news-photographers-work.html | Gallery Shows News Photographers' Work | True | By Jacob Deschin | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/aspirations.html | 'ASPIRATIONS' | True | ARTHUR DECOSTA. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mercurychipman-maps-gas-venture.html | MERCURY-CHIPMAN MAPS GAS VENTURE | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/long-separation-ends-family-split-in-1940-by-soviet-drive.html | LONG SEPARATION ENDS; Family Split in 1940 by Soviet Drive -- Khrushchev Helped | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/chiefs-outskate-stars.html | Chiefs Outskate Stars | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/6-children-die-in-indiana-fire.html | 6 Children Die in Indiana Fire | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/illinois-gymnasts-triumph.html | Illinois Gymnasts Triumph | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/storms-dampen-apparel-buying-resident-offices-note-fall-in-volume.html | STORMS DAMPEN APPAREL BUYING; Resident Offices Note Fall in Volume for Spring and Summer Lines | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/italians-to-aid-cairo-projects.html | Italians to Aid Cairo Projects | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/theatre-parties-manna-menace-or-both-actors-loathe-them-producers.html | Theatre Parties: Manna, Menace or Both?; Actors loathe them, producers love them. Whatever emotions they inspire, benefit audiences are increasingly a support on which the theatre leans. Theatre Parties: Manna, Menace or Both? | True | By John S. Wilson | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-british-comment-on-bonn-and-madrid.html | A BRITISH COMMENT ON BONN AND MADRID | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/yale-second-here-budd-and-buckley-win-for-villanova-team-carroll-in.html | YALE SECOND HERE; Budd and Buckley Win for Villanova Team -- Carroll in Front VILLANOVA VICTOR IN I.C. 4-A TRACK | True | By Joseph M. Sheehan | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/finch-case-nears-the-last-chapter-murder-trial-of-surgeon-and.html | FINCH CASE NEARS THE LAST CHAPTER; Murder Trial of Surgeon and Former Receptionist Gets World-Wide Notoriety | True | By Bill Beckerspecial To The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/winnnipeg-signs-outfielder.html | Winnnipeg Signs Outfielder | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/teaching-by-tube.html | Teaching by Tube | True | DOROTHY BARCLAY. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/alison-more-married-to-tom-l-petersen.html | Alison More Married To Tom L. Petersen | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/stevens-fencers-triumph.html | Stevens Fencers Triumph | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bulgarian-council-is-organized-here.html | BULGARIAN COUNCIL IS ORGANIZED HERE | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/st-catharine-academy-will-hold-fete-may-6.html | St. Catharine Academy Will Hold Fete May 6 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bfwilson-jr-student-fiance-of-miss-bauer-phd-candidate-to-wed.html | B.F. Wilson Jr., Student, 'Fiance Of Miss Bauer; Ph.D. Candidate to Wed Graduate of Radcliffe uNaptials in August | True | o- -. o Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/moscow-press-eisenhower-is-eclipsed-little-space-is-devoted-to.html | MOSCOW PRESS: EISENHOWER IS ECLIPSED; Little Space Is Devoted to Latin America Trip But the Hostile Incidents Are Played Up | True | By Osgood Cartuthersspecial To The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/house-and-garden-tours-and-civic-celebrations-mark-the-season-from.html | House and Garden Tours and Civic Celebrations Mark The Season From Gulf States to the Potomac | True | By Robert Meyer Jr. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/garden-in-asphalt.html | Garden in Asphalt | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-noncritic-takes-issue-with-the-critics-on-the-tenth-man.html | 'A Non-Critic' Takes Issue With The Critics on 'The Tenth Man' | True | ARTHUR HERTZBERG, | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/paris-picture-album.html | Paris Picture Album | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/william-woodson-3d-to-marry-miss-dubow.html | William Woodson 3d To Marry Miss Dubow | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/travel-advice-mostly-unsolicited.html | TRAVEL ADVICE, MOSTLY UNSOLICITED | True | By Stanley Levey | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/polish-economy-suffers-strains-austerity-measures-to-fight.html | POLISH ECONOMY SUFFERS STRAINS; Austerity Measures to Fight Production Crisis Lead to Wide Discontent | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/duke-turns-back-wake-forest-five-4-field-coals-by-frye-in-last.html | DUKE TURNS BACK WAKE FOREST FIVE; 4 Field Coals by Frye in Last Minute Clinch 63-59 Victory and A.C.C. Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/selma-swick-betrothed.html | Selma Swick Betrothed | True | Special to The New York Time*. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/edge-is-4-lengths-john-william-second-to-tompion-eagle-admiral-is.html | EDGE IS 4 LENGTHS; John William Second to Tompion -- Eagle Admiral Is Third TOMPION IS VICTOR IN $130,400 RACE | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/3-in-arms-case-jailed-accused-of-trying-to-send-weapons-to-latin.html | 3 IN ARMS CASE JAILED; Accused of Trying to Send Weapons to Latin Rebels | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/republic-steels-plastic-pipe-solves-problem-for-milton-vt.html | Republic Steel's Plastic Pipe Solves Problem for Milton, Vt. | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pamela-e-bayer-will-be-married-to-marc-bayer-harcum-junior-college.html | Pamela E. Bayer Will Be Married To Marc Bayer; Harcum Junior College Student and Graduate of Syracuse Engaged | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/longuobrien.html | Longu'O'Brien | True | I suedal to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/politics-was-their-passion-this-little-band-of-prophets-the-british.html | Politics Was Their Passion; THIS LITTLE BAND OF PROPHETS: The British Fabians. By Anne Fre- mantle. 320 pp. New York: The New American Library. Paper, 75 cents. | True | By John Kenneth Galbraith | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-visiting-lunts-the-lunts-return-from-the-road.html | THE VISITING LUNTS; THE LUNTS RETURN FROM THE ROAD | True | By Maurice Zolotovv | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-mckenzie-engaged-to-wed-jerarde-tanner-former-vassar-student.html | Miss McKenzie Engaged to Wed JerardE. Tanner; Former Vassar Student Will Be Bride of Lehigh Graduate | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/johnson-holding-support-in-south-survey-finds-no-major-drop-despite.html | JOHNSON HOLDING SUPPORT IN SOUTH; Survey Finds No Major Drop Despite Civil Rights Role Johnson Holds Support in South Despite His Role on Civil Rights | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/month-drop-shown-in-ports-arrivals.html | MONTH DROP SHOWN IN PORT'S ARRIVALS | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dartmouth-team-victor-in-hockey-captures-ivy-league-title-2d-time.html | DARTMOUTH TEAM VICTOR IN HOCKEY; Captures Ivy League Title 2d Time in Row With 6-2 Setback of Princeton DARTMOUTH GAINS IVY HOCKEY TITLE | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-reminders.html | The Reminders | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/palmer-cards-69-to-increase-lead-his-211-tops-sanders-by-4-strokes.html | PALMER CARDS 69 TO INCREASE LEAD; His 211 Tops Sanders by 4 Strokes in 3d Round of Baton Rouge Golf | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/i-florence-niditch-fiancee.html | i Florence Niditch Fiancee: | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jagan-in-london-for-talks.html | Jagan in London for Talks | True | | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/chocolate-the-favored-flavor.html | Chocolate -- The Favored Flavor | True | By Craig Claiborne | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/nyu-team-keeps-swimming-title-gets-83-points-to-win-5th.html | N.Y.U. TEAM KEEPS SWIMMING TITLE; Gets 83 Points to Win 5th Metropolitan Crown in Row -- Kings Koinnt 2d | True | By Robert M. Lipsyte | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/with-better-prepared-students-the-firstyear-course-may-stiffen.html | With Better Prepared Students, the First-Year Course May Stiffen | True | By Fred M. Hechinger | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/carol-burnett-doubles-on-tv-and-broadway.html | Carol Burnett Doubles On TV and Broadway | True | By John P. Shanley | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/horseless-carriages-1960.html | Horseless Carriages, 1960 | True | By Joseph C. Ingraham | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/taiwan-peculation-up-391000.html | Taiwan Peculation Up 391,000 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/minoso-to-arrive.html | Minoso to Arrive | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/scarsdale-couple-held-in-smuggling.html | SCARSDALE COUPLE HELD IN SMUGGLING | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-spell-of-the-little-people-irish-earth-folk-by-diarmaid-mac.html | The Spell of the Little People; IRISH EARTH FOLK. By Diarmaid Mac Manus. Illustrated. 192 pp. New York: The Devin-Adair Com- pany. $3.75. | True | By Horace Reynolds | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cooper-union-show-set-school-will-display-student-art-to-mark.html | COOPER UNION SHOW SET; School Will Display Student Art to Mark Centennial | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/carol-weinbergs-troth.html | Carol Weinberg's Troth | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pointer-scores-at-gulfstream-caps-a-triple-for-hartack-who-is-also.html | POINTER SCORES AT GULFSTREAM; Caps a Triple for Hartack, Who Is Also a Winner With Sword Dancer POINTER SCORES AT GULFSTREAM | True | By Joseph C. Nicholsspecial to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/otto-kappelmann.html | OTTO KAPPELMANN | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/son-to-mrs-peter-sutro.html | Son to Mrs. Peter Sutro | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/suzanne-mayer-fiancee.html | Suzanne Mayer Fiancee | True | Special to The New York TImei. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/i-barryuginor-i.html | I BarryuGainor i | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/fraser-reaches-final-sets-back-davies-in-masters-tennis-emerson.html | FRASER REACHES FINAL; Sets Back Davies in Masters Tennis -- Emerson Also Wins | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/fighting-the-trend-the-case-for-farmers-by-james-g-patton.html | Fighting The Trend; THE CASE FOR FARMERS By James G. Patton. Illustrated. 62 pp. Wash- ington, D.C.: Public Attain Press. $2.50. | True | By Russell Lord | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/multiple-listing-grows-in-realty-brokers-cooperate-through-joint.html | MULTIPLE LISTING GROWS IN REALTY; Brokers Cooperate Through Joint Listing of Homes for Sale in an Area SERVICE USED IN QUEENS North Shore Exchange Has 43 Members and Sales of $7,500,000 Yearly MULTIPLE LISTING GROWS IN REALTY | True | By Glenn Fowler | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/high-school-shakespeare-tour.html | HIGH SCHOOL SHAKESPEARE TOUR | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/family-affair-the-remarkable-kennedys-by-joe-mccarthy-190-pp-new.html | Family Affair; THE REMARKABLE KENNEDYS. By Joe McCarthy. 190 pp. New York: The Dial Press. Paper, $1.95; cloth, $3.50. | True | By Cabell Phillips | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/scranton-homes-tilt-collapse-of-abandoned-mine-shaft-routs-15.html | SCRANTON HOMES TILT; Collapse of Abandoned Mine Shaft Routs 15 Families | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/designed-in-japan-for-the-usa-hopeful-movie-industry-aims-new.html | DESIGNED IN JAPAN FOR THE U.S.A.; Hopeful Movie Industry Aims New Productions At American Market | True | By Ray Falk | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/he-visits-officers-club.html | He Visits Officer's Club | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/news-notes-classroom-and-campus-exhaustive-search-culminates.html | NEWS NOTES: CLASSROOM AND CAMPUS; Exhaustive Search Culminates Tomorrow In Choice of Woodrow Wilson Fellows | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hard-water-cured-by-modern-appliances.html | Hard Water Cured By Modern Appliances | True | By Bernard Gladstone | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/arcaro-may-end-career-as-a-jockey-this-year.html | Arcaro May End Career As a Jockey This Year | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pacific-area-sees-bright-future-for-tourism-new-zealand-conference.html | PACIFIC AREA SEES BRIGHT FUTURE FOR TOURISM; New Zealand Conference Cites Gains In Transport and Hotel Fields | True | By J.c. Graham | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/steel-floors-set-in-new-sky-scraper.html | STEEL FLOORS SET IN NEW SKYSCRAPER | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/french-paintings-shown-in-soviet-big-show-of-impressionists-is-part.html | FRENCH PAINTINGS SHOWN IN SOVIET; Big Show of Impressionists Is Part of Current Drive to Publicize France | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/end-housing-bar-negroes-advised-philadelphia-agency-urges-them-to.html | END HOUSING BAR, NEGROES ADVISED; Philadelphia Agency Urges Them to Seek Homes in All-White Sections | True | By William G. Weartspecial to the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/civic-merger-is-urged-neighborhood-groups-in-city-asked-to-form-one.html | CIVIC MERGER IS URGED; Neighborhood Groups in City Asked to Form One Unit | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tariff-debate.html | Tariff Debate | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/that-law-and-persuasion-may-triumph-over-power-and-violence-the.html | That Law and Persuasion May Triumph Over Power and Violence; THE PEOPLE AND THE COURT: Ju- dicial Review in a Democracy. By Charles L. Black Jr. 238 pp. New York The Macmillan Company. $5. That Law May Triumph | True | By Edmond Cahn | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/humane-work.html | 'HUMANE WORK' | True | MRS. J.G. AUSTIN. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/most-food-chains-limit-side-lines-grand-unions-expansion-to-nonfood.html | MOST FOOD CHAINS LIMIT SIDE LINES; Grand Union's Expansion to Non-Food Items Is Not Widespread in Field MOST FOOD CHAINS LIMIT SIDE LINES | True | By James J. Nagle | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/windows-on-the-world-one-years-reading-for-fun-1942-by-bernard.html | Windows on the World; ONE YEAR'S READING FOR FUN (1942). By Bernard Berenson. 166 pp. New York: Alfred A. Knopf. $5. | True | By Elizabeth Janeway | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rhodesia-merger-facing-breakup-whites-talking-of-secession-as.html | RHODESIA MERGER FACING BREAK-UP; Whites Talking of Secession as African Gains in Other Lands Stir Tensions | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-the-bible.html | IN THE BIBLE | True | MARYBETH WESTON. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/springfield-wrestlers-win.html | Springfield Wrestlers Win | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/craig-mathews-a-lawyer-weds-harriett-chutter-yale-alumnus-marries.html | Craig Mathews, A Lawyer, Weds Harriett Chutter; Yale Alumnus Marries U.S.I.A. Aide in Christ Church, Washington | True | Spedil to TIu New York TImu. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/refugees-impact-found-beneficial-study-of-postwar-migration-shows.html | REFUGEES IMPACT FOUND BENEFICIAL; Study of Post-War Migration Shows Economies Gained but Immigrants Lagged | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/yale-tops-harvard-32.html | Yale Tops Harvard, 3-2 | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/wings-tie-for-third.html | Wings Tie For Third | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/east-germany-wins-guinean-recognition-east-german-tie-is-set-by.html | East Germany Wins Guinean Recognition; EAST GERMAN TIE IS SET BY GUINEA | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/thirteen-events-planned-in-east-twice-as-many-log-races-listed-than.html | THIRTEEN EVENTS PLANNED IN EAST; Twice as Many Log Races Listed Than Before -- A.P.B.A. Seeks Head | True | By Clarence E. Lovejoy | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-french-riviera-to-fete-its-centenary.html | THE FRENCH RIVIERA TO FETE ITS CENTENARY | True | By Daniel M. Madden | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/purim-eve-ball-saturday-to-aid-jewish-museum-queen-esther-fete-will.html | Purim Eve Ball Saturday to Aid Jewish Museum; Queen Esther Fete Will Recall History of the Event Since 1862 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-martha-a-noyes-is-planning-to-marry.html | Miss Martha A. Noyes Is Planning to Marry | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/judith-mitchell-queens-junior-to-be-married-betrothed-to-bernard-z.html | Judith Mitchell, Queens Junior, To Be Married; Betrothed to Bernard Z. Birnbaum, a Dental Student at N. Y. U. | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mrs-flynn-married-to-john-crawford.html | Mrs. Flynn Married To John Crawford | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/more-suitable.html | MORE SUITABLE | True | DR. PAUL G. KAFKA. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/new-directions-past-and-present.html | NEW DIRECTIONS PAST AND PRESENT | True | By Stuart Preston | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-alice-b-belding.html | MISS ALICE H. BELDING | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/butashubrink.html | ButashuBrink | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dr-c-rosenheck.html | DR. C. ROSENHECK | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/newton-wrestlers-win-title.html | Newton Wrestlers Win Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/gilmour-wins-ski-race-triumphs-in-giant-slalom-as-quebec-kandahar.html | GILMOUR WINS SKI RACE; Triumphs in Giant Slalom as Quebec Kandahar Opens | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dominican-data-show-1959-pinch-export-earnings-decreased-20000000.html | DOMINICAN DATA SHOW 1959 PINCH; Export Earnings Decreased $20,000,000 for Three Major Commodities | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/somodio-stops-espinosa.html | Somodio Stops Espinosa | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tanker-rules-revised.html | Tanker Rules Revised | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/wisconsin-test-popularity-looms-large-in-humphreykennedy-race.html | Wisconsin Test; Popularity Looms Large in Humphrey-Kennedy Race | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/illicit-gems-aid-german-cutters-smuggling-ignored-by-bonn-as-vital.html | ILLICIT GEMS AID GERMAN CUTTERS; Smuggling Ignored by Bonn as Vital to Its 'Outcast' Diamond Industry | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/few-found-using-budget-oil-plan-monthly-payments-for-fuel-are-made.html | FEW FOUND USING BUDGET OIL PLAN; Monthly Payments for Fuel Are Made by Fewer Than 20% of Customers | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ironhulled.html | Iron-Hulled | True | ALEXANDER C. BROWN. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sondheim-lyricist-and-composer.html | SONDHEIM: LYRICIST AND COMPOSER | True | By John S. Wilson | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/archives/castro-links-us-to-ship-sabotage-denial-is-swift-premier-ties.html | CASTRO LINKS U.S. TO SHIP 'SABOTAGE'; DENIAL IS SWIFT; Premier Ties Explosions on Freighter to Attempts to Keep Arms From Cuba WASHINGTON PROTESTS Drops Policy of Restraint Toward Havana -- Victims Mourned at Funeral CASTRO LINKS U.S. TO SHIP 'SABOTAGE' Blast-Wrecked Ship, and Castro at Victims' Funeral | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/archives/first-year-of-the-seaway-indicates-disparity-of-aims-revenue-and.html | First Year of the Seaway Indicates Disparity of Aims; Revenue and Volume Below Estimate in Short Season Issue Is Emphasis on Seeking Deep-Sea or Lake Traffic | True | By George Horne | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/alternate-to-kinzua-dam-total-flood-protection-declared-offered-by.html | Alternate to Kinzua Dam; Total Flood Protection, Declared Offered by Conewango Plan | True | ARTHUR E. MORGAN. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/art-sale-is-planned-for-welfare-services.html | Art Sale Is Planned For Welfare Services | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/an-a-b-c-of-the-a-b-c-flus-a-look-at-the-three-main-types-of-flu.html | An A B C Of the A, B, C Flus; A look at the three main types of flu virus and their challenge to science. An A B C of the A, B, C Flus | True | By Lawrence Galton | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/is-the-eagle-unamerican-cont.html | Is the Eagle Un-American? (Cont.) | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/california-accepts-us-irrigation-curb.html | CALIFORNIA ACCEPTS U.S. IRRIGATION CURB | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/after-uncle-sam.html | AFTER UNCLE SAM | True | HOMER JOSEPH DODGE. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/einstein-college-to-gain-april-21-by-a-luncheon-5-women-to-get.html | Einstein College To Gain April 21 By a Luncheon; 5 Women to Get Awards for Achievement at Benefit in Plaza. | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/elizabeth-burning-engaged-to-marry.html | Elizabeth Burning Engaged to Marry | True | 8I/2tI1/2I to The N1/2w Y1/2k Ttoti.v | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/business-planes-log-many-hours-corporate-craft-chalk-up-more-time.html | BUSINESS PLANES LOG MANY HOURS; Corporate Craft Chalk Up More Time Aloft Than Scheduled Airliners | True | By J.e. McMahon | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/foodadditive-curb-is-in-effect-doubts-over-its-meaning-linger.html | Food-Additive Curb Is in Effect; Doubts Over Its Meaning Linger; Industries Back Tighter Law on Use of Chemicals, but Question Its Scope ADDITIVES' CURB GOES INTO EFFECT | True | By John A. Osmundsen | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bengurion-to-ask-pledge-from-us-hopes-during-visit-to-get-broad.html | BEN-GURION TO ASK PLEDGE FROM U.S.; Hopes, During Visit, to Get Broad Promise of Support if Israel Is Invaded | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jean-edwards-mt-holyoke-58-is-married-here-wed-in-parents-home-to.html | Jean Edwards, Mt. Holyoke '58; Is Married Here; Wed in Parents' Home to Charles S. Ross, N. Y. U. Graduate uuuuuuuuuuuuuu. i | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mrs-gish-has-daughter.html | Mrs. Gish Has Daughter | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/soviet-geography-journal-out.html | Soviet Geography Journal Out | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/apartment-tour-here-on-april-19-will-be-a-benefit-neighbors-united.html | Apartment Tour Here on April 19 Will Be a Benefit; Neighbors United Plans Visits and a Cocktail Party to Raise Funds | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dual-function.html | 'DUAL FUNCTION' | True | GILBERT L. WOODSIDE. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mayor-accepts-bid-by-farmers-union.html | MAYOR ACCEPTS BID BY FARMERS UNION | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mrs-hovey-h-griswold.html | MRS. HOVEY H. GRISWOLD | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hamilton-names-burke.html | Hamilton Names Burke | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/libraries-schedule-eight-free-concerts.html | LIBRARIES SCHEDULE EIGHT FREE CONCERTS | True | | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/virginia-tennessee-and-kentucky-all-meet-in-cumberland-gap-park.html | Virginia, Tennessee and Kentucky All Meet in Cumberland Gap Park | True | By Hannah Shaw Burdick | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/quemoy-speaks-to-its-defenders-and-besiegers-in-a-girls-voice.html | Quemoy Speaks to Its Defenders And Besiegers in a Girl's Voice; Nationalist Chinese Isle Uses 12 Female Disk Jockeys as Propaganda Weapon | True | By Jacques Nevardspecial To The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/england-ties-germans-11.html | England Ties Germans, 1-1 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/new-business-found-in-good-old-films.html | New Business Found In Good Old Films | True | By Bosley Crowther | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/maugham-returns-to-riviera.html | Maugham Returns to Riviera | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pirates-end-157-season.html | Pirates End 15-7 Season | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/realty-stressed-as-a-gift-to-heirs-ranked-with-securities-and.html | REALTY STRESSED AS A GIFT TO HEIRS; Ranked With Securities and Insurance as Part of a Well-Planned Estate REALTY STRESSED AS A GIFT TO HEIRS | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ohio-demonstration.html | Ohio Demonstration | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/shakespearean-music-slated.html | Shakespearean Music Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/banks-cautioned-on-unethical-ads-false-claims-and-excessive-use-of.html | BANKS CAUTIONED ON UNETHICAL ADS; False Claims and Excessive Use of Gifts Scored by State Superintendent | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/us-horses-face-foreign-threats-venezuelas-round-tree-and-canadas.html | U.S. HORSES FACE FOREIGN THREATS; Venezuela's Round Tree and Canada's Victoria Park Among Derby Nominees | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/lychgate.html | Lych-gate | True | MARJORIE H. GREENBURGER. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/canada-to-seek-fair-1967-exposition-is-sought-for-centennial-year.html | CANADA TO SEEK FAIR; 1967 Exposition Is Sought for Centennial Year | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-city-challenges-growers.html | A CITY CHALLENGES GROWERS | True | By Nancy Grasby | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sibleyubunnell.html | SibleyuBunnell | True | SpteUt to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/master-plan-due-in-mount-vernon-town-awards-contract-to-two.html | MASTER PLAN DUE IN MOUNT VERNON; Town Awards Contract to Two Concerns to Draft Program in 6 Months | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/marine-will-many-miss-ann-holmgren.html | Marine Will Many Miss Ann Holmgren | True | Sp1/2lal to The New York Tte1/2s. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/report-on-spring-fashions.html | Report on Spring Fashions | True | By Patricia Peterson | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jeannine-clark-andjonbarrett-marry-in-chapel-o_-uuuuuuuuuuuuuu-i.html | Jeannine Clark AndJonBarrett Marry in Chapel o_; uuuuuuuuuuuuuu. 1 ! '57 Debutante and Bank Aide Here Are Wed at St. James Church | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/soviet-dancers-to-aid-institute-at-garden-show-event-on-march-27.html | Soviet Dancers To Aid Institute At Garden Show; Event on March 27 Will Help Psychoanalytic Treatment Center | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/historical-shows-on-art-calendar-monet-at-modern-museum-and.html | HISTORICAL SHOWS ON ART CALENDAR; Monet at Modern Museum and Japanese Terra Cotta at Asia House This Week | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/many-kinds-of-vines-are-suitable-for-training-on-overhead-lath.html | Many Kinds of Vines Are Suitable For Training on Overhead Lath | True | By Frances Howard | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mary-lombardo-engaged.html | Mary Lombardo Engaged | True | Special to The New York Times. I | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/murder-traps-by-friedrich-duerrenmatt-translated-by-richard-and.html | Murder; TRAPS. By Friedrich Duerrenmatt. Translated by Richard and Clara Winston from the German, "Die Panne." 115 pp. New York: Alfred A. Knopf. Paper, $1.25. Does Out | True | By George R. Clay | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/lillian-joan-anderson-to-marry-in-summer.html | Lillian Joan Anderson To Marry in Summer | True | I Special to The New York Time*. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/nasser-attacks-bengurion.html | Nasser Attacks Ben-Gurion | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/roush-swung-biggest-bat-of-all-exoutfielder-used-48ounce-bats-for.html | Roush Swung Biggest Bat of All; Ex-Outfielder Used 48-Ounce Bats for Seventeen Years It Beat Ruth's by 6 Ounces and Had a Thicker Handle | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/more-than-names-wanted-on-forms-replies-on-personal-status-and-home.html | MORE THAN NAMES WANTED ON FORMS; Replies on Personal Status and Home to Be Filled In for Collection Later | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dornford-yates-novelist-75-dies-british-author-completed-34-books.html | DORNFORD YATES, NOVELIST, 75, DIES; British Author Completed 34 Books -- Real Name Was Cecil William Mercer | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/drcarlbentzel-becomes-fiance-of-faith-willard-physician-here-to-wed.html | Dr.CarlBentzel Becomes Fiance Of Faith Willard; Physician Here to Wed Graduate of Baylor in Early Summer | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/czechoslovak-six-loses-62.html | Czechoslovak Six Loses, 6-2 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/reward-for-prisoner-burglar-who-didnt-escape-gets-suspended.html | REWARD FOR PRISONER; Burglar Who Didn't Escape Gets Suspended Sentence | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/vast-forces-are-released-when-rocks-give-way-under-stress.html | Vast Forces Are Released When Rocks Give Way Under Stress | True | By William L. Laurence | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/singsong-girls-story-that-chinese-woman-the-life-of-saichinhua.html | Singsong Girl's Story; THAT CHINESE WOMAN. The Life of Sai-Chin-Hua, 1874-1936. Trans- lated from the Chinese by Henry McAleavy. Illustrated by Jeanyee Wong. 243 pp. New York: Thomas Y. Crowell. $4.50. | True | By Robert Payne | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/passing-picture-scene.html | PASSING PICTURE SCENE | True | By A.h. Weiler | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/against-the-eagle-rattlesnake.html | AGAINST THE EAGLE; 'RATTLESNAKE?' | True | GEORGE HART. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/middlebury-wins-eastern-ski-title.html | MIDDLEBURY WINS EASTERN SKI TITLE | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/william-y-fillebrown.html | WILLIAM Y. FILLEBROWN | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ricepbonpuanderson.html | RicepbonpuAnderson | True | Snecla! to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/john-schaffners-have-son.html | John Schaffners Have Son | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mother-slays-child-and-hangs-herself.html | MOTHER SLAYS CHILD AND HANGS HERSELF | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/james-h-nash-67-designer-is-dead-creator-of-the-flying-red-horse.html | JAMES H. NASH, 67, DESIGNER, IS DEAD; Creator of the Flying Red Horse and Packages for Many Household Items | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/johansson-boxes-in-gaza.html | Johansson Boxes in Gaza | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/2-events-attracting-buyers-records-likely-to-topple-buyer-christmas.html | 2 Events Attracting Buyers -- Records Likely to Topple; BUYER CHRISTMAS COMES LIKE LION | True | By George Auerbach | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/suicide-with-motive-living-in-the-present-by-john-wain-249-pp-new.html | Suicide With Motive; LIVING IN THE PRESENT. By John Wain. 249 pp. New York: G.P. Putnam's Sons. Paper, $1.25. | True | By Robert O. Bowen | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/macmillan-is-elected-chancellor-at-oxford.html | Macmillan Is Elected Chancellor at Oxford | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-kathleen-kelley-will-be-a-june-bride.html | Miss Kathleen Kelley ! Will Be a June Bride | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mr-stengel-at-random.html | Mr. Stengel at Random | True | By Arthur Daley | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/touche-is-second-in-370mile-event-good-hope-is-pacesetter-but-she.html | TOUCHE IS SECOND IN 370-MILE EVENT; Good Hope Is Pace-Setter but She Is Scratch Boat and Her Lead Is Small | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/4-us-records-fall-in-big-ten-swimming.html | 4 U.S. RECORDS FALL IN BIG TEN SWIMMING | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jean-f-randell-married.html | Jean F. Randell Married | True | Special to The Hew York Ttmei. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/disgraceful-emblem.html | 'DISGRACEFUL EMBLEM' | True | BARBARA J. DRAKE. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/its-cold-in-georgia-when-fish-lovers-have-no-pondcutting-scheduled.html | It's Cold in Georgia When Fish Lovers Have No Pond-Cutting Scheduled | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jean-schneller-betrothed.html | Jean Schneller Betrothed | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/kennedy-stumps-in-new-hampshire-opening-3day-campaign-he-cites.html | KENNEDY STUMPS IN NEW HAMPSHIRE; Opening 3-Day Campaign, He Cites Importance of First Presidential Primary | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/interest-increases-but-progress-is-slow.html | Interest Increases But Progress Is Slow | True | By Jack Gould | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/london-builds-more-hotels-through-jet-flights-to-russia-other-items.html | London Builds More Hotels -- Through Jet Flights to Russia -- Other Items | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/nine-dead-in-brazilian-floods.html | Nine Dead in Brazilian Floods | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/charles-manshel.html | CHARLES MANSHEL | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sarah-cameron-john-alexander-engaged-to-wed-alumna-of-skidmore-is.html | Sarah Cameron, John Alexander Engaged to Wed; Alumna of Skidmore Is Fiancee of Graduate of St. Lawrence U. | True | Special to The New York Tlmef. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/questions-that-wont-be-asked-faith-kind-of-pet-hair-color.html | Questions That Won't Be Asked: Faith, Kind of Pet, Hair Color | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ferne-eagle-betrothed.html | Ferne Eagle Betrothed | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/williams-wins-title-beat-amherst-five-6658-for-little-three-crown.html | WILLIAMS WINS TITLE; Beat Amherst Five, 66-58, for Little Three Crown | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/recasting-facilities-ends-dark-basement.html | Recasting Facilities Ends Dark Basement | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-ninth-green.html | The Ninth Green | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/poetry-contest-set-lamont-competition-opened-to-publishers-until.html | POETRY CONTEST SET; Lamont Competition Opened to Publishers Until June 15 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ivory-coast-imprisons-king.html | Ivory Coast Imprisons 'King' | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/extensive-gardens-are-planned-at-east-side-apartment-house.html | Extensive Gardens Are Planned At East Side Apartment House | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hanoi-protests-on-laos-charges-us-infiltration-of-arms-and-advisers.html | HANOI PROTESTS ON LAOS; Charges U.S. Infiltration of Arms and Advisers | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/uns-field-work.html | U.N.'s Field Work | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/paperbacks-in-review.html | Paperbacks in Review | True | By Raymond Walters Jr. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/states-photographers-lead-contest-winners.html | State's Photographers Lead Contest Winners | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ostrich.html | OSTRICH? | True | SANFORD KRINSKI. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/myra-hess-cancels-concert.html | Myra Hess Cancels Concert | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/clothe-minds.html | 'CLOTHE MINDS' | True | ROSLYE R. ULTON. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/modern-art-origins-of-its-terms.html | MODERN ART: ORIGINS OF ITS TERMS | True | By Dore Ashton | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dividend-future-called-bright.html | Dividend Future Called Bright | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/100000000-set-for-a-new-agadir-morocco-plans-to-rebuild-razed-city.html | $100,000,000 SET FOR A NEW AGADIR; Morocco Plans to Rebuild Razed City by Next Year -- Bodies Still Sought | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rosamond-miner-and-a-lieutenant-to-wed-in-june-graduate-of-hollins.html | Rosamond Miner And a Lieutenant To Wed in June; Graduate of Hollins Is Betrothed to Malcolm MacKinnon 3d, Navy | True | Special to HMNeir York Time*. I | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mary-c-page-fiancee-of-joseph-hamlen-jr.html | Mary C. Page Fiancee Of Joseph Hamlen Jr. | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/trend-to-junior-colleges.html | TREND TO JUNIOR COLLEGES | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/catholic-poll-says-kennedy-cant-win.html | CATHOLIC POLL SAYS KENNEDY CANT WIN | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/storytelling-is-taboo-but-painting-today-is-an-adjunct-to-words.html | Story-Telling Is Taboo, But Painting Today Is an Adjunct to Words | True | By John Canaday | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/son-to-mrs-allan-s-chait.html | Son to Mrs. Allan S. Chait | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/eisenhowers-tour.html | Eisenhower's Tour | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/john-r-pelletreau.html | JOHN R. PELLETREAU | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/downtown-coop-prices-set.html | Downtown Co-Op Prices Set | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/surcharges.html | SURCHARGES | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/maryroberson-i-the-fiancee-of-james-dunn-exstudents-at-hollins-and.html | MaryRoberson I the Fiancee Of James Dunn; Ex-Students at Hollins and North Carolina to Marry June 11 | True | Spwlal to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/abramsuzionts.html | AbramsuZionts | True | Swcial to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/laborites-urging-end-of-party-rift-spokesman-for-both-right-and.html | LABORITES URGING END OF PARTY RIFT; Spokesmen for Both Right and Left Appeal for Halt in Bitter Ideological Feud | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/setter-meets-boy-the-education-of-pretty-boy-by-havilah-babcock.html | Setter Meets Boy; THE EDUCATION OF PRETTY BOY. By Havilah Babcock. Drawings by Arthur D. Fuller. 160 pp. New York: Henry Holt & Co. $3. | True | By Henry Cavendish | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/harlem-boycott-is-set-liquor-stores-face-picketing-discrimination.html | HARLEM BOYCOTT IS SET; Liquor Stores Face Picketing -- Discrimination Charged | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/wreck-in-bronx-ties-up-central-and-new-haven-service-in-and-out-of.html | WRECK IN BRONX TIES UP CENTRAL AND NEW HAVEN; Service In and Out of Grand Central Delayed Up to 5 Hours -- 9 Are Injured WRECK IN BRONX DISRUPTS 2 LINES | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dr-jerry-edelman-to-wed-riva-kline-o.html | Dr. Jerry Edelman To Wed Riva Kline o | True | Spedal to The N1/2w York Time*. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tale-and-dances-at-youth-concert-happy-prince-explanation-of-old.html | TALE AND DANCES AT YOUTH CONCERT; 'Happy Prince,' Explanation of Old Steps Are Given at Little Orchestra Program | True | ERIC SALZMAN. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/venezuelans-get-land-reform-act-measure-aimed-eventually-to-aid.html | VENEZUELANS GET LAND REFORM ACT; Measure Aimed Eventually to Aid 700,000 Farmers Signed by Betancourt | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/eisenhower-trip-labeled-useful-latins-at-puerto-rico-parley-say-it.html | EISENHOWER TRIP LABELED USEFUL; Latins at Puerto Rico Parley Say It Reassured Friends if It Left Foes Unmoved | True | By Sam Pope Brewerspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/allergists-elect-officers.html | Allergists Elect Officers | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/oil-company-elects-2.html | Oil Company Elects 2 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/wagners-return-mayor-cuts-trip-to-bahamas-to-attend-press-dinner.html | WAGNERS RETURN; Mayor Cuts Trip to Bahamas to Attend Press Dinner | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/commerce-group-director.html | Commerce Group Director | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/handy-ways-to-make-home-improvements.html | Handy Ways To Make Home Improvements | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bergens-status-may-be-changed-county-studies-merits-of-firstclass.html | BERGEN'S STATUS MAY BE CHANGED; County Studies Merits of First-Class Rating Based on 600,000 Population | True | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/joyannhuang-and-lieutenant-to-wed-in-july-daughter-of-episcopal.html | JoyAnnHuang And Lieutenant To Wed in July; Daughter of Episcopal Bishop, China, Fiancee of Joseph E. Bafford i ___ | True | i Special to The New York Ttmw. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/william-f-berlin.html | WILLIAM F. BERLIN | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/w-b-smith-to-wed-miss-virginia-weed.html | W. H. Smith to Wed Miss Virginia Weed | True | Special to the New York Ttina. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/us-plywood-buys-rights.html | U.S. Plywood Buys Rights | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/nancy-c-hoffa-skidmore-1956-becomes-bride-wed-in-wilkesbarre-to.html | Nancy C. Hoffa, Skidmore 1956, Becomes Bride; Wed in Wilkes-Barre to Richard E. Clark, a Medical Student | True | I Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-the-mailbox.html | IN THE MAILBOX | True | HAROLD C. FIELD. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/19-escape-c119-crash-16-us-fliers-bail-out-3-ride-plane-into-sea.html | 19 ESCAPE C-119 CRASH; 16 U.S. Fliers Bail Out, 3 Ride Plane Into Sea off Italy | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/oil-blast-kills-driver-house-getting-fuel-delivery-burns-in.html | OIL BLAST KILLS DRIVER; House Getting Fuel Delivery Burns in Bardonia, N.Y. | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/2-more-colleges-quit-us-loan-aid-nonred-oath-for-students-assailed.html | 2 MORE COLLEGES QUIT U.S. LOAN AID; Non-Red Oath for Students Assailed by Connecticut and Georgia Institutions | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ward-maps-expansion-big-distribution-center-will-serve-south.html | WARD MAPS EXPANSION; Big Distribution Center Will Serve South Central Area | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/wire-service-is-formed-by-independent-hotels.html | Wire Service Is Formed By Independent Hotels | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/montclair-junior-league.html | Montclair Junior League | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/readers-own-verdicts-on-current-film-fare.html | Readers' Own Verdicts On Current Film Fare | True | THOMAS G. MORGANSEN. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/grafton-rink-in-front-north-dakotans-win-national-curling-title-at.html | GRAFTON RINK IN FRONT; North Dakotans Win National Curling Title at Chicago | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/j-jonesukerwin.html | j JonesuKerwin | True | i Special to TUt New York | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/electronic-sleuth-tracks-missile-flaws-avnet-soon-to-start-taking.html | Electronic Sleuth Tracks Missile Flaws; Avnet Soon to Start Taking Orders for Testing Device Tester Is Said to Hold Promise Of Saving Many Missile Flaws | True | By Alfred R. Zipser | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/palmers-golf-earnings-of-18922-set-record.html | Palmer's Golf Earnings Of $18,922 Set Record | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/on-delinquency.html | ON DELINQUENCY | True | CARROLL E. CASEY, Executive Department, New York State Youth Commission. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/space-station.html | SPACE STATION | True | S.B. KRAMER. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/joel-lewittes-to-wed-miss-ruth-sulzbach.html | Joel Lewittes to Wed Miss Ruth Sulzbach | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/analysis-shows-it-can-be-a-bargain-or-a-misfit-or-perhaps-even-both.html | Analysis Shows It Can Be a Bargain Or a Misfit, or Perhaps Even Both; A MODEL HOUSE MAY NOT BE SO | True | By Walter H. Stern | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/legion-of-merit-given-to-coast-guard-admiral.html | Legion of Merit Given To Coast Guard Admiral | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cancer-center-to-be-aided.html | Cancer Center to Be Aided | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/wolverines-gain-crown-19th-time-robinson-of-michigan-takes-both.html | WOLVERINES GAIN CROWN 19TH TIME; Robinson of Michigan Takes Both Sprints -- Illinois Sets Mark in One-Mile Relay | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ann-l-oneil-fiancee-of-west-point-cadet.html | Ann L. O'Neil Fiancee Of West Point Cadet | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/state-backs-plea-on-freight-rates.html | STATE BACKS PLEA ON FREIGHT RATES | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jersey-builders-trying-sociology-fitting-new-arrivals-into.html | JERSEY BUILDERS TRYING SOCIOLOGY; Fitting New Arrivals Into Neighborhood Is Job of Community Coordinator JERSEY BUILDERS TRYING SOCIOLOGY | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/art-and-agents.html | ART AND AGENTS | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bookish-day-camp-seeking-children-youngsters-in-connecticut-would.html | BOOKISH DAY CAMP SEEKING CHILDREN; Youngsters in Connecticut Would Study Philosophy, Russian and the Arts | True | By Richard H. Parkespecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/filibuster-over-civil-rights.html | Filibuster; Over Civil Rights | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/municipal-offerings-declined-in-february.html | Municipal Offerings Declined in February | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cunliffe-runs-4044-mile.html | Cunliffe Runs 4:04.4 Mile | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sophonisba.html | SOPHONISBA | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pierucciumattioni.html | PierucciuMattioni | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/anthropomorphic.html | 'ANTHROPOMORPHIC' | True | C. RUSSELL MASON, Executive Director, Florida Audubon Society. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sonja-e-bernt-skidmore-1961-to-be-married-student-nurse-engaged-to.html | Sonja E. Bernt, Skidmore 1961, To Be Married; Student Nurse Engaged to Louis Showalter Jr., Virginia Alumnus | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/harvard-downs-yale.html | Harvard Downs Yale | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hollies-for-northeastern-gardens-a-generous-selection-of-hardy.html | HOLLIES FOR NORTHEASTERN GARDENS; A Generous Selection of Hardy Types Is Available for Landscape Use | True | By William F. Kosar | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/french-dilemma.html | FRENCH DILEMMA | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/desegregation-and-negro-voting-move-slowly-and-search-continues-for.html | Desegregation and Negro Voting Move Slowly and Search Continues for New Federal Sanctions | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/51home-colony-open-in-teaneck-8room-colonial-dwelling-at-33500.html | 51-HOME COLONY OPEN IN TEANECK; 8-Room Colonial Dwelling at $33,500 -- Other Models Also Put on Display | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ranch-in-oakdale-priced-at-14390-house-is-built-of-antique-brick.html | RANCH IN OAKDALE PRICED AT $14,390; House Is Built of Antique Brick -- Split-Level Model Shown in Port Jefferson | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/is-a-puzzlement.html | IS A PUZZLEMENT | True | MORTON I. MOSKOWITZ. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/1883-tenement-unit-closing-in-newport.html | 1883 TENEMENT UNIT CLOSING IN NEWPORT | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/episcopal-group-backs-sitdowns-hails-negro-store-protests-and-urges.html | EPISCOPAL GROUP BACKS SITDOWNS; Hails Negro Store Protests and Urges Similar Fight on Church Racial Bans | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/kansans-divided-over-candidates-convention-puts-kennedy-and.html | KANSANS DIVIDED OVER CANDIDATES; Convention Puts Kennedy and Symington Even -- Docking Uncommitted | True | By Donald Jansonspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/planning-for-summertime-swims.html | PLANNING FOR SUMMERTIME SWIMS | True | By Frederick W.g. Peck | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rabbi-denounces-vote-inequities-end-of-electoral-college-and-poll.html | RABBI DENOUNCES VOTE 'INEQUITIES'; End of Electoral College and Poll Tax Asked by Zahavy -- Other Sermons of Day | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/symbol-of-liberty.html | 'SYMBOL OF LIBERTY' | True | E.G. KRAELING. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hunt-for-gifted-finds-4-students-engineer-scholarships-go-to.html | HUNT FOR GIFTED FINDS 4 STUDENTS; Engineer Scholarships Go to Winners in a Pilot Program on Coast | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hodges-shows-them-how.html | Hodges Shows Them How | True | | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/martha-jvieyer-jsngaged.html | Martha JVIeyer JSngaged | True | Special to The New Jfortt Times,' | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/margaret-g-mercer-fiancee-of-ensign.html | Margaret G. Mercer Fiancee of Ensign | True | Swelal to The New York TImnf. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/alumnus-heads-building-project-at-columbia-giving-free-time-alumnus.html | Alumnus Heads Building Project At Columbia, Giving Free Time; ALUMNUS DIRECTS COLUMBIA PROJECT | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/education.html | Education | True | Rabbi AARON PEARL | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/penn-outscores-columbia-6152-quakers-end-best-season-in-7-years.html | PENN OUTSCORES COLUMBIA, 61-52; Quakers End Best Season in 7 Years With 14-11 Mark -- Mlkvy | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/yale-tops-harvard-in-swim-56-to-39-lifts-streak-to-196-yale-turns.html | Yale Tops Harvard In Swim, 56 to 39, Lifts Streak to 196; YALE TURNS BACK HARVARD IN SWIM | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/distinguished-bird.html | 'DISTINGUISHED BIRD' | True | EDWIN WAY TEALE. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-elizabeth-hill-engaged-to-marry.html | Miss Elizabeth Hill Engaged to Marry | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/it-all-began-with-huey-the-longs-of-louisiana-by-stan-opotowsky.html | It All Began With Huey; THE LONGS OF LOUISIANA. By Stan Opotowsky. Illustrated. 271 pp. New York: E.P. Dutton & Co. $4.50. | True | By Wirt Williams | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/durfey.html | D'Urfey | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-bamberger-and-a-librarian-wiu-be-married-editorial-aide.html | Miss Bamberger And a Librarian :WiU Be Married; Editorial Aide" Fiancee of Theodore Alevizos, an Aide at Harvard J | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/track-in-stock-deal-los-angeles-turf-club-to-cut-shares-par-value.html | TRACK IN STOCK DEAL; Los Angeles Turf Club to Cut Shares' Par Value | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/1910-enumerator-takes-test-he-hopes-to-be-counting-in-60.html | 1910 Enumerator Takes Test; He Hopes to Be Counting in '60 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/time-for-change.html | TIME FOR CHANGE | True | PETER J. O'REILLY. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/joan-fenety-engaged-to-george-h-noke-jr.html | Joan Fenety Engaged To George H. Noke Jr. | True | SMclal to The New York Time*. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/impending-actors-strike-and-likely-effects-keep-studios-on-edge.html | Impending Actors Strike and Likely Effects Keep Studios on Edge | True | By Murray Schumach | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/afghans-get-soviet-wheat.html | Afghans Get Soviet Wheat | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/shawuwhite.html | ShawuWhite | True | Special to The New York Tiraq. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cornell-to-open-foodscience-unit-4000000-building-to-be-dedicated.html | CORNELL TO OPEN FOOD-SCIENCE UNIT; $4,000,000 Building to Be Dedicated in May as Part of Agricultural Station | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/city-is-digging-out-streets-90-clear-city-digging-out-streets-90.html | City Is Digging Out; Streets 90% Clear; CITY DIGGING OUT, STREETS 90% OPEN | True | By Richard J.h. Johnston | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/trade-units-act-to-reduce-sting-european-blocs-weigh-cuts-in-their.html | TRADE UNITS ACT TO REDUCE STING; European Blocs Weigh Cuts in Their Common Tariffs Against Nonmembers | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/drama-along-the-seine-paris-is-discouraged-over-the-decline-of.html | DRAMA ALONG THE SEINE; Paris Is Discouraged Over the Decline Of Native Offerings | True | By J.p. Lenoir | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-dance-new-company-helen-tamiris-and-daniel-nagrin-to-form-a.html | THE DANCE: NEW COMPANY; Helen Tamiris and Daniel Nagrin to Form a Modem Concert Group -- Programs of the Current Week | True | By John Martin | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/truly-american.html | 'TRULY AMERICAN' | True | MAURICE BHOUN, Curator, Hawk Mountain Sanctuary Assn. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/students-organize.html | Students Organize | True | | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/oil-men-defect-in-fuels-dispute-independent-group-joins-coal.html | OIL MEN 'DEFECT' IN FUELS DISPUTE; Independent Group Joins Coal Industry in Stand on National Policy STUDIES ARE FAVORED Texas Producers Call on Others in the Field to Participate as Well OIL MEN 'DEFECT' IN FUELS DISPUTE | True | By J.h. Carmical | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/emotional-catalyst-love-or-whatever-it-is-by-warren-leslie-335-pp.html | Emotional Catalyst; LOVE OR WHATEVER IT IS. By Warren Leslie. 335 pp. New York: McGraw-Hill Book Company. $4.95. | True | By Edmund Fuller | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/audrey-watkins-becomes-a-bride-in-christ-church-alumna-of.html | Audrey Watkins Becomes a Bride In Christ Church; Alumna of Connecticut Is Married to Norbert Samuel Garbisch Jr. | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/elsa-m-keuffel-betrothed.html | Elsa M. Keuffel Betrothed | True | Stxdal to The Hew York Tlmei. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/spring-heralded-by-flower-show-43d-edition-in-full-bloom-at.html | SPRING HERALDED BY FLOWER SHOW; 43d Edition in Full Bloom at Coliseum in Spite of Wintery Obstacles | True | By Joan Lee Faust | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/handbook-is-issued-on-swimming-pools.html | Handbook Is Issued On Swimming Pools | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/small-water-heater-unit-is-designed-to-fit-into-cramped-utility.html | SMALL WATER HEATER; Unit Is Designed to Fit Into Cramped Utility Space | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bonn-bid-revives-strategic-issue-is-likely-to-force-allies-to.html | BONN BID REVIVES STRATEGIC ISSUE; Is Likely to Force Allies to Debate What Kind of War They Expect to Fight | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jersey-science-fair-slated.html | Jersey Science Fair Slated | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cincinnati-defeats-drake-five-71-to-56.html | CINCINNATI DEFEATS DRAKE FIVE, 71 TO 56 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/illinois-fencers-triumph.html | Illinois Fencers Triumph | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/schola-cantorum-to-gain-april-27-at-carnegie-hall-concert-marking.html | Schola Cantorum To Gain April 27 At Carnegie Hall; Concert Marking 50th Year of Group to Aid Music Education | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-amish-country-wonderful-nicei-written-and-illustrated-by-irma.html | In Amish Country; WONDERFUL NICEI Written and illustrated by Irma Selz. 34 pp. New York: Lothrop, Lee & Shepard Com-pany. $2.75. | True | WALT KELLY. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/france-blocks-all-transfers.html | France Blocks All Transfers | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/american-ubeats-fairfield-75-to-74-captures-eastern-regional-ncaa.html | AMERICAN U.BEATS FAIRFIELD, 75 TO 74; Captures Eastern Regional N.C.A.A. College-Division Basketball Tournament | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/stocks-show-sharpest-drop-since-october-1957-average-off-1419.html | Stocks Show Sharpest Drop Since October, 1957 — Average Off 14.19 | True | By John G. Forrest | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tickets-on-the-central-hoarded-against-rise.html | Tickets on the Central Hoarded Against Rise | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/unthinkable.html | 'UNTHINKABLE' | True | NANCY C. CRITCHLEY. (Mrs. John Critchley Jr.) | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/frustrated.html | 'FRUSTRATED' | True | ESTHER G. OFFENBACHER. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/judy-bell-takes-golf-title-2-and-1-barbara-mcintire-concedes-putt.html | JUDY BELL TAKES GOLF TITLE, 2 AND 1; Barbara McIntire Concedes Putt to Decide Florida East Coast Final | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/latin-debt-steady-importers-january-figure-share-above-decembers.html | LATIN DEBT STEADY; Importers' January Figure Share Above December's | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/penned-in-by-life-ritual-in-the-dark-by-colin-wilson-442-pp-boston.html | Penned In By Life; RITUAL IN THE DARK. By Colin Wilson. 442 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Walter Allen | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cuba-raises-hogs-in-giant-project-cooperative-breeds-animals-for.html | CUBA RAISES HOGS IN GIANT PROJECT; Cooperative Breeds Animals for Land -- Also Produces Chickens and Tomatoes | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jules-blydenburg.html | JULES BLYDENBURG | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/i-miss-townsend-is-future-bride-of-r-c-brophy-estudent-in-geneva.html | I Miss Townsend . Is Future Bride Of R. C. Brophy; Ex-Student in Geneva En-iged to Insurance Man in Washington _____;_____ I | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/soviet-is-increasing-aid-to-poorer-lands.html | SOVIET IS INCREASING AID TO POORER LANDS | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/knowledge-of-languages.html | Knowledge of Languages | True | LEO L. ROCKWELL, Visiting Professor, Florida Southern College. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/2-li-bond-plans-voted-levittown-and-jericho-issues-to-be-used-for.html | 2 L.I. BOND PLANS VOTED; Levittown and Jericho Issues to Be Used for Schools | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ferryboat-lovers-can-bid-soon-on-citys-williamsburg-of-1925.html | Ferryboat Lovers Can Bid Soon On City's Williamsburg of 1925 | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/teachers-guild-honors-unionist-a-philip-randolph-receives-dewey.html | TEACHERS GUILD HONORS UNIONIST; A. Philip Randolph Receives Dewey Award for Aiding Civil Rights Cause | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/weiss-captures-title-penn-state-gymnast-wins-eastern-allround.html | WEISS CAPTURES TITLE; Penn State Gymnast Wins Eastern All-Round Honors | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/advertising-symbol-good-bet-at-1581-to-1-striking-one-stands-out-in.html | Advertising: Symbol Good Bet at 1,581 to 1; Striking One Stands Out in Fusillade of Ad Messages But Varied Factors Shape the Image Sign Triggers | True | By Robert Alden | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/engineer-turns-a-youthful-90-skis-canoes-and-does-chinups.html | Engineer Turns a Youthful 90; Skis, Canoes and Does Chinups | True | By McCandlish Phillips | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/modest-proposal-for-disk-jockeys.html | MODEST PROPOSAL FOR DISK JOCKEYS | True | By Robert Shelton | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/french-fire-rocket-125-miles.html | French Fire Rocket 125 Miles | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/why-antarctica-is-being-explored-the-bleak-ice-world-holds-many.html | Why Antarctica Is Being Explored; The bleak ice world holds many secrets and the clues to them tantalize man. | True | By Walter Sullivan | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/senate-unit-to-scan-adequacy-of-policy-on-science-issues.html | Senate Unit to Scan Adequacy of Policy On Science Issues | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/new-light-sought-on-us-resources-group-pushing-search-into-areas-of.html | NEW LIGHT SOUGHT ON U.S. RESOURCES; Group Pushing Search Into Areas of Little Knowledge NEW LIGHT SOUGHT ON U.S. RESOURCES | True | By Richard Rutter | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/academic-success.html | ACADEMIC SUCCESS | True | JACOB GERSTENFELD. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/amherst-downs-williams.html | Amherst Downs Williams | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/reform-in-chicago-new-police-superintendent-starts-his-job-slowly.html | Reform in Chicago; New Police Superintendent Starts His Job Slowly | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rees-to-retire-from-house.html | Rees to Retire From House | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/musical-couturier-for-wqxr-martin-bookspan-offers-serious-music-on.html | MUSICAL COUTURIER FOR WQXR; Martin Bookspan Offers Serious Music on a Growing Network | True | By George Gent | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/father-escorts-alice-l-tomlin-ather-wedding-alumna-of-centenary-is.html | Father Escorts Alice L. Tomlin AtHer Wedding; Alumna of Centenary Is Bride in Baltimore of Robert Burgess Jr. | True | Spectal to The Hew York Times | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/trends-diverse-for-two-on-coast-christophers-star-shows-rise-as.html | TRENDS DIVERSE FOR TWO ON COAST; Christopher's Star Shows Rise as Brown is Hurt by Chessman Reprieve | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cleaning-up-way-up.html | Cleaning Up Way Up | True | | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/new-york.html | New York | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/garden-designing-here-and-abroad.html | GARDEN DESIGNING HERE AND ABROAD | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/us-counts-heavily-on-their-support-in-the-major-eastwest-disputes.html | U.S. Counts Heavily on Their Support In the Major East-West Disputes | True | By Thomas J. Hamilton | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/seminoles-take-tip-from-white-man-go-after-tourist-dollar-in.html | Seminoles Take Tip From White Man, Go After Tourist Dollar in Florida | True | By Lary Solloway | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/engel-in-debut-here-philadelphia-pianist-plays-at-carnegie-recital.html | ENGEL IN DEBUT HERE; Philadelphia Pianist Plays at Carnegie Recital Hall | True | E.S. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bridge-the-acbls-national-tourney-jackson-miss-to-be-site-next-week.html | BRIDGE: THE A.C.B.L'S 'NATIONAL' TOURNEY; Jackson, Miss., to Be Site Next Week Of First Major Event of Year | True | By Albert H. Morehead | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/son-to-mrs-aj-rosenthal.html | Son to Mrs. A.J. Rosenthal | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/an-indian-turns-on-a-searchlight-in-its-beam-frank-moraes-analyzes.html | AN INDIAN TURNS ON A SEARCHLIGHT; In Its Beam Frank Moraes Analyzes His Countrymen and His Government INDIA TODAY. By Frank Moraes. 248 pp. New York: The Macmillian Company. $4. Searchlight | True | By Louis Fischer | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/college-life-in-emerging-black-africa.html | COLLEGE LIFE IN EMERGING BLACK AFRICA | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mrs-ascher-dies-aided-world-unit-former-head-of-us-group-of.html | MRS. ASCHER DIES; AIDED WORLD UNIT; Former Head of U.S. Group of Federation of Mental Health Served It in U.N. | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/atlas-missile-blows-up-bomarc-launching-fails.html | Atlas Missile Blows Up; Bomarc Launching Fails | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mt-holyoke-clubs-to-gain.html | Mt. Holyoke Clubs to Gain | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/governors-form-a-new-farm-bloc-10-western-democrats-seek-wide.html | GOVERNORS FORM A NEW FARM BLOC; 10 Western Democrats Seek Wide Changes in Congress on Agricultural Program GOVERNORS FORM A NEW FARM BLOC | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/democrats-urge-resources-unit-westerners-want-platform-calling-for.html | DEMOCRATS URGE RESOURCES UNIT; Westerners Want Platform Calling for Promotion of Energy Development DEMOCRATS URGE RESOURCES UNIT | True | By Gene Smith | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jersey-city-is-set-for-tercentenary.html | JERSEY CITY IS SET FOR TERCENTENARY | True | Special to The New York Times. | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/when-men-gave-to-the-cause-their-last-full-measure-of-devotion-men.html | When Men Gave to the Cause Their Last Full Measure of Devotion; Men Gave To the Cause | True | By Earl Schenck Miers | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/official-exodus-may-aid-everglades-town.html | Official Exodus May Aid Everglades Town | True | By Stephen J. Flynn | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/alcoa-names-counsel.html | Alcoa Names Counsel | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/city-hall-figures-joshed-at-dinner-political-reporters-lampoon.html | CITY HALL FIGURES JOSHED AT DINNER; Political Reporters Lampoon Their News Sources in Song and Dialogue | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/recitalists-hunt-high-and-low-for-new-halls-in-place-of-the-two.html | Recitalists Hunt High and Low for New Halls in Place of the Two Carnegies | True | By Ross Parmenter | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cairo-releases-liberian-ship.html | Cairo Releases Liberian Ship | True | | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/usury-laws-seen-in-unusual-role-interest-rate-ceilings-may-divert.html | USURY LAWS SEEN IN UNUSUAL ROLE; Interest Rate Ceilings May Divert Funds From the Mortgage Market USURY LAWS SEEN IN UNUSUAL ROLE | True | By Albert L. Kraus | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/arthur-newman.html | ARTHUR NEWMAN | True | | 1988-01-11 | RE0000368500 | RE0000368500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-06 | 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-ferguson-is-future-bride-ofreedwatkins-recipient-of-masters.html | Miss Ferguson Is Future Bride OfReedWatkins; Recipient of Master's From Yale Engaged to Oberlin Senior | True | Special to The New York TimM | 1988-01-11 | RE0000368500 | RE0000368500 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/roswell-j-kepler.html | ROSWELL J. KEPLER | True | Special to Ttte New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/staten-islanders-protest-rezoning-want-citywide-changes-held-off-a.html | STATEN ISLANDERS PROTEST REZONING; Want City-Wide Changes Held Off a Year for Them -- Claim Moses' Backing | True | By Joseph C. Ingraham | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/ghana-gets-plan-to-be-a-republic-nkrumah-offers-proposals-to-change.html | GHANA GETS PLAN TO BE A REPUBLIC; Nkrumah Offers Proposals to Change Status on July 1 Under New Constitution | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/susan-unger-is-married.html | Susan Unger Is Married | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/random-notes-in-washington-post-office-cancels-an-adviser-lawyer.html | Random Notes in Washington: Post Office Cancels an Adviser; Lawyer Who Opposed Banning of 'Lady Chatterley' Shifts to Post With Bar Group | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/coertduboius8-diplomatisdead-member-of-u-n-unit-on-indonesia-in-1948.html | COERTDUBOIUS, DIPLOMAT,ISDEAD; Member of u. N. Unit on Indonesia in 1948 Held Many Consular Posts | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/ship-groups-assail-railroad-rate-cuts-appeal-to-congress.html | Ship Groups Assail Railroad Rate Cuts; Appeal to Congress | True | By Edward A. Morrow | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/senator-preaches-here-mcgee-of-wyoming-sees-lack-of-public.html | SENATOR PREACHES HERE; McGee of Wyoming Sees Lack of Public Responsibility | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/ford-and-mantle-worry-manager-yanks-preparing-for-first-exhibition.html | FORD AND MANTLE WORRY MANAGER; Yanks, Preparing for First Exhibition Saturday, Also Troubled by Weather | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/stepinac-checks-chaminade-6554-wins-catholic-high-schools-title-by.html | STEPINAC CHECKS CHAMINADE, 65-54; Wins Catholic High Schools Title by Beating Mineola Quintet at Fordham | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/german-bases-in-spain-both-countries-are-said-to-be-free-to-work.html | German Bases in Spain; Both Countries Are Said to Be Free to Work Out Plans | True | ANTONIO MARQUEZ. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/14028-see-blues-gain-31-decision-mccartans-33-saves-for-rangers.html | 14,028 SEE BLUES GAIN 3-1 DECISION; McCartan's 33 Saves for Rangers Draw Ovation From Garden Fans | True | By William J. Briordy | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/joins-rockefeller-institute.html | Joins Rockefeller Institute | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/usc-and-oregon-in-ncaa-tourney-bradley-seeded-first-here-utah-state.html | U.S.C. AND OREGON IN N.C.A.A. TOURNEY; Bradley Seeded First Here -- Utah State, St. Louis and St. John's Next | True | By Gordon S. White Jr. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/80-pine-st-space-taken-by-broker-burnet-leases-half-floor-in-new-st.html | 80 PINE ST. SPACE TAKEN BY BROKER; Burnet Leases Half Floor in New Structure -- Printers in Time & Life Building | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/quorum-call.html | Quorum Call | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/2452-nurses-licensed-albany-list-includes-191-in-other-states-3.html | 2,452 NURSES LICENSED; Albany List Includes 191 in Other States, 3 Abroad | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/300-in-palm-beach-attend-heart-ball.html | 300 in Palm Beach Attend Heart Ball | True | Special to The New York Times | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/living-of-liturgy-urged-on-catholics.html | LIVING OF LITURGY URGED ON CATHOLICS | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/turks-pace-gains-of-mideast-drive-renewal-effort-in-vanguard-of-un.html | TURKS PACE GAINS OF MIDEAST DRIVE; Renewal Effort in Vanguard of U.N. Projects for Entire Mediterranean Region | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/rachel-leah-sklaroff-law-students-fiancee-uuuuuuuuuuuu_.html | Rachel Leah Sklaroff Law Student's Fiancee uuuuuuuuuuuu_ | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/wilson-grants-go-to-1259-students-nearly-3000000-is-given-to.html | WILSON GRANTS GO TO 1,259 STUDENTS; Nearly $3,000,000 Is Given to Prospective Teachers for Graduate Study | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lynbrook-school-chief-named.html | Lynbrook School Chief Named | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/skye-muller-married-to-justicefredmoritt.html | Skye Muller Married To JusticeFredMoritt | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/the-caribbean-assembly.html | The Caribbean Assembly | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/appeal-for-hospitals-citizens-group-will-press-for-higher-pay-by.html | APPEAL FOR HOSPITALS; Citizens Group Will Press for Higher Pay by City | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/new-york-sextet-in-first-program.html | NEW YORK SEXTET IN FIRST PROGRAM | True | J.B. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/interpretations-listed-news-and-views-in-the-tax-field.html | Interpretations Listed; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/miss-sally-williams-bride-of-a-lawyer.html | Miss Sally Williams Bride of a Lawyer | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/hebrew-union-fills-chair-in-jerusalem.html | HEBREW UNION FILLS CHAIR IN JERUSALEM | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/dow-raises-chlorine-prices.html | Dow Raises Chlorine Prices | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lighting-accents-flowers-at-show-crowds-inspect-gardens-at-dawn-and.html | LIGHTING ACCENTS FLOWERS AT SHOW; Crowds Inspect Gardens at Dawn and Dusk -- Botanical Group Awarded Medal | True | By Joan Lee Faust | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/deficits-defended-by-treasury-head.html | DEFICITS DEFENDED BY TREASURY HEAD | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/graham-bars-contest-evangelist-rejects-challenge-to-vie-with-sheikh.html | GRAHAM BARS CONTEST; Evangelist Rejects Challenge to Vie With Sheikh in Healing | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/retired-art-editor-honored.html | Retired Art Editor Honored | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/rockefeller-asks-wider-coverage-by-health-plans-would-make-all-new.html | ROCKEFELLER ASKS WIDER COVERAGE BY HEALTH PLANS; Would Make All New Group Insurance Convertible to Individual Policies END OF AGE LIMIT URGED Easier Commitment System at State Mental Hospitals Also Sought in Message ROCKEFELLER BACKS 2 INSURANCE BILLS | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/offerings-of-taxexempts.html | Offerings of Tax-Exempts | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/banker-joins-bellevue-board.html | Banker Joins Bellevue Board | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/fyodor-dubkovetsky-member-of-central-committee-of-communist-party-dies.html | FYODOR DUBKOVETSKY; Member of Central Committee of Communist Party Dies | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/crash-laid-to-piloting-airliner-landing-fatal-to-37-too-steep.html | CRASH LAID TO PILOTING; Airliner Landing Fatal to 37 Too Steep, Jamaicans Find | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/bills-to-tighten-relief-scored-as-harmful-to-needy-minors.html | Bills to Tighten Relief Scored As Harmful to Needy Minors | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/james-a-murray.html | JAMES A. MURRAY | True | I Soecial to Tlie New York Times. I | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/us-to-sue-to-get-jobs-for-negroes-federal-contractors-target-in.html | U.S. TO SUE TO GET JOBS FOR NEGROES; Federal Contractors Target in Moves to Enforce Bans Against Discrimination U.S. TO SUE TO GET JOBS FOR NEGROES | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/andrejapyisdead-french-architect.html | ANDREJAPYISDEAD; FRENCH ARCHITECT | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/facing-to-rear-in-planes.html | Facing to Rear in Planes | True | LILIAN HERTZBERG. (Mrs. Benjamin Hertzberg) | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/bombay-wedding-lavish-gwalior-princess-married-to-maharaja-of.html | BOMBAY WEDDING LAVISH; Gwalior Princess Married to Maharaja of Tripura | True | | 1988-01-11 | RE0000369004 | RE0000369004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/general-american.html | GENERAL AMERICAN | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/state-law-blamed-for-city-prison-jam.html | STATE LAW BLAMED FOR CITY PRISON JAM | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/2000-ring-is-lost-in-snow-as-youth-sees-fiancee-home.html | $2,000 Ring Is Lost In Snow as Youth Sees Fiancee Home | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/army-would-cut-airlift-needs-to-get-air-force-commitment.html | Army Would Cut Airlift Needs To Get Air Force Commitment | True | By Jack Raymondspecial To The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/sukarno-decree-silences-critics-ending-of-parliament-takes-forum.html | SUKARNO DECREE SILENCES CRITICS; Ending of Parliament Takes Forum From Opposition -- Leader's Power Grows | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/uuuuuuuuuuuuuuuuuuuuuuuu-ann-greenfield-is-married-here-tolpdrablin.html | uuuuuuuuuuuuuuuuuuuuuuuu Ann Greenfield Is Married Here ToL,P.Drabkin; 1955 Graduates of the University of Michigan Wed at St. Regis | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/jerseys-lone-wolf-senator-case-faces-test-in-primary.html | Jersey's Lone Wolf; Senator Case Faces Test in Primary | True | By Clayton Knowles | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/irish-football-results.html | Irish Football Results | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/briton-to-have-baby-in-us-and-give-it-up.html | BRITON TO HAVE BABY IN U.S. AND GIVE IT UP | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/us-life-gets-option-to-buy-its-building.html | U.S. LIFE GETS OPTION TO BUY ITS BUILDING | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/heinsohn-leads-celtics.html | Heinsohn Leads Celtics | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/kaufman-is-ski-victor-mrs-hilly-womens-leader-in-scarsdale-trophy.html | KAUFMAN IS SKI VICTOR; Mrs. Hilly Women's Leader in Scarsdale Trophy Race | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/mutual-funds-a-big-battle-is-due-friday-two-concerns-seek-to-seat.html | Mutual Funds: A Big Battle Is Due Friday; Two Concerns Seek to Seat Board of Managed Unit | True | By Gene Smith | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/new-insulation-devised.html | New Insulation Devised | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/connecticut-holds-nine-dog-wardens-for-fraud-charge-is-selling.html | Connecticut Holds Nine Dog Wardens for Fraud; Charge Is Selling Animals to Yale and Keeping Money Dean of the Medical School Criticizes State Law | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/plainview-gets-jewish-center.html | Plainview Gets Jewish Center | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/fiorello-to-aid-actors-fund.html | Fiorello!' to Aid Actors Fund | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/film-actors-turn-to-us-mediators-guild-requests-aid-on-eve-of.html | FILM ACTORS TURN TO U.S. MEDIATORS; Guild Requests Aid on Eve of Strike That Would Stop Work at Big Companies | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/chandler-signed-for-bible-dramas-actor-to-play-david-in-two.html | CHANDLER SIGNED FOR BIBLE DRAMAS; Actor to Play David in Two Specials on A.B.C.-TV -- Baseball Schedule Set | True | By Richard F. Shepard | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/peter-cook-in-piano-recital.html | Peter Cook in Piano Recital | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/an-analysis-of-units-economic-report-finds-it-based-upon-a-false.html | An Analysis of Unit's Economic Report Finds It Based Upon a False Premise; AN EXAMINATION OF JOINT REPORT | True | By Edward H. Collins | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/three-shows-add-to-casts.html | Three Shows Add to Casts | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lenox-plastics-subleases.html | Lenox Plastics Subleases | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/value-teaching-urged-by-berle-he-says-education-must-produce.html | VALUE TEACHING URGED BY BERLE; He Says Education Must Produce Individuals Who 'Cannot Be Fooled' | True | By Leonard Buderspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/liberals-aid-governor-with-young-democrats-they-back-his-safety.html | LIBERALS AID GOVERNOR; With Young Democrats, They Back His Safety Program | True | | 1988-01-11 | RE0000369004 | RE0000369004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/food-news-30-years-of-freezing-young-fur-trapper-gave-birds-eye.html | Food News: 30 Years of Freezing; Young Fur Trapper Gave Birds Eye Brands Start Initial Line of Fish and Meat Expanded to Other Dishes | True | By Nan Ickeringill | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/benko-paces-chess-at-manhattan-club.html | BENKO PACES CHESS AT MANHATTAN CLUB | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/stocks-drift-off-on-london-board-average-down-69-points-in-week.html | STOCKS DRIFT OFF ON LONDON BOARD; Average Down 6.9 Points in Week -- Caution Prevails Among the Traders | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/3d-water-tunnel-considered-here-150000000-project-may-take-25-to-30.html | 3D WATER TUNNEL CONSIDERED HERE; $150,000,000 Project May Take 25 to 30 Years 3D WATER TUNNEL IS MAPPED BY CITY | True | By Charles G. Bennett | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/malcolm-tarver-dead-lawyer-u-s-representative-from-georgia-in.html | MALCOLM TARVER DEAD; Lawyer, U. S. Representative From Georgia in 1927-47 | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/minister-belittles-state-shelter-plan.html | MINISTER BELITTLES STATE SHELTER PLAN | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/3-faiths-salute-girl-scout-week-catholic-protestant-jewish-services.html | 3 FAITHS SALUTE GIRL SCOUT WEEK; Catholic, Protestant, Jewish Services for the Children Hail Group's Ideals | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/boiling-sea-stirs-new-agadir-fear-observers-say-underwater-volcano.html | BOILING SEA STIRS NEW AGADIR FEAR; Observers Say Underwater Volcano May Be Forming -- King Tours Quake Site | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/prices-of-cotton-move-narrowly-list-bolstered-in-week-by-ccc.html | PRICES OF COTTON MOVE NARROWLY; List Bolstered in Week by C.C.C. Selling Plan -- Gains Lost in Profit-Taking | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/kuprevicius-heard-as-concert-soloist.html | KUPREVICIUS HEARD AS CONCERT SOLOIST | True | J.B. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/returns-eyed-closely-dividend-income-eyed-for-taxes.html | Returns Eyed Closely; DIVIDEND INCOME EYED FOR TAXES | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/russian-cites-marsquakes.html | Russian Cites 'Mars-Quakes' | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/bishop-stanley-coors.html | BISHOP STANLEY COORS | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/frederick-brenner.html | FREDERICK BRENNER | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/daviswhitmore-win-down-johnsonethridge-duo-in-squash-racquets-final.html | DAVIS-WHITMORE WIN; Down Johnson-Ethridge Duo in Squash Racquets Final | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/youths-back-role-of-us-in-strikes-panelists-at-times-forum-favor.html | YOUTHS BACK ROLE OF U.S. IN STRIKES; Panelists at times Forum Favor More Regulation of Labor and Management | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/london-policewomen-to-ride-motorcycles.html | London Policewomen To Ride Motorcycles | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/frederick-seward-a-psychiatrist-8s.html | FREDERICK SEWARD, A PSYCHIATRIST, 8S | True | I Snecial to The New Yorir Tin... I | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/army-in-algeria-sheds-discontent-de-gaulle-visit-reassures-officers.html | ARMY IN ALGERIA SHEDS DISCONTENT; De Gaulle Visit Reassures Officers That They Are in Charge of the War | True | By Henry Tannerspecial to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/a-colonels-son-9-dresses-down-gis-at-munich-review.html | A Colonel's Son, 9, Dresses Down G.I's at Munich Review | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/fivestory-building-on-east-side-is-sold.html | FIVE-STORY BUILDING ON EAST SIDE IS SOLD | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/william-yanoff.html | WILLIAM YANOFF | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/moscow-sunday-supplement.html | Moscow Sunday Supplement | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369004 | RE0000369004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/ocean-ice-patrol-starts-this-week-formal-watch-on-bergs-to-include.html | OCEAN ICE PATROL STARTS THIS WEEK; Formal Watch on Bergs to Include More Attempts to Bomb Them to Bits | True | By Werner Bamberger | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/when-khrushchev-meets-a-sphinx.html | When Khrushchev Meets a Sphinx | True | By C.l. Sulzberger | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/sammy-white-65-dies-former-musical-comedy-star-acted-in-films-and.html | SAMMY WHITE, 65, DIES; Former Musical Comedy Star Acted in Films and on TV | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/a-parliamentary-ruler-charles-lee-watkins.html | A Parliamentary Ruler; Charles Lee Watkins | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/red-china-praises-khrushchevs-trip.html | RED CHINA PRAISES KHRUSHCHEV'S TRIP | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/nebraskan-freed-in-cuba-ship-case-us-photographer-aboard-vessel.html | NEBRASKAN FREED IN CUBA SHIP CASE; U.S. Photographer Aboard Vessel Queried by Castro on Arms 'Sabotage' | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/palmer-is-victor-in-golf-with-279-lignier-pro-takes-baton-rouge.html | PALMER IS VICTOR IN GOLF WITH 279; Lignier Pro Takes Baton Rouge Open by 7 Strokes -- Three Share Second | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/strategy-splits-hoffa-monitors-board-seen-facing-crackup-chairman.html | STRATEGY SPLITS HOFFA MONITORS; Board Seen Facing Crack-Up -- Chairman Fails to Get Support on New Charges | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/coliseum-show-offers-a-variety-of-antiques.html | Coliseum Show Offers A Variety of Antiques | True | By Sanka Knox | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/oriole-twin-bill-takes-2-12-hours-quick-robot-pitcher-walks-only.html | ORIOLE TWIN BILL TAKES 2 1/2 HOURS; Quick Robot Pitcher Walks Only One in 18 Innings -- Kuenn Ends Holdout | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/district-bronx-votes-tomorrow-democrat-expected-to-fill-unexpired.html | DISTRICT BRONX VOTES TOMORROW; Democrat Expected to Fill Unexpired House Term, Replacing Dollinger | True | By Foster Hailey | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/khrushchevs-homecoming.html | Khrushchev's Homecoming | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/plea-for-jewish-survivors.html | Plea for Jewish Survivors | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/bank-branch-in-argentina.html | Bank Branch in Argentina | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/advice-to-australians-us-visitor-urges-talk-with-gm-on-stake-in.html | ADVICE TO AUSTRALIANS; U.S. Visitor Urges Talk With G.M. on Stake in Affiliate | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/vehslage-of-princeton-retains-national-title.html | Vehslage of Princeton Retains National Title | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/minister-scores-some-traditions-presbyterian-says-church-must.html | MINISTER SCORES SOME TRADITIONS; Presbyterian Says Church Must Change to Be a Vital Urban Force | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/soviet-gain-stirs-fears-in-canada-japanese-trade-pact-lifts-concern.html | SOVIET GAIN STIRS FEARS IN CANADA; Japanese Trade Pact Lifts Concern Over a Possible Setback for Exports | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/chock-full-o-nuts.html | CHOCK FULL O' NUTS | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/zeniths-profit-rose-37-in-1959-earnings-at-563-a-share-against-410.html | ZENITH'S PROFIT ROSE 37% IN 1959; Earnings at $5.63 a Share, Against $4.10 -- Other Company Reports | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/ina-eihs-becomes-bride.html | Ina ElHs Becomes Bride | True | I Sp1/2d1/2l to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/staten-island-tax-storm.html | Staten Island Tax Storm | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/2d-boccanegra-due-at-met-march-15.html | 2D 'BOCCANEGRA' DUE AT 'MET' MARCH 15 | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/i-uzzzzzzzzzzzzzzzzzzzzzzzzzzz-miss-mcgowan-engaged-html | I uzzzzzzzzzzzzzzzzzzzzzzzzzzzzzzzzz Miss McGowan Engaged , | True | Sp1/2dal to The New York Tlmei. | 1988-01-11 | RE0000369004 | RE0000369004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/hawks-take-seasons-series.html | Hawks Take Season's Series | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/family-has-busy-day.html | Family Has Busy Day | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/soldier-shot-by-police-during-uproar-in-ind.html | Soldier Shot by Police During Uproar in IND | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/cuba-takeover-cited-american-sugar-says-it-has-received-no.html | CUBA TAKE-OVER CITED; American Sugar Says It Has Received No Compensation | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/prelates-renew-plea-to-trujillo-dominican-pastoral-letter-urges.html | PRELATES RENEW PLEA TO TRUJILLO Dominican Pastoral Letter Urges Freeing of Political Prisoners by Easter | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/census-to-gauge-changes-in-area-poll-will-measure-the-extent-of.html | CENSUS TO GAUGE CHANGES IN AREA; Poll Will Measure the Extent of Shift to the Suburbs and Its Impact Here AID TO CITY IS AT STAKE State Revenue May Shrink if Statistics Show a Drop in Urban Population CENSUS TO GAUGE CHANGES IN AREA | True | By Will Lissner | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/3-boys-die-in-plastic-bags.html | 3 Boys Die in Plastic Bags | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/sharp-growth-is-noted-in-investment-clubs.html | Sharp Growth Is Noted In Investment Clubs | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/gop-goes-to-aid-of-liberal-party-albany-bill-would-remove-political.html | G.O.P. GOES TO AID OF LIBERAL PARTY; Albany Bill Would Remove Political Obstacles That Hobble It Upstate | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/h1ryhartwell-physician-was-85-winner-of-medical-award-in-58-for-50.html | H1RYHARTWELL, PHYSICIAN, WAS 85; Winner of Medical Award in '58 for 50 Years' Service to Weehawken Is Dead | True | Srwclal to The New York Times. ! | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/powell-tax-trial-begins-tomorrow-representative-accused-on-3-counts.html | POWELL TAX TRIAL BEGINS TOMORROW; Representative Accused on 3 Counts of Falsifying U.S. Returns in 1951-52 | True | By Edward Ranzal | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/elman-with-the-brooklyn-philharmonia.html | Elman With the Brooklyn Philharmonia | True | JOHN BRIGGS. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/train-delays-due-on-2-lines-today-commuters-face-disruption-on-new.html | TRAIN DELAYS DUE ON 2 LINES TODAY; Commuters Face Disruption on New Haven and Central After Wreck in Bronx TRAIN DELAYS DUE ON 2 LINES TODAY | True | By Irving Spiegel | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/cooper-wins-jamaica-open.html | Cooper Wins Jamaica Open | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/negroes-dispersed-in-alabama-march-attacked-by-whites-negro.html | Negroes Dispersed In Alabama March; Attacked by Whites; NEGRO MARCHERS HALTED BY POLICE | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/don-gilliam-69-dead-exus-judge-in-raleigh-had-convicted-10-klan.html | DON GILLIAM, 69, DEAD; Ex-U.S. Judge in Raleigh Had Convicted 10 Klan Members | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/heads-englishspeaking-union.html | Heads English-Speaking Union | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lee-guber-plans-musical-for-fall-his-first-broadway-show-to-be.html | LEE GUBER PLANS MUSICAL FOR FALL; His First Broadway Show to Be 'The Happiest Girl' -- Spewack Comedy Due | True | By Sam Zolotow | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/giletti-france-wins-world-figure-title-at-vancouver.html | Giletti, France, Wins World Figure Title at Vancouver | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/eugene-a-hem-cartoonist-dies-creator-of-major-hoople-was-64.html | Eugene A hem, Cartoonist, Dies; Creator of Major Hoople Was 64 | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/paul-butler-assails-eisenhower-over-navy-deaths-in-rio-crash.html | Paul Butler Assails Eisenhower Over Navy Deaths in Rio Crash | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/carpet-prices-increased.html | Carpet Prices Increased | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/olivet-to-be-honored.html | Olivet to Be Honored | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/how-to-be-calm-at-babys-mea.html | How to Be Calm At Baby's Mea | True | | 1988-01-11 | RE0000369004 | RE0000369004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/us-forces-leave-base-in-morocco-move-out-before-deadline-title-to.html | US FORCES LEAVE BASE IN MOROCCO; Move Out Before Deadline -- Title to Site Disputed by Paris and Rabat U.S. FORCES LEAVE BASE IN MOROCCO | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/humane-slaughter-bills-backed.html | Humane Slaughter Bills Backed | True | ANNE FREMANTLE | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/robert-cavanaugh-exuof1nd1anaaide.html | ROBERT CAVANAUGH, EX-U.OF1NDIANAAIDE | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/higher-wage-rate-opposed-adoption-of-increase-by-state-seen-as.html | Higher Wage Rate Opposed; Adoption of Increase by State Seen as Affecting Employment | True | ROBERT T. KEELER. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/janice-johnson-engaged-towed-john-tilson-3d-smith-senior-and-naval.html | Janice Johnson Engaged toWed John Tilson 3d; Smith Senior and Naval Ensign Planning Late Summer Marriage | True | Special to The New York TImei. I | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/ny-telephone-co-reports-revenues-of-a-billion-in-59.html | N.Y. Telephone Co. Reports Revenues Of a Billion in '59 | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/peron-visits-madrid-pays-quiet-call-after-motor-tour-through-spain.html | PERON VISITS MADRID; Pays Quiet Call After Motor Tour Through Spain | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/voloira-ii-in-yacht-triumph.html | Voloira II in Yacht Triumph | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/soviet-urges-calm-along-israel-border-calm-in-mideast-urged-by.html | Soviet Urges Calm Along Israel Border; CALM IN MIDEAST URGED BY MOSCOW | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/advertising-spending-shows-wide-gains.html | Advertising Spending Shows Wide Gains | True | By Robert Alden | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/everest-expedition-starts.html | Everest Expedition Starts | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/kennedy-in-form-for-student-talk-discards-text-to-pitch-wit.html | KENNEDY IN FORM FOR STUDENT TALK; Discards Text to Pitch Wit, Politics at Dartmouth -- Fields Queries Adroitly | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lakers-set-back-royals-114-to-105-baylor-gets-43-points-and-becomes.html | LAKERS SET BACK ROYALS, 114 TO 105; Baylor Gets 43 Points and Becomes 5th Player to Top 2,000 in Season | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/frank-willson-71-rarebook-dealer.html | FRANK WILLSON, 71, RARE-BOOK DEALER | True | Special to The New York Time*. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/giordanos-opera-sung-at-met-first-time-this-season-with-bergonzi-in.html | Giordano's Opera Sung at 'Met' First Time This Season, With Bergonzi in Title Role | True | By Harold C. Schonberg | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/pedro-moreaux.html | PEDRO MOREAUX | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/baritone-in-debut-here-william-shores-is-heard-at-carnegie-recital.html | BARITONE IN DEBUT HERE; William Shores Is Heard at Carnegie Recital Hall | True | E.S. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/paul-hoffman-in-tokyo.html | Paul Hoffman in Tokyo | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/kaiser-parley-set-on-profit-sharing.html | KAISER PARLEY SET ON PROFIT SHARING | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/seixas-and-mackay-advance.html | Seixas and MacKay Advance | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/molecules-yield-clue-to-protein-britons-build-6foot-models-of-chain.html | MOLECULES YIELD CLUE TO PROTEIN; Britons Build 6-Foot Models of Chain Thought to Hold Key to Life Process | True | By John Hillabyspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/son-to-mrs-landon-peters.html | Son to Mrs. Landon Peters | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/king-thanks-other-nations.html | King Thanks Other Nations | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/transport-news-shift-in-office-city-considers-the-transfer-of.html | TRANSPORT NEWS: SHIFT IN OFFICE; City Considers the Transfer of Customs Collector to Proposed Trade Center | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/robert-serro-weds-ann-wise-hertzberg.html | Robert Serro Weds Ann Wise Hertzberg | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/hitrun-clues-lacking-11day-hunt-for-cab-driver-is-futile-police.html | HIT-RUN CLUES LACKING; 11-Day Hunt for 'Cab' Driver Is Futile, Police Report | True | | 1988-01-11 | RE0000369004 | RE0000369004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/president-facing-problem-on-cuba-on-return-today-hels-ending.html | PRESIDENT FACING PROBLEM ON CUBA ON RETURN TODAY; Hels Ending Latin-American Tour Amid Uproar Over Havana Ship Explosion U.S. TO REPLY TO CASTRO Objects to Implied Charge of Link -- Nebraskan, Held After Blast, Is Freed PRESIDENT FACING PROBLEM ON CUBA | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lefkowitz-names-new-aide.html | Lefkowitz Names New Aide | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/india-maps-a-law-on-sterilization-nehru-said-to-back-measure.html | INDIA MAPS A LAW ON STERILIZATION; Nehru Said to Back Measure Suggested by Expert Body to Control Population | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/10-more-concerns-accused-of-payola.html | 10 MORE CONCERNS ACCUSED OF PAYOLA | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/most-latin-lands-to-shun-cuban-economic-parley-latin-lands-cool-to.html | Most Latin Lands to Shun Cuban Economic Parley; LATIN LANDS COOL TO CUBAN PARLEY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/90th-warning-by-red-china.html | 90th Warning by Red China | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/rising-export-hopes.html | Rising Export Hopes | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/army-finds-stock-of-tools-too-low-40-per-cent-of-machines-for.html | ARMY FINDS STOCK OF TOOLS TOO LOW; 40 Per Cent of Machines for Weapons Production Said to Be Out of Date INVENTORY PUT AT 88,000 But Outside Study Group Expects 80 to 95% to Be Outmoded in 1963 | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/good-hope-leading-yachts-off-florida.html | GOOD HOPE LEADING YACHTS OFF FLORIDA | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/laundering-aid.html | Laundering Aid | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/chapel-emerges-from-jungle.html | Chapel Emerges From 'Jungle' | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/tull-scores-in-tennis-bronxville-player-tops-cohen-in-indoor-cement.html | TULL SCORES IN TENNIS; Bronxville Player Tops Cohen in Indoor Cement Tourney | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/municipal-issues.html | MUNICIPAL ISSUES | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/nettie-rosenstein-regroups.html | Nettie Rosenstein Regroups | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/cabarets-accused-of-police-payoffs.html | CABARETS ACCUSED OF POLICE PAY-OFFS | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/swiss-shares-drop-during-the-week-after-firm-start.html | Swiss Shares Drop During the Week After Firm Start | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/vebell-triumphs-in-epee.html | Vebell Triumphs in Epee | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/aec-plan-urges-new-atom-probes-5year-program-asks-us-to-expand-its.html | A.E.C. PLAN URGES NEW ATOM PROBES; 5-Year Program Asks U.S. to Expand Its Research -- Stanford Device Backed | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/200-russians-on-mexico-visit.html | 200 Russians on Mexico Visit | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lefkowitz-discerns-some-aid-inequities.html | LEFKOWITZ DISCERNS SOME AID INEQUITIES | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/man-burned-in-cigarette-fire.html | Man Burned in Cigarette Fire | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/1year-maturities-are-804141478629.html | 1-YEAR MATURITIES ARE $80,414,178,629 | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/grain-mart-posts-some-big-gains-oats-and-soybeans-ahead-but-rye-is.html | GRAIN MART POSTS SOME BIG GAINS; Oats and Soybeans Ahead, but Rye Is a Loser and Wheat Is Mixed | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/pay-television-in-canada-critic-notes-reactions-to-viewing-shows-in.html | Pay Television in Canada; Critic Notes Reactions to Viewing Shows in Experiment With No Salesman in Sight | True | By Jack Gouldspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/finch-jury-has-day-off-will-resume-rehearing-of-doctors-testimony.html | FINCH JURY HAS DAY OFF; Will Resume Rehearing of Doctor's Testimony Today | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/villanova-scores-all-hits-in-ic-4a-track-every-wildcat-entry-picks.html | Villanova Scores All Hits in I.C. 4-A Track; Every Wildcat Entry Picks Up Points in Meet at Garden | True | By Joseph M. Sheehan | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/promoted-to-rear-admiral.html | Promoted to Rear Admiral | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/mesm-smith-66-exawe-of-davega.html | MESM. SMITH, 66, EX-AWE OF DAVEGA | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/theatre-shaw-at-home-franklyn-barnabas-staged-as-reading.html | Theatre: Shaw at Home; Franklyn Barnabas' Staged as Reading | True | By Arthur Gelb | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/senators-renew-filibuster-today-test-vote-slated-move-to-stop.html | SENATORS RENEW FILIBUSTER TODAY; TEST VOTE SLATED; Move to Stop Rights Debate Due in Few Days -- House Fight to Start Thursday Senators Will Renew Filibuster; Move to Stop Debate Is Slated | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/niemoeller-sees-faith-under-reds-pastor-here-for-lenten-preaching.html | NIEMOELLER SEES FAITH UNDER REDS; Pastor, Here for Lenten Preaching, Finds More in East Than West Germany | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/mildred-schmolze-dies-vice-president-of-tobe-associates-fashion.html | MILDRED SCHMOLZE DIES; Vice President of Tobe & Associates Fashion Firm | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/snowsodden-city-basks-in-thirties-sunday-strollers-turn-out-to.html | SNOW-SODDEN CITY BASKS IN THIRTIES; Sunday Strollers Turn Out to Greet Sun and Crowd Tourist Attractions REFUSE COLLECTING CUT Sanitation Units Continue to Clear Streets -- Three-Day School Holiday Ends | True | By Richard Eder | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/rovers-end-season-in-suburbia-with-30-victory-and-no-red-ink.html | Rovers End Season in Suburbia With 3-0 Victory and No Red Ink | True | By James Tuitespecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/california-gop-unit-calls-nixon-its-choice.html | California G.O.P. Unit Calls Nixon Its Choice | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/frank-g-shattuck.html | FRANK G. SHATTUCK | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/humphrey-talks-in-kennedy-area-campaigns-in-south-side-of-milwaukee.html | HUMPHREY TALKS IN KENNEDY AREA; Campaigns in South Side of Milwaukee -- Cites His Record on Labor | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/stock-transfer-unit-elects.html | Stock Transfer Unit Elects | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/neglect-of-hebrew-deplored-by-zionist.html | NEGLECT OF HEBREW DEPLORED BY ZIONIST | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/stopkennedy-drive-fails-nixon-loses-edge-in-polls-race-thus-far.html | Stop-Kennedy Drive Fails; Nixon Loses Edge in Polls; Race Thus Far Helps Senator in North -- Symington Gains as Johnson Slips -- Humphrey Still Trails STOP-KENNEDY BID CALLED A FAILURE | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/fraser-tops-emerson-wins-masters-invitation-final-in-florida-64-60.html | FRASER TOPS EMERSON; Wins Masters Invitation Final in Florida, 6-4, 6-0, 9-7 | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/housing-art-council-named-here.html | Housing Art Council Named Here | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/foster-pair-may-lose-bright-girl-jersey-says-couple-cant-give.html | Foster Pair May Lose Bright Girl; Jersey Says Couple Can't Give Proper Intellectual Aid | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/swiss-women-get-ballot-in-geneva-1815214593-vote-called-a-feminist.html | SWISS WOMEN GET BALLOT IN GENEVA; 18,152-14,593 Vote Called a Feminist Milestone -- Effect Is Local Only | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/naval-architects-set-parley.html | Naval Architects Set Parley | True | | 1988-01-11 | RE0000369004 | RE0000369004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/output-of-steel-continues-high-dip-in-order-volume-of-car-and.html | OUTPUT OF STEEL CONTINUES HIGH; Dip in Order Volume of Car and Appliance Makers Absorbed by Others RATE FOR QUARTER 94% Second Period's Production Is Expected to Decline to 85% of Capacity | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/forrer-captures-downhill-skiing-swiss-takes-harriman-cup-event.html | FORRER CAPTURES DOWNHILL SKIING; Swiss Takes Harriman Cup Event -- Putzi Frandl of Austria Leads Women | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/gen-gavin-heads-little-co.html | Gen. Gavin Heads Little Co. | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/pope-as-a-penitent-marks-first-sunday-of-lent-in-roman-procession.html | POPE AS A PENITENT; Marks First Sunday of Lent in Roman Procession | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/pekingese-ku-lee-takes-specialty-mrs-quigleys-dog-is-best-in-field.html | PEKINGESE KU LEE TAKES SPECIALTY; Mrs. Quigley's Dog Is Best in Field of 59 in 85th Show at White Plains | True | By John Rendelspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/akron-trounces-tapers.html | Akron Trounces Tapers | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/for-a-science-library.html | For a Science Library | True | CYRUS ADLER, | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/royknabenshde-aviation-pioneer-first-flier-in-u-s-to-pilot.html | ROYKNABENSHDE, AVIATION PIONEER; First Flier in U. S. to Pilot Lighter-Than-Air Craft DiesuLast 'Early Bird' | True | Special to The New York Time1/2. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/telemeter-names-aide-jean-dalrymple-will-be-a-producer-for-paytv.html | TELEMETER NAMES AIDE; Jean Dalrymple Will Be a Producer for Pay-TV Unit | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/texas-instrument-companies-issue-earnings-figures.html | TEXAS INSTRUMENT; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/tv-a-brilliant-treasure-island-fantasy-by-stevenson-presented-on.html | TV: A Brilliant 'Treasure Island'; Fantasy by Stevenson Presented on C.B.S. Hugh Griffith in Role of Long John Silver | True | By John P. Shanley | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/30000-given-city-mission.html | $30,000 Given City Mission | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/alco-products.html | ALCO PRODUCTS | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/screen-intricate-murder-in-mexico-the-third-voice-has-premiere-at.html | Screen: Intricate Murder in Mexico;' The Third Voice' Has Premiere at Victoria. | True | By A.h. Weiler | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/choosy-soviet-consumers.html | Choosy Soviet Consumers | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/hawks-turn-back-canadiens-4-to-2-skov-paces-triumph-with-first-2.html | HAWKS TURN BACK CANADIENS, 4 TO 2; Skov Paces Triumph With First 2 Goals of Season -- Hall Excels in Nets | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/israeli-booters-beat-greece.html | Israeli Booters Beat Greece | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/dyerbennet-in-songs-from-many-lands.html | Dyer-Bennet in Songs From Many Lands | True | ROBERT SHELTON. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/railroad-buying-cars-union-pacific-orders-rolling-stock-put-at.html | RAILROAD BUYING CARS; Union Pacific Orders Rolling Stock Put at $26,000,000 | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/new-book-on-bridge-has-punchout-deck-to-illustrate-the-lessons.html | New Book on Bridge Has Punch-Out Deck To Illustrate the Lessons | True | By Albert H. Morehead | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/cooking-tip.html | Cooking Tip | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/frondizi-backers-lead-argentine-la-pampa-province-has-an-election.html | FRONDIZI BACKERS LEAD; Argentine La Pampa Province Has an Election | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/stenson-captures-indoor-skate-title.html | STENSON CAPTURES INDOOR SKATE TITLE | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/2-radio-amateurs-use-satellite-as-relay-for-message-exchange.html | 2 Radio Amateurs Use Satellite As Relay for Message Exchange | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000369004 | RE0000369004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lane-without-a-stop-sign.html | Lane Without a Stop Sign | True | By Arthur Daley | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/one-streak-ended-one-extended-at-garden-knicks-beat-pistons-by.html | One Streak Ended, One Extended at Garden; Knicks Beat Pistons by 120-112 After Losing 11 Games Globetrotters Take 115th Straight in Matinee Opener | True | By Louis Effrat | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/nepal-premier-off-to-visit-red-china.html | NEPAL PREMIER OFF TO VISIT RED CHINA | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/leafs-top-bruins-at-boston-3-to-1-kelly-scores-twice-in-last-period.html | LEAFS TOP BRUINS AT BOSTON, 3 TO 1; Kelly Scores Twice in Last Period -- Fight Erupts on Ice as Contest Ends | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/yale-towne.html | YALE & TOWNE | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/war-game-to-test-uspanama-ties-sources-of-friction-persist-as.html | WAR GAME TO TEST U.S.-PANAMA TIES; Sources of Friction Persist as Military Units Prepare for Exercise Near Canal | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/two-composers-heard-at-forum-colgrass-music-for-drums-and-strings.html | TWO COMPOSERS HEARD At FORUM; Colgrass' Music for Drums and Strings on Program With Alexander Works | True | ERIC SALZMAN. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/collins-gains-crown-beats-curran-in-metropolitan-college-squash.html | COLLINS GAINS CROWN; Beats Curran in Metropolitan College Squash Racquets | True | Special to The New York Times. | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/knitwear-business-owes-its-start-to-grandmother.html | Knitwear Business Owes Its Start to Grandmother | True | By Phyllis Levin | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/vocation-group-will-be-assisted-at-theatre-fetes-performances-march.html | Vocation Group Will Be Assisted At Theatre Fetes; Performances March 16 and April 7 Will Aid Advisory Service | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/city-hit-on-ratable-accused-of-underassessing-rockaways-slum.html | CITY HIT ON RATABLE; Accused of Under-Assessing Rockaways Slum Projects | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-07 | 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/shipbuilder-sees-good-year-ahead-camden-yard-cites-backlog-for.html | SHIPBUILDER SEES GOOD YEAR AHEAD; Camden Yard Cites Backlog for Optimism -- Attitude Differs From Industry's | True | | 1988-01-11 | RE0000369004 | RE0000369004 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/panel-softens-bill-on-retired-officers.html | PANEL SOFTENS BILL ON RETIRED OFFICERS | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/hull-first-in-hockey-poll.html | Hull First in Hockey Poll | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/ruth-deyo-dalton-a-pianist-was-7.html | RUTH DEYO DALTON, A PIANIST, WAS 75 | True | Sjxcl1/2l (o The New York Times. ] | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/bonn-cool-to-new-plan-special-to-the-new-york-times.html | Bonn Cool to New Plan; Special to The New York Times. | True | By Arthur J. Olsen | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nazi-affiliation-charged-record-of-officials-of-federal-government.html | Nazi Affiliation Charged; Record of Officials of Federal Government Are Cited | True | KAY BOYLE. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/miss-doyle-engaged-to-william-e-hunt.html | Miss Doyle Engaged To William E. Hunt | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/5story-building-on-east-side-sold-operators-take-54family-house.html | 5-STORY BUILDING ON EAST SIDE SOLD; Operators Take 54-Family House -- East 73d St. Building Is Bought | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nazism-charged-to-passion-play-oberammergau-production-tainted-by.html | NAZISM CHARGED TO PASSION PLAY; Oberammergau Production Tainted by Anti-Semitism, Columbia Teacher Says | True | By George Dugan | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/cincinnati-beats-xavier.html | Cincinnati Beats Xavier | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/fare-rise-stirs-riots-rio-police-battle-students-trying-to-halt.html | FARE RISE STIRS RIOTS; Rio Police Battle Students Trying to Halt Trolleys | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/film-of-snow-settles-on-city-5day-outlook-sunny-and-cold.html | Film of Snow Settles on City; 5-Day Outlook Sunny and Cold | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/gardeners-study-and-plan-at-show-exhibits-of-landscapes-and-flowers.html | GARDENERS STUDY AND PLAN AT SHOW; Exhibits of Landscapes and Flowers Inspire Visitors With Ideas for Spring | True | By Joan Lee Faust | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/fair-trade-case-lost-by-eli-lilly-jersey-supreme-court-rules.html | FAIR TRADE CASE LOST BY ELI LILLY; Jersey Supreme Court Rules Out-of-State Concern Is Not Registered There | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/educator-hits-campus-luxury-bids-students-live-like-spartans.html | Educator Hits Campus Luxury; Bids Students Live Like Spartans | True | By Leonard Budersspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/editor-72-goes-to-jail-in-turkey-he-is-fifth-to-be-imprisoned-for.html | EDITOR, 72, GOES TO JAIL IN TURKEY; He Is Fifth to Be Imprisoned for Reprinting American's Criticism of Premier | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/store-exhibit-has-solution-to-any-meal-problem.html | Store Exhibit Has Solution to Any Meal Problem | True | By Cynthia Kellogg | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/atkinson-is-feted-by-off-broadway-critic-honored-at-luncheon-of.html | ATKINSON IS FETED BY OFF BROADWAY; Critic Honored at Luncheon of Theatre League -- Performers Parade | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/dennison-mfg-co-companies-take-dividend-action.html | DENNISON MFG. CO.; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/author-31-found-dead-nancy-ann-caffrey-wrote-many-books-on-horses.html | AUTHOR, 31, FOUND DEAD; Nancy Ann Caffrey Wrote Many Books on Horses | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/justice-with-mercy-irwin-delmore-davidson.html | Justice With Mercy; Irwin Delmore Davidson | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/building-name-is-changed.html | Building Name Is Changed | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/navy-estimates-given.html | Navy Estimates Given | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/name-chosen-for-bank-baltimore-national-picked-after-proposed.html | NAME CHOSEN FOR BANK; Baltimore National Picked After Proposed Merger | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/central-hudson-gas-utilities-report-earnings-figures.html | CENTRAL HUDSON GAS; UTILITIES REPORT EARNINGS FIGURES | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/japan-orders-uranium.html | Japan Orders Uranium | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/texaco-chooses-head-of-domestic-refining.html | Texaco Chooses Head Of Domestic Refining | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/butlers-ninth-life-may-be-his-last.html | Butler's Ninth Life May Be His Last | True | By Arthur Krock | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/inventories-in-january-took-another-big-jump.html | Inventories in January Took Another Big Jump | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/state-university-sets-test-record-governor-says-7349-took-january.html | STATE UNIVERSITY SETS TEST RECORD; Governor Says 7,349 Took Examinations, a 72% Rise in 14 Months HIGHER COSTS FORECAST Rockefeller Uncertain About Whether to Expand or Get Private Colleges to Aid | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/revolt-in-angola-is-reported-here-two-americans-say-rebels-use.html | REVOLT IN ANGOLA IS REPORTED HERE; Two Americans Say Rebels Use Smuggled Arms -- Warns of 2d Algeria | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/rockefeller-says-more-aid-to-city-is-now-indicated-he-declares.html | ROCKEFELLER SAYS MORE AID TO CITY IS NOW INDICATED; He Declares Legislature Is Receptive as Relations With State Improve ROCKEFELLER SEES MORE AID FOR CITY | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/west-side-unit-elects-streetbetterment-groups-pick-panuchs.html | WEST SIDE UNIT ELECTS; Street-Betterment Groups Pick Panuch's Assistant | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/college-quits-aid-plan-mount-holyoke-joins-fight-on-federal-loan.html | COLLEGE QUITS AID PLAN; Mount Holyoke Joins Fight on Federal Loan Affidavit | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/advertising-preparing-the-way-for-census.html | Advertising: Preparing the Way for Census | True | By Robert Alden | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/queens-woman-lawyers-oppose-odwyers-niece-for-magistrate.html | Queens Woman Lawyers Oppose O'Dwyer's Niece for Magistrate | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/st-louis-bowler-2d-vigano-rolls-652-in-abc-chicago-duo-posts-1224.html | ST. LOUIS BOWLER 2D; Vigano Rolls 652 in A.B.C. -- Chicago Duo Posts 1,224 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/briton-is-accused-of-giving-secrets-exraf-flier-faces-trial-after.html | BRITON IS ACCUSED OF GIVING SECRETS; Ex-R.A.F. Flier Faces Trial After Return From Three Years' Stay in Soviet | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/inspiration-copper.html | INSPIRATION COPPER | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/text-of-president-de-gaulles-statement-on-algeria.html | Text of President de Gaulle's Statement on Algeria | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/party-given-by-princess.html | Party Given by Princess | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/cocacola-lifts-dividend-to-60c-posts-rise-in-sales-net-for-59.html | Coca-Cola Lifts Dividend to 60c; Posts Rise in Sales, Net for '59 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/jordan-rejects-palestine-bid.html | Jordan Rejects Palestine Bid | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/male-attire-must-fit-type-of-wedding.html | Male Attire Must Fit Type of Wedding | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/booklet-has-tips-for-novice-skiers.html | Booklet Has Tips For Novice Skiers | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/ge-electronics-aide-promoted.html | G.E. Electronics Aide Promoted | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/candida-cagney-engaged-to-wed-j-a-forstmnfln-manhattanville-junior.html | Candida Cagney Engaged to Wed J. A., Forstmnfln; Manhattanville Junior and Yale Senior Plan September Marriage | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/unionist-pleads-guilty.html | Unionist Pleads Guilty | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/no-written-bar-to-lieutenants-of-9.html | No Written Bar to 'Lieutenants' of 9 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nasser-declares-hussein-arab-foe-accuses-jordans-leader-of.html | NASSER DECLARES HUSSEIN ARAB FOE; Accuses Jordan's Leader of Collaborating With British and U.S. 'Imperialists' | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/policeman-is-killed-carbon-monoxide-fumes-also-fell-his-partner-on.html | POLICEMAN IS KILLED; Carbon Monoxide Fumes Also Fell His Partner on Patrol | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/canada-to-receive-bomarc-missiles.html | CANADA TO RECEIVE BOMARC MISSILES | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/new-hampshire-gives-first-votes-to-nixon.html | New Hampshire Gives First Votes to Nixon | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/realty-concern-names-division-vice-president.html | Realty Concern Names Division Vice President | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/area-a-testban-issue-size-of-region-to-be-studied-after-tremor-is.html | AREA A TEST-BAN ISSUE; Size of Region to Be Studied After Tremor Is Debated | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/army-laboratory-creates-diamonds.html | ARMY LABORATORY CREATES DIAMONDS | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/more-us-benefits-for-aged-assailed.html | MORE U.S. BENEFITS FOR AGED ASSAILED | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/camlort-exaide-of-phom-company.html | CAMLOR:), EX-AIDE OF PHOM COMPANY | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/changes-are-few-in-cotton-prices-old-march-contract-steady-while.html | CHANGES ARE FEW IN COTTON PRICES; Old March Contract Steady, While Others Are Bid 4 Points Up to 6 Off | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/world-220-record-lowered-to-0232-betty-cuthbert-triumphs-in.html | WORLD 220 RECORD LOWERED TO 0:23.2; Betty Cuthbert Triumphs in Australian Title Meet -- Elliott Victor in 880 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nursery-school-to-gain.html | Nursery School to Gain | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/suspect-confesses-raping-clerics-wife.html | SUSPECT CONFESSES RAPING CLERIC'S WIFE | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/parts-sent-in-metal-rootes-ships-auto-units-in-aluminum-and-steel.html | PARTS SENT IN METAL; Rootes Ships Auto Units in Aluminum and Steel | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/boeing-airplane.html | BOEING AIRPLANE | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/news-stuns-tuscaroras.html | News Stuns Tuscaroras | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pupilspanking-bill-voted-in-assembly.html | PUPIL-SPANKING BILL VOTED IN ASSEMBLY | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/tankoos-made-store-lease.html | Tankoos Made Store Lease | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/handbill-ruling-backs-anonymity-high-court-holds-los-angeles.html | HANDBILL RULING BACKS ANONYMITY; High Court Holds Los Angeles Ordinance Would Restrict Freedom of Speech HANDBILL RULING BACKS ANONYMITY | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/utah-downs-usc-8073.html | Utah Downs U.S.C., 80-73 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/negro-is-beaten-by-white-youths-houston-man-has-carvings-on-chest.html | NEGRO IS BEATEN BY WHITE YOUTHS; Houston Man Has Carvings on Chest -- Attack Linked to Student Sitdowns | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/president-back-from-trip-addresses-nation-tonight-president-home.html | President Back from Trip; Addresses Nation Tonight; PRESIDENT HOME FROM LATIN TOUR | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/tobin-denies-plans-for-jets-at-new-ark.html | TOBIN DENIES PLANS FOR JETS AT NEW ARK | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/tigon-escapes-but-circus-captures-animal-and-no-one-is-hurt.html | TIGON ESCAPES; But Circus Captures Animal and No One Is Hurt | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/garden-wrestling-ruled-no-contest.html | GARDEN WRESTLING RULED 'NO CONTEST' | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/relocation-work-in-queens-scored-civic-groups-say-hammels-families.html | RELOCATION WORK IN QUEENS SCORED; Civic Groups Say Hammels Families Are Moved Into Summer Bungalows UNHEATED HOUSE CITED N.A.A.C.P. Charges Agents of Old Landlords Lure Tenants Into Slums | True | By John Sibley | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/lanphier-urges-arms-fund-rise-us-may-already-be-losing-world-war.html | LANPHIER URGES ARMS FUND RISE; U.S. May Already Be Losing World War III, Ex-Missile Man Tells Congress | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pasternak-poems.html | Pasternak Poems | True | JOHN BRIGGS. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/services-in-north-carolina.html | Services in North Carolina | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/much-ado-display-at-museum.html | Much Ado' Display at Museum | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pollution-chief-is-sworn-in-here-benline-defends-work-of-agency.html | POLLUTION CHIEF IS SWORN IN HERE; Benline Defends Work of Agency -- Calls Report's Criticism Too Severe | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/un-chief-plans-africa-aid-fund-hammarskjold-wants-rule-over-5000000.html | U.N. CHIEF PLANS AFRICA AID FUND; Hammarskjold Wants Rule Over $5,000,000 Sought for Help to New States U.N. CHIEF PLANS AFRICA AID FUND | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/dealers-cut-rates-acceptances-shaved-14-point-banks-reduce-call.html | DEALERS CUT RATES; Acceptances Shaved 1/4 Point -- Banks Reduce Call Loans | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/federal-reserve-board-amends-rules-on-borrowing-with-stock.html | Federal Reserve Board Amends Rules on Borrowing With Stock | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/bal-des-fleurs-to-help-hospital-in-palm-beach.html | Bal des Fleurs to Help Hospital in Palm Beach | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/spencer-of-cards-drives-in-4-runs-new-shortstop-gets-4-hits-in-camp.html | SPENCER OF CARDS DRIVES IN 4 RUNS; New Shortstop Gets 4 Hits in Camp Game -- Zuverink Gets Trial With Giants | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/drm-u-brewster.html | DR.'M. u BREWSTER | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/fire-kills-2-in-family-mother-and-daughter-4-die-in-brooklyn.html | FIRE KILLS 2 IN FAMILY; Mother and Daughter, 4, Die in Brooklyn Apartment | True | | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nixon-denies-kennedy-is-soft-on-reds-repudiating-new-hampshire.html | Nixon Denies Kennedy Is Soft on Reds, Repudiating New Hampshire Governor; Angry Senator Asserts He Is Disgusted at 'Smear' -- Primary Is Today Powell Reiterates Stand in a Telegram Sent to the Vice-President KENNEDY BACKED BY NIXON ON REDS | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/water-for-new-york.html | Water for New York | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/agadir-reassured-on-volcano-danger.html | AGADIR REASSURED ON VOLCANO DANGER | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/home-colony-tract-bought-in-bahamas.html | HOME COLONY TRACT BOUGHT IN BAHAMAS | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/coffee-crop-a-record-el-salvador-cites-rise-in-effort-to-adjust.html | COFFEE CROP A RECORD; El Salvador Cites Rise in Effort to Adjust Quota | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nixon-repudiates-charge.html | Nixon Repudiates Charge | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/parliaments-end-saddens-jakarta-house-silenced-by-sukarno-holds-its.html | PARLIAMENT'S END SADDENS JAKARTA; House Silenced by Sukarno Holds Its Final Session -- Edict Called Unjust | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/msts-aide-reassigned.html | M.S.T.S. Aide Reassigned | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/text-of-herter-protest-to-cuban-envoy.html | Text of Herter Protest to Cuban Envoy | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/latins-mistrust-cited-stevenson-finds-attitudes-toward-us.html | LATINS MISTRUST CITED; Stevenson Finds Attitudes Toward U.S. 'Disappointing' | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/legwork-for-bombers.html | Legwork for Bombers | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/91day-bill-rate-takes-sharp-fall-average-is-3641-against-4278-the.html | 91-DAY BILL RATE TAKES SHARP FALL; Average Is 3.641%, Against 4.278% the Week Before and Lowest Since Feb. 9 182-DAY ISSUE 4.024% Dealers Cut Acceptances 1/4 of 1 Point -- Call Loans Reduced by Banks 91-DAY BILL RATE TAKES SHARP FALL | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/politician-gives-notice-of-something-or-other-special-to-the-new.html | Politician Gives Notice Of Something or Other; Special to The New York Times. | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/march-18-fetes-will-raise-funds-for-cancer-care-greenwillow-party.html | March 18 Fetes Will Raise Funds For Cancer Care; ' Greenwillow' Party and Supper Will Support Aid to Patients | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nelson-d-brown.html | NELSON D. BROWN | True | Special to The Hew York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/teachers-trials-delayed.html | Teachers' Trials Delayed | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/allison-manager-a-gm-officer.html | Allison Manager a G.M. Officer | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/8-held-as-hijackers-new-case-reported.html | 8 HELD AS HIJACKERS; NEW CASE REPORTED | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/arabs-warn-us-on-israelis-visit-10-envoys-caution-herter-on.html | ARABS WARN U.S. ON ISRAELI'S VISIT; 10 Envoys Caution Herter on Ben-Gurion's Aims ARABS WARN U.S. ON ISRAELI'S VISIT | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/carl-shows-way-in-6963-triumph-sinks-24-points-as-de-paul-quintet.html | CARL SHOWS WAY IN 69-63 TRIUMPH; Sinks 24 Points as De Paul Quintet Gains in Regional Play -- Kansas Is Victor | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/yellow-snow-in-kazakhstan.html | Yellow Snow in Kazakhstan | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pathan-vote-urged-pakistan-bids-afghans-hold-poll-or-end-propaganda.html | PATHAN VOTE URGED; Pakistan Bids Afghans Hold Poll or End Propaganda | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/changing-history-exam-opposed.html | Changing History Exam Opposed | True | EUGENE P. KELLY. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/szigeti-postpones-concert.html | Szigeti Postpones Concert | True | | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/is-fishing-lock-not-to-canadians-ruling-that-angling-derbies-are.html | IS FISHING LOCK? NOT TO CANADIANS; Ruling That Angling Derbies Are Lotteries Stirs Ire on Vancouver Island | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pure-in-heart-win-primo-camera-finds-that-mat-heroes-collect-more.html | Pure in Heart Win; Primo Camera Finds That Mat Heroes Collect More Than Ring Champions | True | By Robert Daleysocial to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/republicans-press-banking-bill-vote.html | REPUBLICANS PRESS BANKING BILL VOTE | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/camera-man-is-idled-on-job-anniversary.html | CAMERA MAN IS IDLED ON JOB ANNIVERSARY | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/chapman-in-miami.html | Chapman in Miami | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/texas-catholics-free-of-lent-fast-dispensation-in-one-diocese-said.html | TEXAS CATHOLICS FREE OF LENT FAST; Dispensation in One Diocese Said to Be First in U.S. Under 1949 Papal Leave | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/united-family-of-4-here-from-denmark.html | UNITED FAMILY OF 4 HERE FROM DENMARK | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/jean-puy-painter-in-france-was-84.html | JEAN PUY, PAINTER IN FRANCE, WAS 84 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/diocese-of-albany-halts-girl-scouting-over-coed-camps.html | Diocese of Albany Halts Girl Scouting Over Co-ed Camps | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/illinois-utility-sets-sales-mark-commonwealth-edisons-net-for-1959.html | ILLINOIS UTILITY SETS SALES MARK; Commonwealth Edison's Net for 1959 $3.67 a Share, Against $3.28 in '58 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/sec-revokes-registration.html | S.E.C. Revokes Registration | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/picketing-is-scheduled.html | Picketing Is Scheduled | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/city-backs-plans-for-youth-parley-queens-teenagers-win-aid-for.html | CITY BACKS PLANS FOR YOUTH PARLEY; Queens Teen-Agers Win Aid for Conference in Spring on Delinquency Problem | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/jersey-tract-bought-site-for-factory-acquired-in-wayne-township.html | JERSEY TRACT BOUGHT; Site for Factory Acquired in Wayne Township | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/i-b-whitworth-50-a-football-coach.html | I B. WHITWORTH, 50, A FOOTBALL COACH | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/garden-bouts-changed-thompson-gets-weeks-delay-lausse-fight-is.html | GARDEN BOUTS CHANGED; Thompson Gets Week's Delay -- Lausse Fight Is March 18 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/closed-parley-of-business-men-airs-ways-to-spur-us-exports-dillon.html | Closed Parley of Business Men Airs Ways to Spur U.S. Exports; Dillon, Mueller and Other High Aides Address Group -- Behind Drive Are Balance of Payments Deficits | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/demonstration-in-knoxville.html | Demonstration in Knoxville | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/burlington-hosiery-elects.html | Burlington Hosiery Elects | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/mackendrick-quits-guns-of-navarone.html | MACKENDRICK QUITS 'GUNS OF NAVARONE' | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/du-pont-sales-in-1959-passed-2-billion-mark.html | Du Pont Sales in 1959 Passed 2 Billion Mark | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/weequahic-swimmers-win.html | Weequahic Swimmers Win | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/house-votes-for-building-aid.html | House Votes for Building Aid | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/five-get-brandeis-medals-at-city-hall-ceremony.html | Five Get Brandeis Medals at City Hall Ceremony | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/theatre-fete-to-aid-child-care-units-good-soup-april-19-to-benefit.html | Theatre Fete to Aid Child Care Units; ' Good Soup' April 19 to Benefit Masters Center and Nursery | True | | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/further-protests-forecast.html | Further Protests Forecast | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/party-leader-elected-australian-laborites-choose-calwell-to-succeed.html | PARTY LEADER ELECTED; Australian Laborites Choose Calwell to Succeed Evatt | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/oddshaped-boys-fit-as-gymnasts-yonkers-enthusiasts-find-small.html | Odd-Shaped Boys Fit as Gymnasts; Yonkers Enthusiasts Find Small Stature No Bar, Either | True | By Robert M. Lipsytespecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/some-negroes-served.html | Some Negroes Served | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/2-us-composers-will-visit-soviet-aaron-copland-and-lukas-foss-to.html | 2 U.S. COMPOSERS WILL VISIT SOVIET; Aaron Copland and Lukas Foss to Conduct, Perform During 4-Week Tour | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/change-of-viewpoint.html | Change of Viewpoint | True | By Arthur Daley | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nixons-mother-is-75.html | Nixon's Mother Is 75 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/judge-bars-wiretaps-by-district-attorney-judge-rules-out-legal.html | Judge Bars Wiretaps By District Attorney; JUDGE RULES OUT 'LEGAL' WIRETAPS | True | By Jack Roth | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/de-gaulle-urges-parisalgeria-tie-bids-rebels-join-in-setting-up.html | DE GAULLE URGES PARIS-ALGERIA TIE; Bids Rebels Join in Setting Up State Linked to France -- Rejects 'Integration'. | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/layoff-by-mack-nears-truck-company-beginning-to-select-300-to.html | LAY-OFF BY MACK NEARS; Truck Company Beginning to Select 300 to Release | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/henry-m-lane-71-leader-in-norwalk.html | HENRY M. LANE, 71, LEADER IN NORWALK^ | True | I Specil to The Hew York Times. i | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/ad-curb-sought-by-garry-moore-may-move-tv-show-if-not-satisfied.html | AD CURB SOUGHT BY GARRY MOORE; May Move TV Show, if Not Satisfied -- Sullivan Aide to Quit -- Extension for Allan | True | By Richard F. Shepard | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/john-h-jones.html | JOHN H, JONES | True | Special to The New York times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/travelers-companies.html | TRAVELERS COMPANIES | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/annual-toy-fair-opens-showings-buying-pace-slower-because-exhibit.html | ANNUAL TOY FAIR OPENS SHOWINGS; Buying Pace Slower Because Exhibit Tune Has Been Doubled to 10 Days | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/bengurion-departs.html | Ben-Gurion Departs | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/state-bank-chief-scores-policy-of-reserve-on-interest-rates.html | State Bank Chief Scores Policy Of Reserve on Interest Rates | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/mgns-a-gordon-jersey-lawyer-71.html | mgns A. GORDON, JERSEY LAWYER, 71 | True | SpKltlto The New York Tlfflei. o | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/shot-mark-passes-first-test.html | Shot Mark Passes First Test | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/church-is-feed-at-warren-rites-many-metropolitan-opera-officials.html | CHURCH IS FEED AT WARREN RITES; Many Metropolitan Opera Officials and Singers at Service for Baritone | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/racing-group-adds-two-full-members.html | RACING GROUP ADDS TWO FULL MEMBERS | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/us-seaman-reported-held.html | U.S. Seaman Reported Held | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/civil-war-battlefield-becomes-national-park.html | Civil War Battlefield Becomes National Park | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/control-of-inflation.html | Control of Inflation | True | WILLIAM E. MILLER, Chairman, National Republican Congressional Committee. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/anchorage-plans-held-inadequate-port-authority-favors-more-and.html | ANCHORAGE PLANS HELD INADEQUATE; Port Authority Favors More and Deeper Areas in Bay Than U.S. Proposes | True | By Werner Bamberger | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nebraskan-held-briefly-by-cuba-passenger-on-the-ship-that-exploded.html | NEBRASKAN HELD BRIEFLY BY CUBA; Passenger on the Ship That Exploded Is Allowed to Go -- Press Scores U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/crossing-of-rhine-marked.html | Crossing of Rhine Marked | True | | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/us-atomic-mission-in-india.html | U.S. Atomic Mission in India | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/first-lady-finds-sun-she-is-having-bright-warmth-on-vacation-in.html | FIRST LADY FINDS SUN; She is Having Bright Warmth on Vacation in Arizona | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/republican-notes-bowles-past-again.html | REPUBLICAN NOTES BOWLES' PAST AGAIN | True | Special to The New York Times | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/aiding-injured-industries-subsidized-conversion-to-offset-imports.html | Aiding Injured Industries; Subsidized Conversion to Offset Imports Proposed | True | GEORGE G. DAWSON, Assistant Professor, School of Education, New York University. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/chicago-poloists-score.html | Chicago Poloists Score | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/by-cowell-and-cage.html | By Cowell and Cage | True | ERIC SALZMAN. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/aid-center-for-nicaragua.html | Aid Center for Nicaragua | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/morse-is-entered-in-maryland-race-oregonian-to-face-kennedy-in.html | MORSE IS ENTERED IN MARYLAND RACE; Oregonian to Face Kennedy in Battle for State's 24 Votes at Convention | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/gina-lollobrigida-plans-to-be-canadian-citizen.html | Gina Lollobrigida Plans To Be Canadian Citizen | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pay-cut-too-much-outfielder-says-mantle-has-no-idea-how-long-hell.html | PAY CUT TOO MUCH, OUTFIELDER SAYS; Mantle Has 'No Idea' How Long He'll Stay Away During Impasse | True | By William J. Briordy | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/most-grains-rise-despite-late-dips-all-wheat-options-finish-at-or.html | MOST GRAINS RISE DESPITE LATE DIPS; All Wheat Options Finish at or Near Day's Highs -- Soybeans Are Firm | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/fete-to-aid-league-of-churchwomen.html | Fete to Aid League Of Churchwomen | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/mannequin-masks-stupefy-shoppers.html | Mannequin Masks Stupefy Shoppers | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/new-director-elected-by-divcowayne-corp.html | New Director Elected By Divco-Wayne Corp. | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/turning-point-at-albany.html | Turning Point at Albany | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/fringed-hula-hoop-gave-girls-start-in-business.html | Fringed Hula Hoop Gave Girls Start in Business | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/a-rollicking-volpone-is-play-of-week.html | A Rollicking 'Volpone' Is 'Play of Week' | True | R.F.S. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/russians-to-build-india-atom-plant-agreement-on-power-station.html | RUSSIANS TO BUILD INDIA ATOM PLANT; Agreement on Power Station Follows Khrushchev Offer -- Group to Visit Soviet | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/santa-clara-wins.html | Santa Clara Wins | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/charge-cut-again-for-3-in-hate-case.html | CHARGE CUT AGAIN FOR 3 IN HATE CASE | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/theatre-as-ants-see-us-under-the-sycamore-tree-in-premiere.html | Theatre: As Ants See Us; Under the Sycamore Tree' in Premiere | True | By Brooks Atkinson | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/doris-yarick-wins-town-hall-award.html | DORIS YARICK WINS TOWN HALL AWARD | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/donovan-pitches-in-his-first-drill-white-sox-star-hurls-for-5.html | DONOVAN PITCHES IN HIS FIRST DRILL; White Sox Star Hurls for 5 Minutes Under Hot Sun -- Garver Joins Athletics | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/military-bill-backed-house-acts-on-authorizing-of-funds-for.html | MILITARY BILL BACKED; House Acts on Authorizing of Funds for Construction | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/edmond-fitzgerald-dies-at-57-member-of-state-parole-board-exchief.html | Edmond FitzGerald Dies at 57; Member of State Parole Board; Ex-Chief Probation Of fleer of Kings County Court Had Been Adviser to Israel | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/alice-n-freeman-prospective-bride.html | Alice N. Freeman Prospective Bride | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/sheila-engle-is-engaged-j.html | Sheila Engle Is Engaged j | True | Special to The New Yoric Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/orient-forces-weighed-japan-holds-red-bloc-leads-allies-in-troops.html | ORIENT FORCES WEIGHED; Japan Holds Red Bloc Leads Allies in Troops and Planes | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/contract-bridge-fishbein-noted-collector-of-unusual-hands-finds-one.html | Contract Bridge; Fishbein, Noted Collector of Unusual Hands, Finds One in the 'Rembrandt' Class | True | By Albert H. Morehead | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/columbia-law-revue-set.html | Columbia Law Revue Set | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/paris-subway-aides-strike.html | Paris Subway Aides Strike | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/tcu-calls-for-college-boycott-of-cotton-bowl-over-pro-dates.html | T.C.U. Calls for College Boycott Of Cotton Bowl Over Pro Dates | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/p-lorillard-elevates-manufacturing-officer.html | P. Lorillard Elevates Manufacturing Officer | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/cairo-group-to-go-to-latin-america-mission-will-seek-warmer-ties.html | CAIRO GROUP TO GO TO LATIN AMERICA; Mission Will Seek Warmer Ties -- Nasser and Castro to Exchange Visits | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/elliott-timed-in-1501.html | Elliott Timed in 1:50.1 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/farm-hand-stars-for-braves.html | Farm Hand Stars for Braves | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/filibuster-criticized.html | Filibuster Criticized | True | LAURENS H. SEELYE. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/langollen-colt-outruns-seaneen-restless-wind-1060-wins-san.html | LANGOLLEN COLT OUTRUNS SEANEEN; Restless Wind, $10.60, Wins San Bernardino Handicap -- Top Charger Is Third | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/new-us-minister-arrives-in-sofia-page-reopening-a-legation-after.html | NEW U.S. MINISTER ARRIVES IN SOFIA; Page Reopening a Legation After Nine-Year Diplomatic Break With Bulgaria | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/europeans-will-see-first-video-of-grand-national-steeplechase.html | Europeans Will See First Video Of Grand National Steeplechase | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/rushhour-snarl-hits-2-rail-lines-commuters-delayed-again-third-rail.html | RUSH-HOUR SNARL HITS 2 RAIL LINES; Commuters Delayed Again -- Third Rail Breaks RUSH-HOUR SNARL HITS 2 RAIL LINES | True | By Ralph Katz | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/rights-bloc-split-on-move-for-vote-to-end-filibuster-debates.html | RIGHTS BLOC SPLIT ON MOVE FOR VOTE TO END FILIBUSTER; Debates Strategy of Forcing Action on Bill or Waiting for the Issue to Narrow TIE-UP ENTERS 6TH DAY Southerners Resume Talks -- Johnson and His Foes Doubt Closure Is Near RIGHTS BLOC SPLIT ON MOVE FOR VOTE | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/crossing-guards-picket-over-pay.html | Crossing Guards Picket Over Pay | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/treasury-issues-in-short-supply-yields-decline-on-us-bills.html | TREASURY ISSUES IN SHORT SUPPLY; Yields Decline on U.S. Bills -- Corporates Are Firm -- Municipals Steady | True | By Paul Heffeman | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/celanese-profit-rose-36-in-1959-net-of-244-a-share-was-highest.html | CELANESE PROFIT ROSE 36% IN 1959; Net of $2.44 a Share Was Highest Since '51 -- Sales Advanced to Record | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/rockefellers-give-governors-family-donated-12000-for-campaign.html | ROCKEFELLERS GIVE; Governor's Family Donated $12,000 for Campaign | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/bid-on-housing-bias-fails.html | Bid on Housing Bias Fails | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/us-help-sought-to-save-tankers-fleet-owners-ask-congress-to-prevent.html | U.S. HELP SOUGHT TO SAVE TANKERS; Fleet Owners Ask Congress to Prevent Foreclosures Costly to Government | True | By Edward A. Morrow | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/florida-crash-kills-exhearst-official.html | FLORIDA CRASH KILLS EX-HEARST OFFICIAL | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/smith-drive-leader-named.html | Smith Drive Leader Named | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/30-days-for-tearing-up-ticket.html | 30 Days for Tearing Up Ticket | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/lucien-pacaud-80-dies-exaide-of-canada-in-london-had-served-in.html | LUCIEN PACAUD, 80, DIES; Ex-Aide of Canada in London Had Served in Parliament | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/tax-bill-cleared-house-floor-gets-plan-to-spur-investing-abroad.html | TAX BILL CLEARED; House Floor Gets Plan to Spur Investing Abroad | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/lugo-outpoints-benelli-in-fight-brooklyn-boxers-good-left-too-much.html | LUGO OUTPOINTS BENELLI IN FIGHT; Brooklyn Boxer's Good Left Too Much for Argentine in St. Nick's Bout | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/museum-to-get-2-brownstones-governors-aunt-deeds-her-home-on-53d.html | MUSEUM TO GET 2 BROWNSTONES; Governor's Aunt Deeds Her Home on 53d Street to Modern Art Center | True | By Sanka Knox | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/uniondale-swimmers-win.html | Uniondale Swimmers Win | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/miss-naomi-a-sklaire-engaged-to-alan-j-gill.html | Miss Naomi A. Sklaire Engaged to Alan J. Gill | True | Special to The New York Times. o | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nadine-conner-to-quit-soprano-to-give-last-met-performance-saturday.html | NADINE CONNER TO QUIT; Soprano to Give Last 'Met' Performance Saturday | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/son-57-is-accused-of-slashing-mother.html | SON, 57, IS ACCUSED OF SLASHING MOTHER | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/louisiana-sells-15000000-bonds-highway-issue-first-slated-on-jan-20.html | LOUISIANA SELLS $15,000,000 BONDS; Highway Issue First Slated on Jan. 20 Is Placed at an Interest Cost of 3.7956% | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/london-shakespeare-theatre.html | London Shakespeare Theatre | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/harding-dunn-advance-topseeded-players-win-in-squash-racquets.html | HARDING, DUNN ADVANCE; Top-Seeded Players Win in Squash Racquets Singles | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/bowl-pay-off-330000.html | Bowl Pay Off $330,000 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/california-rated-best-by-coaches-heads-final-poll-of-regular.html | CALIFORNIA RATED BEST BY COACHES; Heads Final Poll of Regular Basketball Campaign -- Cincinnati Second | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/new-maseratis-shown-250hp-model-to-be-driven-in-sebring-12hour-race.html | NEW MASERATIS SHOWN; 250-H.P. Model to Be Driven in Sebring 12-Hour Race | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/prices-weaken-in-london-issues-early-firmness-dissolves-by-close-in.html | PRICES WEAKEN IN LONDON ISSUES; Early Firmness Dissolves by Close -- Index Off 1.8 Points to 313.4 | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/professor-named-for-japan.html | Professor Named for Japan | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/a-look-at-stock-markets-drop-and-what-brokers-are-saying-about-it-a.html | A Look at Stock Market's Drop and What Brokers Are Saying About It; APPRAISAL MADE OF MARKET DROP | True | By Robert E. Bedingfield | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/virginia-exempts-its-ham.html | Virginia Exempts Its Ham | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/mantle-is-big-draw-at-his-lanes-robbie-frey-an-aide-says-slugger.html | Mantle Is Big Draw at His Lanes Robbie Frey, an Aide, Says Slugger Has Rolled Over 190 | True | By Gordon S. White Jr. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/paar-back-on-tv-accepts-cut-of-part-of-attack-on-winchell.html | Paar, Back on TV, Accepts Cut Of Part of Attack on Winchell | True | By Milton Bracker | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/finland-articles-cited-3-journalists-and-magazine-honored-by.html | FINLAND ARTICLES CITED; 3 Journalists and Magazine Honored by Foundation | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/masaryk-stamp-issued.html | Masaryk Stamp Issued | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nyu-starts-title-quest-tonight-plays-connecticut-at-garden-in.html | N.Y.U. Starts Title Quest Tonight; Plays Connecticut at Garden in Opener of Triple-Header | True | By Lincoln A. Werden | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/2-parcels-sold-in-forest-hills-twin-apartments-on-72d-road-figure.html | 2 PARCELS SOLD IN FOREST HILLS; Twin Apartments on 72d Road Figure in Deal -- Plot in Laurel Hill Taken | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/indian-producers-score-film-tax-contending-new-levy-would-take.html | INDIAN PRODUCERS SCORE FILM TAX; Contending New Levy Would Take Profit, They Threaten to Close in Protest | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/assembly-votes-schoolplan-bill-measure-would-provide-standard.html | ASSEMBLY VOTES SCHOOL-PLAN BILL; Measure Would Provide Standard Designs to Help Reduce Building Costs | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/food-magic-of-herbs-new-cookbook-stresses-the-appeal-of-a-pinch-of.html | Food: Magic of Herbs; New Cookbook Stresses the Appeal Of a 'Pinch of Thyme or Rosemary' | True | By Craig Claiborne | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/dr-haflrty-britenstqol-physician-81-an-early-user-of-electrical.html | DR. HAflrtY BRITENSTQOL; Physician, 81, an Early User of Electrical Equipment, Dies | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/rockfall-kills-8-africa-miners.html | Rockfall Kills 8 Africa Miners | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pacificas-first-yacht-to-finish-in-miamist-petersburg-race.html | Pacifica First Yacht to Finish In Miami-St. Petersburg Race | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/stranger-yiddish-play-set.html | Stranger,' Yiddish Play, Set | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/actors-strike-shuts-hollywood-studios-7-movie-studios-shut-by.html | Actors' Strike Shuts Hollywood Studios; 7 MOVIE STUDIOS SHUT BY STRIKE | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/butler-apologizes-to-president-for-hint-of-blame-in-rio-crash.html | Butler Apologizes to President For Hint of Blame in Rio Crash; Democratic Leader Regrets 'Inference' in Deaths of Navy Men on Plane PRESIDENT GETS BUTLER APOLOGY | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/coaches-honor-gardner.html | Coaches Honor Gardner | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/indoor-walk-record-set.html | Indoor Walk Record Set | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/business-is-called-good-not-booming.html | BUSINESS IS CALLED GOOD, NOT BOOMING | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/merchandise-fair-draws-big-crowds.html | MERCHANDISE FAIR DRAWS BIG CROWDS | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/persley-beats-black-new-orleans-boxer-records-61st-victory-on-split.html | PERSLEY BEATS BLACK; New Orleans Boxer Records 61st Victory on Split Verdict | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/polished-french-collection-provides-aroundtheclock-glamour.html | Polished French Collection Provides Around-the-Clock Glamour | True | By Joan Cook | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/auto-production-moved-up-in-week-output-put-at-154885-cars-against.html | AUTO PRODUCTION MOVED UP IN WEEK; Output Put at 154,885 Cars, Against 153,682 in the Preceding 7 Days | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/asylum-right-hits-snag-proposed-declaration-by-un-draws-soviet.html | ASYLUM RIGHT HITS SNAG; Proposed Declaration by U.N. Draws Soviet Objection | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/soviet-bolsters-base-in-albania-british-admiralty-reports-8.html | SOVIET BOLSTERS BASE IN ALBANIA; British Admiralty Reports 8 Submarines and Tender in East Mediterranean | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/tom-stith-heads-five-st-bonaventure-player-named-on-eastern-college.html | TOM STITH HEADS FIVE; St. Bonaventure Player Named on Eastern College Team | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/grolier-encyclopedia-names-editor.html | Grolier Encyclopedia Names Editor | True | | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/state-relief-bill-voted-by-senate-years-residency-measure-approved.html | STATE RELIEF BILL VOTED BY SENATE; Year's Residency Measure Approved, 32-24 -- Fate in Assembly Uncertain STATE RELIEF BILL VOTED BY SENATE | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/tv-and-radio-to-carry-report-by-eisenhower.html | TV and Radio to Carry Report by Eisenhower | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/auto-victor-to-get-9000.html | Auto Victor to Get $9,000 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/kim-stanley-and-richard-boone-star-in-footes-adaptation-of-tomorrow.html | Kim Stanley and Richard Boone Star in Foote's Adaptation of 'Tomorrow' | True | By John P. Shanley | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/genesco-sets-highs-for-sales-and-net.html | GENESCO SETS HIGHS FOR SALES AND NET | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/humphrey-states-aims-as-a-liberal-warns-party-hell-battle-for.html | HUMPHREY STATES AIMS AS A LIBERAL; Warns Party He'll Battle for Platform -- Appeals to Labor in Milwaukee | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/market-volume-and-prices-drop-early-advance-is-erased-average-falls.html | MARKET VOLUME AND PRICES DROP; Early Advance Is Erased -- Average Falls 4.73 on 2,900,000 Shares 707 ISSUES OFF, 296 UP Auto Shares Are Weak -- American Motors Slips 7/8 in Heavy Trading MARKET VOLUME AND PRICES DROP | True | By Burton Crane | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/west-seeks-end-of-rift-on-arms-5-nations-meeting-in-paris-strive.html | WEST SEEKS END OF RIFT ON ARMS; 5 Nations, Meeting in Paris, Strive for Agreed Plan to Offer Soviet Next Week | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/zuverink-says-arm-is-fine.html | Zuverink Says Arm Is Fine | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/timken-jewelry-will-be-auctioned-to-help-charities.html | Timken Jewelry Will Be Auctioned To Help Charities | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/10-war-dead-buried-killed-in-44-crash.html | 10 WAR DEAD BURIED; KILLED IN '44 CRASH | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/westbury-stable-area-will-open-on-thursday.html | Westbury Stable Area Will Open on Thursday | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/teamsters-seek-to-curb-monitors-ask-court-to-bar-officials-from.html | TEAMSTERS SEEK TO CURB MONITORS; Ask Court to Bar Officials From Giving Information or Statements to Press | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/clevite-corp.html | CLEVITE CORP. | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/mary-j-mcgroary-to-wed.html | Mary J. McGroary to Wed | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/ivory-coast-king-jailed-monarch-of-tiny-area-waged-campaign-for.html | IVORY COAST KING JAILED; Monarch of Tiny Area Waged Campaign for Independence | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/british-open-talks-on-guianas-future.html | BRITISH OPEN TALKS ON GUIANA'S FUTURE | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/chekhov-fete-opens-brooklyn-to-soviets.html | Chekhov Fete Opens Brooklyn to Soviets | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/harry-e-hennbhan-exbam-officer-71-____u-f.html | HARRY E. HENNBHAN, EX-BAM OFFICER, 71 ____u . f | True | . .Sp1/2ll to Tl\.* New York Tlml/2. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/couple-die-on-same-day.html | Couple Die on Same Day | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/big-eight-race-tied.html | Big Eight Race Tied | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/van-rie-flies-home.html | Van Rie Flies Home | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/united-stores-elects-five.html | United Stores Elects Five | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/bid-made-for-stock-in-coast-land-deal.html | BID MADE FOR STOCK IN COAST LAND DEAL | True | | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/moses-fights-city-on-lamppost-ads-protests-as-park-aide-job-he-may.html | MOSES FIGHTS CITY ON LAMP-POST ADS; Protests as Park Aide, Job He May Quit for '64 Fair -- To See Mayor Soon | True | By Charles G. Bennett | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/22-dead-in-rio-after-rains.html | 22 Dead in Rio After Rains | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/excello-corp.html | EX-CELL-O CORP. | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/utility-offering-goes-on-market-general-telephone-co-of-floridas-15.html | UTILITY OFFERING GOES ON MARKET; General Telephone Co. of Florida's 15 Million of Bonds Are on Sale | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/plan-for-dallas-weighed-by-nfl-new-club-will-get-choice-of-players.html | PLAN FOR DALLAS WEIGHED BY N.F.L.; New Club Will Get Choice of Players After Teams Name 'Untouchables' | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nyu-st-bonaventure-honored-for-basketball.html | N.Y.U., St. Bonaventure Honored for Basketball | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/utility-plans-network-columbia-gas-to-construct-own-microwave.html | UTILITY PLANS NETWORK; Columbia Gas to Construct Own Microwave System | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/donor-of-2-million-fund-to-harvard-identified.html | Donor of 2 Million Fund To Harvard Identified | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/here-is-how-to-be-sure-a-shirt-fits.html | Here Is How To Be Sure A Shirt Fits | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/buying-is-heavy-at-electrical-industries-show-here.html | Buying Is Heavy at Electrical Industries Show Here | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/autograph-seekers-get-bad-news-no-pickets.html | Autograph Seekers Get Bad News: No Pickets | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/indonesias-new-regime.html | Indonesia's New Regime | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/minnesota-youth-is-science-winner-jerome-spitzner-builder-of.html | MINNESOTA YOUTH IS SCIENCE WINNER; Jerome Spitzner, Builder of Atom-Smasher, Gets Top Westinghouse Prize | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/west-side-brewery-burns.html | West Side Brewery Burns | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/fleet-rehabilitation-slated.html | Fleet Rehabilitation Slated | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/life-insurance-sales-dip.html | Life Insurance Sales Dip | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/chicago-pneumatic-tool.html | CHICAGO PNEUMATIC TOOL | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/farm-magazine-discontinued.html | Farm Magazine Discontinued | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/22-teenagers-held-boys-and-girls-12-to-15-years-charged-with-sex.html | 22 TEEN-AGERS HELD; Boys and Girls, 12 to 15 Years, Charged With 'Sex Parties' | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/champ-hat-prices-to-rise.html | Champ Hat Prices to Rise | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/canadian-experiment-linked-to-movie-industrys-distribution-problems.html | Canadian Experiment Linked to Movie Industry's Distribution Problems | True | By Jack Gouldspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/opera-die-walkuere-martha-moedl-returns-to-met-after-year.html | Opera: 'Die Walkuere'; Martha Moedl Returns to 'Met' After Year | True | By Boss Parmenter | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/li-oil-depot-opposed-residents-assail-manhasset-bay-proposal-at.html | L.I. OIL DEPOT OPPOSED; Residents Assail Manhasset Bay Proposal at Hearing | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/hog-prices-advance-to-an-8month-high.html | HOG PRICES ADVANCE TO AN 8-MONTH HIGH | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/skelly-oil-co.html | SKELLY OIL CO. | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/commando-unit-dissolved.html | Commando Unit Dissolved | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/countess-mountbatten-service.html | Countess Mountbatten Service | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pinball-operator-acquitted.html | Pinball Operator Acquitted | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/adenauer-adamant-on-berlins-status.html | ADENAUER ADAMANT ON BERLIN'S STATUS | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/cuba-ends-picture-censorship.html | Cuba Ends Picture Censorship | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/drama-desk-meets-today.html | Drama Desk Meets Today | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/solar-is-acquired-by-harvester-co-80-of-aircraft-concerns-stock-is.html | SOLAR IS ACQUIRED BY HARVESTER CO.; 80% of Aircraft Concern's Stock Is Deposited, Farm Machine Maker Says | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/sterling-drug-names-executive-a-director.html | Sterling Drug Names Executive a Director | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/three-us-pianists-lose-warsaw-test.html | THREE U.S. PIANISTS LOSE WARSAW TEST | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/david-tudor-series-set-pianist-to-play-at-the-living-theatre-on-3.html | DAVID TUDOR SERIES SET; Pianist to Play at the Living Theatre on 3 Mondays | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/actors-give-blood-to-help-red-cross.html | ACTORS GIVE BLOOD TO HELP RED CROSS | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/clerk-blown-through-window.html | Clerk Blown Through Window | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/three-vie-for-house-seat-today-in-the-lower-bronx.html | Three Vie for House Seat Today in the Lower Bronx | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/alfred-toplitz-exelections-aide-chief-clerk-of-city-board-in-4850.html | ALFRED TOPLITZ, EX-ELECTIONS AIDE; Chief Clerk of City Board in '48-50 Is DeaduHad Been Tammany District Leader | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/third-army-gets-new-chief.html | Third Army Gets New Chief | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/holcomb-is-optimistic-thinks-big-ten-rejection-of-rose-bowl-is-not.html | HOLCOMB IS OPTIMISTIC; Thinks Big Ten Rejection of Rose Bowl Is Not Final | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/oh-kay-26-hit-will-be-revived-musical-due-off-broadway-next-month-.html | ' OH, KAY!', '26 HIT, WILL BE REVIVED; Musical, Due Off Broadway Next Month, One of Several -- Tammy Grimes Signed | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/cardinal-scores-polish-policy.html | Cardinal Scores Polish Policy | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/indians-pressed-fight-for-2-years-battle-with-the-state-power.html | INDIANS PRESSED FIGHT FOR 2 YEARS; Battle With the State Power Authority Was Waged in State and U.S. Courts | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/ship-distress-call-believed-to-be-hoax.html | SHIP DISTRESS CALL BELIEVED TO BE HOAX | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/rare-library-given-oxford-by-mellon-a-cambridge-man.html | Rare Library Given Oxford by Mellon, A Cambridge Man | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/tuscaroras-to-lose-land-court-backs-niagara-plan-tuscaroras-lose-in.html | Tuscaroras to Lose Land; Court Backs Niagara Plan; TUSCARORAS LOSE IN FIGHT FOR LAND | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/toy-checkup-urged.html | Toy Checkup Urged | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/toronto-fetes-skating-pair.html | Toronto Fetes Skating Pair | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/puerto-rican-hotel-borrows.html | Puerto Rican Hotel Borrows | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/powell-trial-to-ope-judge-seeks-to-speed-caseselection-of-jury.html | POWELL TRIAL TO OPE; Judge Seeks to Speed Case-Selection of Jury Today | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/first-primary.html | First Primary | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/graham-briefly-iii-in-ethiopia.html | Graham Briefly III in Ethiopia | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/insurgents-reject-teller.html | Insurgents Reject Teller | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/agreement-in-ohio.html | Agreement in Ohio | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369006 | RE0000369006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/high-court-to-hear-lawyers-2d-plea.html | HIGH COURT TO HEAR LAWYER'S 2D PLEA | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/yale-aide-is-held-in-dog-sale-case.html | YALE AIDE IS HELD IN DOG SALE CASE | True | Special to The New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/german-strike-on-beer-ends.html | German Strike on Beer Ends | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/si-property-rise-laid-to-tax-chief-richmond-official-charges.html | S.I. PROPERTY RISE LAID TO TAX CHIEF; Richmond Official Charges Boyland 'Brain-Washed' Assessors on Values | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/rise-is-forecast-for-steel-output.html | RISE IS FORECAST FOR STEEL OUTPUT | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/hl-green-company-companies-issue-earnings-figures.html | H.L. GREEN COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/mutual-aid-through-un.html | Mutual Aid Through U.N. | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/army-to-draft-6000-in-may.html | Army to Draft 6,000 in May | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/stapler-has-remover.html | Stapler Has Remover | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/wood-field-and-stream-on-ease-daniel-boones-heirs-shoot-in-comfort.html | Wood, Field and Stream; On Ease; Daniel Boone's Heirs Shoot in Comfort | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/herter-upbraids-cuban-on-charge-in-ship-explosion-says-implication.html | HERTER UPBRAIDS CUBAN ON CHARGE IN SHIP EXPLOSION; Says Implication by Castro of U.S. Link to Arms Blast Is 'Baseless' FORMAL NOTE TO FOLLOW Havana's Aims to improve Relations Questioned -- Premier Is Assailed HERTER PROTESTS TO CUBA'S ENVOY | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/moore-rejects-machen-bout.html | Moore Rejects Machen Bout | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/gains-are-posted-by-new-york-life-insurer-notes-peak-assets.html | GAINS ARE POSTED BY NEW YORK LIFE; Insurer Notes Peak Assets, Payments and Premiums in '59 -- Sales Eased | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/oil-rights-granted-3-concerns-get-concessions-in-spanish-west.html | OIL RIGHTS GRANTED; 3 Concerns Get Concessions in Spanish West Africa | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/finch-testimony-read-review-for-murder-jury-is-to-continue-today.html | FINCH TESTIMONY READ; Review for Murder Jury Is to Continue Today | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/americans-pessimistic.html | Americans Pessimistic | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/admiral-radfords-mother-86.html | Admiral Radford's Mother, 86 | True | SpecdaltoThkIttwYorlcTImo. - I | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/commodities-slip-index-fell-to-837-on-friday-from-838-thursday.html | COMMODITIES SLIP; Index Fell to 83.7 on Friday From 83.8 Thursday | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/national-cash-register-reports-record-sales-and-net-for-1959.html | National Cash Register Reports Record Sales and Net for 1959 | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/charges-w-pauuon.html | CHARGES W. PAUUON | True | SP1/211 to Tlie Ntw Yotfc TISM. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/democrats-speed-kansas-campaign-push-drive-for-state-offices-behind.html | DEMOCRATS SPEED KANSAS CAMPAIGN; Push Drive for State Offices Behind Docker -- G.O.P. Is Hampered by Dissension | True | By Donald Jansonspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/copper-declines-by-2-to-42-points-near-march-shows-extreme-loss.html | COPPER DECLINES BY 2 TO 42 POINTS; Near March Shows Extreme Loss -- Cocoa Posts Sixth Consecutive Low | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/us-again-weighs-atom-arms-shift-plan-revived-for-sharing-weapons.html | U.S. AGAIN WEIGHS ATOM ARMS SHIFT; Plan Revived for Sharing Weapons With Allies Without Altering Law | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/wedemeyer-in-race-he-seeks-us-house-seat-from-maryland-district.html | WEDEMEYER IN RACE; He Seeks U.S. House Seat From Maryland District | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-08 | 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/chicago-police-head-facing-legal-fight.html | CHICAGO POLICE HEAD FACING LEGAL FIGHT | True | | 1988-01-11 | RE0000369006 | RE0000369006 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/stop-those-tears.html | Stop Those Tears | True | | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/zenith-will-seek-a-big-paytv-test-request-to-the-fcc-to-be-made.html | ZENITH WILL SEEK A BIG PAY-TV TEST; Request to the F.C.C. to Be Made Soon, Security Analysts Are Told | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/parke-davis-move-set-plant-in-south-to-replace-two-connecticut.html | PARKE, DAVIS MOVE SET; Plant in South to Replace Two Connecticut Units | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/league-to-play-off-interrupted-frays.html | LEAGUE TO PLAY OFF INTERRUPTED FRAYS | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/house-of-dior-denies-dress-is-its-design.html | House of Dior Denies Dress Is Its Design | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/a-ray-of-sunshine.html | A Ray of Sunshine | True | By Arthur Daley | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/notre-dame-beaten.html | Notre Dame Beaten' | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/investing-abroad-often-is-insured-un-report-notes-3-lands-have.html | INVESTING ABROAD OFTEN IS INSURED; U.N. Report Notes 3 Lands Have Coverage Involving Underdeveloped Areas | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/rev-william-sheehan.html | REV. WILLIAM SHEEHAN | True | Special to The New York TImei | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ec-johnsons-have-son.html | E.C. Johnsons Have Son | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/polish-physicist-gets-post.html | Polish Physicist Gets Post | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/music-monteux-an-undiminished-84-leads-philadelphians-at-carnegie.html | Music: Monteux, an Undiminished 84; Leads Philadelphians at Carnegie Hall Displays Vitality of a Young Athlete | True | By Howard Taubman | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/akc-head-reelected-buckley-and-other-officers-retained-by-dog-group.html | A.K.C. HEAD RE-ELECTED; Buckley and Other Officers Retained by Dog Group | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/medical-deductions-urged.html | Medical Deductions Urged | True | G.E. KIDDER SMITH. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/eisenhower-gets-khrushchev-note-soviet-ambassador-delivers-a.html | EISENHOWER GETS KHRUSHCHEV NOTE; Soviet Ambassador Delivers a Personal Message -- Its Subject Is Not Disclosed | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cross-is-accused-in-unionists-suit.html | CROSS IS ACCUSED IN UNIONISTS' SUIT | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/wool-bolstered-by-rise-in-london-short-covering-heavy-for-march.html | WOOL BOLSTERED BY RISE IN LONDON; Short Covering Heavy for March Positions -- Other Commodities Mixed | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/harding-advances-in-squash-racquets.html | HARDING ADVANCES IN SQUASH RACQUETS | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ford-fund-makes-32-stage-grants-writers-directors-designers-and.html | FORD FUND MAKES 32 STAGE GRANTS; Writers, Directors, Designers and Architects to Share $395,000 for Projects | True | By Sam Zolotow | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/chief-of-phelps-dodge-refining-retires-after-62-years-in-field.html | Chief of Phelps Dodge Refining Retires After 62 Years in Field; Bennett, 77, in Chairmanship Since 1955 -- No Action Taken on Successor OFFICIAL RETIRES AT PHELPS DODGE | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cab-chief-assailed-proxmire-renews-fight-to-bar-durfee-from.html | C.A.B. CHIEF ASSAILED; Proxmire Renews Fight to Bar Durfee From Judgeship | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/pabst-brewing-co.html | PABST BREWING CO. | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/parents-plead-love-in-brightgirl-case-parents-plead-love-for-bright.html | Parents Plead Love In Bright-Girl Case; Parents Plead Love for Bright Ward, 4 | True | By Nan Robertsonspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/city-offers-amusement-for-young.html | City Offers Amusement For Young | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/her-favorite-song.html | Her Favorite Song | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/france-forgoes-claim.html | France Forgoes Claim | True | | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/quadruplets-born-in-mexico.html | Quadruplets Born in Mexico | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/the-residence-requirement.html | The Residence Requirement | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/harold-e-fellows-dies-at-60-led-broadcasters-association-_____-i.html | Harold E. Fellows Dies at 60; Led Broadcasters Association _____; I Sought Industry Self-Policing RoleuFormer Boston Radio OfficialWasC.B.S.Aide | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/support-for-case-withheld-by-essex.html | SUPPORT FOR CASE WITHHELD BY ESSEX | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/house-unit-votes-spur-for-housing-bill-provides-billion-to-buy-home.html | HOUSE UNIT VOTES SPUR FOR HOUSING; Bill Provides Billion to Buy Home Mortgages at Par -- G.O.P. Scores Plan | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/gina-lollobrigida-here.html | Gina Lollobrigida Here | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ernest-ulmer-pianist-excels-in-playing-of-poulenc-debussy.html | Ernest Ulmer, Pianist, Excels In Playing of Poulenc, Debussy | True | JOHN BRIGGS. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/kennedy-making-a-strong-showing-in-new-hampshire-he-receives-gop.html | KENNEDY MAKING A STRONG SHOWING IN NEW HAMPSHIRE; He Receives G.O.P. Support on Write-Ins -- Nixon May Top '56 Eisenhower Vote SENATOR RECEIVES G.O.P. WRITE-INS Gains Massive Support -- Vice President Scores in Nation's First Test | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/aa-berle-to-get-page-one-award.html | A.A. BERLE TO GET PAGE ONE AWARD | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/insurer-adds-to-board-connecticut-general-life-elects-three.html | INSURER ADDS TO BOARD; Connecticut General Life Elects Three Directors | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/robert-weber.html | ROBERT WEBER | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/building-leased-on-west-46th-st-book-of-month-club-adds-to-space.html | BUILDING LEASED ON WEST 46TH ST.; Book of Month Club Adds to Space Near Warehouse -- Other Rental Deals | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/window-washer-killed-falling-furniture-strikes-him-on-11th-floor-of.html | WINDOW WASHER KILLED; Falling Furniture Strikes Him on 11th Floor of Building | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/dominicans-expel-reporter-for-times.html | DOMINICANS EXPEL REPORTER FOR TIMES | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/george-e-hood.html | GEORGE E. HOOD | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/alabama-protest-sends-37-to-jail-police-halt-a-demonstration-on.html | ALABAMA PROTEST SENDS 37 TO JAIL; Police Halt a Demonstration on Montgomery Campus -- Flogging Investigated | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/eldred-a-halsey.html | ELDRED A. HALSEY | True | Special to The New York Timcc | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/davenport-to-play.html | Davenport to Play | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/us-world-role-scored-in-senate-democrats-with-humphrey-in-lead.html | U.S. WORLD ROLE SCORED IN SENATE; Democrats, With Humphrey in Lead, Assail Policies of Eisenhower as Weak | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/eisenhower-finds-latin-friendship-with-us-at-peak-in-report-to.html | EISENHOWER FINDS LATIN FRIENDSHIP WITH U.S. AT PEAK; In Report to Nation on Tour, He Admits Some Sources of Misunderstanding TIGHTER BONDS URGED President Reaffirms Policy on Hemisphere Defense -- Warns on Intervention EISENHOWER HAILS LATIN FRIENDSHIP | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/comprehensive-landscape-show-opens-today-at-the-modern-museum.html | Comprehensive Landscape Show Opens Today at the Modern Museum | True | By John Canaday | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/israeli-settlers-bar-bid-to-others-americans-in-country-balk-at.html | ISRAELI SETTLERS BAR BID TO OTHERS; Americans in Country Balk at Call to Jews in U.S. and Canada to Immigrate American Settlers in Israel Balk At Inviting More From the U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/turkey-and-a-free-press.html | Turkey and a Free Press | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/white-plains-editor-assails-subpoena.html | WHITE PLAINS EDITOR ASSAILS SUBPOENA | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/declarer-shows-that-all-is-not-lost-even-if-hand-appears-hopeless.html | Declarer Shows That All Is Not Lost, Even if Hand Appears Hopeless | True | By Albert H. Morehead | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/hull-is-2-points-ahead-chicago-star-passes-horvath-in-hockey.html | HULL IS 2 POINTS AHEAD; Chicago Star Passes Horvath in Hockey Scoring Race | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/no-rest-for-ecac-5-tourneys-listed-this-weekend.html | No Rest for E.C.A.C.; 5 Tourneys Listed This Week-End | True | By Joseph M. Sheehan | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/misanthrope-in-french.html | Misanthrope' in French | True | KENNETH CAMPBELL | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/blue-cross-rise-for-connecticut-increase-will-go-into-effect-july-1.html | BLUE CROSS RISE FOR CONNECTICUT; Increase Will Go Into Effect July 1 — Two New Plans Are Being Offered | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/soviet-seeks-67-worlds-fair.html | Soviet Seeks '67 Worlds Fair | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/surplus-ships-net-us-25-cents-on-the-dollar.html | Surplus Ships Net U.S. 2.5 Cents on the Dollar | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/alpert-issues-statement.html | Alpert Issues Statement | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/pleas-to-eisenhower.html | Pleas to Eisenhower | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/lights-stir-theories-expert-says-soviet-satellite-may-have-burned.html | LIGHTS STIR THEORIES; Expert Says Soviet Satellite May Have Burned Out | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/joseph-jyates-87-dies-exchief-bridge-engineer-for-the-jersey.html | JOSEPH J.YATES, 87, DIES; Ex-Chief Bridge Engineer for the Jersey Central Railroad | True | Special to The New York Tlmei. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/boston-project-starts-ground-broken-for-west-end-housing.html | BOSTON PROJECT STARTS; Ground Broken for West End Housing Redevelopment | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/alumnae-of-simmons-plan-benefit-friday.html | Alumnae of Simmons Plan Benefit Friday | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/alaskas-lotteries-passed-over-veto.html | ALASKA'S LOTTERIES PASSED OVER VETO | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/january-net-rose-for-class-1-roads.html | JANUARY NET ROSE FOR CLASS 1 ROADS | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/exkenya-official-decries-british-aim.html | EX-KENYA OFFICIAL DECRIES BRITISH AIM | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/blood-donations-set-national-guard-unit-and-bank-give-to-red-cross.html | BLOOD DONATIONS SET; National Guard Unit and Bank Give to Red Cross Today | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/choice-a-cotton-sales-of-59-crop-will-halt.html | Choice A Cotton Sales Of '59 Crop Will Halt | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/heat-of-water-blamed.html | Heat of Water Blamed | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/queen-receives-macmillan.html | Queen Receives Macmillan | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/outdoor-concern-rents-bronx-plant.html | OUTDOOR CONCERN RENTS BRONX PLANT | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/finch-jury-retires-resumes-deliberations-today-in-coast-murder-case.html | FINCH JURY RETIRES; Resumes Deliberations Today in Coast Murder Case | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/city-council-asks-more-college-aid-legislature-urged-to-give-4.html | CITY COUNCIL ASKS MORE COLLEGE AID; Legislature Urged to Give 4 Schools Here $10,000,000 Instead of $2,700,000 | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/woman-in-linden-mayor-race.html | Woman in Linden Mayor Race | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/text-of-council-wage-plea.html | Text of Council Wage Plea | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/prudential-promotes-officer.html | Prudential Promotes Officer | True | | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/gop-backs-bigger-rise-in-state-aid-for-schools-legislative-leaders.html | G.O.P. Backs Bigger Rise In State Aid for Schools; Legislative Leaders Agree to Go Beyond $25,000,000 Increase in Budget -- Consider Tax Cut Secondary STATE G.O.P. BACKS SCHOOL AID DRIVE | | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/woman-7-pupils-die-as-train-hits-auto-woman-7-pupils-killed-by.html | Woman, 7 Pupils Die As Train Hits Auto; WOMAN, 7 PUPILS KILLED BY TRAIN Recover Victims of Train-Auto Crash From Pond | True | Special To The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/h-c-brinckerhoff-sr.html | H. C. BRINCKERHOFF SR. | True | Special To The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/redskins-hire-temerario.html | Redskins Hire Temerario | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/coulters-los-angeles-bought-by-broadwayhale-store-chain.html | Coulter's, Los Angeles, Bought By Broadway-Hale Store Chain | True | Special To The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/hospital-to-honor-moses.html | Hospital to Honor Moses | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/smith-alumnae-plan-fete.html | Smith Alumnae Plan Fete | True | Special To The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/president-to-join-halleck-fete.html | President to Join Halleck Fete | | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/plastic-zipper-offered-talon-introduces-new-slide-fastener-for.html | PLASTIC ZIPPER OFFERED; Talon Introduces New Slide Fastener for Woman's Wear | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/proposals-made-since-1946.html | Proposals Made Since 1946 | True | Special To The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/french-copies-will-fit-purse-of-career-girls.html | French Copies Will Fit Purse Of Career Girls | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/2-units-in-albany-pass-banking-bill-committees-of-senate-and.html | 2 UNITS IN ALBANY PASS BANKING BILL; Committees of Senate and Assembly Back Cooke's Omnibus Measure VOTE IS DUE TOMORROW Supporters Concede Fate Is Uncertain -- Democratic Stand Held Crucial 2 UNITS IN ALBANY PASS BANKING BILL | True | Special To The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/rutgers-hails-ammerman.html | Rutgers Hails Ammerman | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/queens-woman-dies-in-crash.html | Queens Woman Dies in Crash | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/reliefresidence-curb-backed.html | Relief-Residence Curb Backed | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ensemble-offers-2-modern-works.html | ENSEMBLE OFFERS 2 MODERN WORKS | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/senate-calls-off-24hour-sessions-in-move-for-vote-johnson-gets.html | SENATE CALLS OFF 24-HOUR SESSIONS IN MOVE FOR VOTE; Johnson Gets Recess After a Bipartisan Bloc Forces Ballot on Closure PLAN EXPECTED TO LOSE But Filibuster Is Not Likely to Be Resumed After Decision Tomorrow SENATE CALLS OFF 24-HOUR SESSIONS | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/playing-position-subject-to-shift-kubek-slated-for-shortstop-or.html | PLAYING POSITION SUBJECT TO SHIFT; Kubek Slated for Shortstop or Left Field but Could Fill Mantle's Berth | | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bucharest-plans-trade-expansion-wants-increase-to-be-equally.html | BUCHAREST PLANS TRADE EXPANSION; Wants Increase to Be Equally Distributed Between West and the Soviet Bloc | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/west-speeds-bid-for-arms-unity-its-specialists-intensify-effort-to.html | WEST SPEEDS BID FOR ARMS UNITY; Its Specialists Intensify Effort to Draft an Agreed Plan to Present to Soviet | True | Special To The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/union-texas-gas-elects-5.html | Union Texas Gas Elects 5 | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/methodist-bishop-to-retire.html | Methodist Bishop to Retire | True | | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/british-honor-us-architect.html | British Honor U.S. Architect | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/tax-charge-names-surgeon-and-wife.html | TAX CHARGE NAMES SURGEON AND WIFE | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/alice-maries-138-iq-rated-very-superior.html | Alice Marie's 138 I.Q. Rated 'Very Superior' | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/nyu-controller-promoted.html | N.Y.U. Controller Promoted | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/adoption-experts-disclaim-iq-use-call-tests-futile-in-placing.html | ADOPTION EXPERTS DISCLAIM I.Q. USE; Call Tests Futile in Placing Infants -- Older Ones May Be Studied for Potential | True | By Emma Harrison | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/soviet-is-festive-on-womens-day-men-mob-stores-in-search-of-gifts.html | SOVIET IS FESTIVE ON WOMEN'S DAY; Men Mob Stores in Search of Gifts -- Politicians Hail Feminine Attainments | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/william-w-elder.html | WILLIAM W. ELDER | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/dr-reginald-w-dietz.html | DR. REGINALD W. DIETZ | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/honor-for-uncle-sam-preservation-of-samuel-wilsons-grave-as-a.html | Honor for 'Uncle Sam'; Preservation of Samuel Wilsons Grave as a Shrine Upheld | True | KENNETH B. KEATING. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/greek-sentenced-for-insult.html | Greek Sentenced for Insult | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/text-of-eisenhowers-report-on-his-tour.html | Text of Eisenhower's Report on His Tour | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/unifying-germany.html | Unifying Germany | True | CHARLES A. DAVILA. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/frank-p-smith.html | FRANK P. SMITH | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/rev-francis-wilkie-biology-chairman.html | REV. FRANCIS WILKIE, BIOLOGY CHAIRMAN | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/camera-finds-birds-secret-wingtips-act-as-propellers.html | Camera Finds Birds' Secret: Wingtips Act as 'Propellers' | True | By John C. Devlin | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/18-feared-lost-in-coal-mine-fire-men-trapped-behind-blaze-in-logan.html | 18 FEARED LOST IN COAL MINE FIRE; Men Trapped Behind Blaze in Logan, W. Va., Pit -- 2 Others Fight Way Out | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/full-moon-to-turn-red-in-eclipse-this-sunday.html | Full Moon to Turn Red In Eclipse This Sunday | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/keep-taxes-high-bank-urges.html | Keep Taxes High, Bank Urges | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/2-contractors-deny-negro-bias-capital-faces-unionpolicy-test.html | 2 Contractors Deny Negro Bias; Capital Faces Union-Policy Test | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/emperors-kin-hear-graham.html | Emperor's Kin Hear Graham | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/viewing-our-economy-labor-federation-explains-its-stand-on-present.html | Viewing Our Economy; Labor Federation Explains Its Stand on Present Issues | True | STANLEY H. RUTTENBERG,Director, Department of Research, American Federation of Labor and Congress of Industrial Organizations. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/2-tv-singers-plan-visits-to-europe-pat-boone-and-perry-como-to-do.html | 2 TV SINGERS PLAN VISITS TO EUROPE; Pat Boone and Perry Como to Do Shows There -- Air Series to Study U.S. Life | True | By Richard F. Shepard | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/patriots-sign-four-players.html | Patriots Sign Four Players | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/brother-brendan.html | BROTHER BRENDAN | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/violets-outscore-huskies-by-7859-nyu-triumphs-at-garden-navy-bows.html | VIOLETS OUTSCORE HUSKIES BY 78-59; N.Y.U. Triumphs at Garden -- Navy Bows, 94-86 -- Duke Routs Princeton, 84-60 | True | By Louis Effrat | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/garage-buildings-figure-in-leases-structures-on-washington-19th-and.html | GARAGE BUILDINGS FIGURE IN LEASES; Structures on Washington, 19th and Perry Streets Involved in Deals | True | | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/spaniard-executed-was-convicted-of-organizing-madrid-bombings.html | SPANIARD EXECUTED; Was Convicted of Organizing Madrid Bombings | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mrs-lcr-messel-dies-i-uuuuuuuu-she-was-the-grandmother-of-princess.html | MRS. I.C.R. MESSEL DIES; I-uuuuuuuu She Was the Grandmother of Princess Margaret's Fiance | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/oldcrop-wheat-continues-climb-exports-aid-march-and-may-with-1c-a.html | OLD-CROP WHEAT CONTINUES CLIMB; Exports Aid March and May With 1c a Bushel Gains -- Other Grains Dull | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/advertising-broadway-may-lose-waterfall.html | Advertising Broadway May Lose Waterfall | True | By Robert Alden | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/long-beach-bars-higher-rents.html | Long Beach Bars Higher Rents | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/experiment-in-canada-seen-playing-hob-with-traditional-programing.html | Experiment in Canada Seen Playing Hob With Traditional Programing Methods | True | By Jack Gouldspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/wheeling-steel-grows-8-million-of-improvements-slated-at-two-plants.html | WHEELING STEEL GROWS; 8 Million of Improvements Slated at Two Plants | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/understudy-for-my-fair-lady-to-play-eliza-erself-in-russia-lola.html | Understudy for 'My Fair Lady' To Play Eliza 'Erself in Russia; Lola Fisher Picked as Star for Tour as She Weighed Off Broadway Role | True | By Lewis Funke | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/sos-is-ruled-a-hoax.html | SOS Is Ruled a Hoax | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/youth-chess-group-to-meet.html | Youth Chess Group to Meet | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/vatican-paper-critical.html | Vatican Paper Critical | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/powells-tax-trial-opens-here-dismissal-of-us-charge-denied.html | Powell's Tax Trial Opens Here; Dismissal of U.S. Charge Denied | True | By Foster Hailey | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bulgaria-easing-attitude-to-west-traveler-finds-atmosphere-toward.html | BULGARIA EASING ATTITUDE TO WEST; Traveler Finds Atmosphere Toward Foreigners More Relaxed Than Year Ago | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/neuberger-has-stroke-oregon-senator-47-reported-in-critical.html | NEUBERGER HAS STROKE; Oregon Senator, 47, Reported in Critical Condition | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/daughter-acquitted-of-theft.html | Daughter Acquitted of Theft | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/new-missile-units-to-go-to-germany.html | NEW MISSILE UNITS TO GO TO GERMANY | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/american-enka-fills-vacancy-on-its-board.html | American Enka Fills Vacancy on Its Board | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mrs-albert-e-wood.html | MRS. ALBERT E. WOOD | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/israels-premier-arrives-in-boston-bengurion-looks-to-future-with.html | ISRAEL'S PREMIER ARRIVES IN BOSTON; Ben-Gurion Looks to Future With Confidence -- Due to Ask U.S. Help for Peace | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/swift-outpoints-akins-in-england-british-champion-triumphs-del.html | SWIFT OUTPOINTS AKINS IN ENGLAND; British Champion Triumphs -- Del Flanagan and His Opponent Disqualified | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/shortterm-yields-cut-by-finance-companies.html | Short-Term Yields Cut By Finance Companies | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/buffalo-to-get-atom-shelter.html | Buffalo to Get Atom Shelter | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/yacht-is-missing.html | Yacht Is Missing | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/lay-leaders-act-as-rabbis-here-lawyer-heads-group-of-37-who-hold.html | LAY LEADERS ACT AS RABBIS HERE; Lawyer Heads Group of 37 Who Hold Services on Non-Sabbath Days | True | By John Wicklein | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/new-heliport-due-in-downtown-area.html | NEW HELIPORT DUE IN DOWNTOWN AREA | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/share-rise-is-proposed.html | Share Rise Is Proposed | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/moans-of-idle-florida-anglers-subside-as-weather-starts-to-improve.html | Means of Idle Florida Anglers Subside as Weather Starts to Improve | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/engineer-is-appointed-to-post-with-builders.html | Engineer Is Appointed To Post With Builders | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/flowers-in-show-keep-chic-look-patient-attention-pays-off-as-blooms.html | FLOWERS IN SHOW KEEP CHIC LOOK; Patient Attention Pays Off as Blooms Begin Their Fifth Day on Exhibit | True | By Joan Lee Faust | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/spellman-scores-air-force-manual-hails-dedicated-loyalty-of.html | SPELLMAN SCORES AIR FORCE MANUAL; Hails 'Dedicated Loyalty' of Protestant Clergymen Criticized in Booklet | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/wagner-supports-free-park-shows-tells-55-at-gracie-mansion-he-is.html | WAGNER SUPPORTS FREE PARK SHOWS; Tells 55 at Gracie Mansion He Is Eager for Success of Papp's Shakespeare Fete | True | By Louis Calta | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/fbi-posters-warn-on-hitchhikers.html | F.B.I. Posters Warn on Hitchhikers | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/four-russians-adrift-49-days-saved-by-us-carrier-in-pacific-4.html | Four Russians Adrift 49 Days Saved by U.S. Carrier in Pacific; 4 RUSSIANS ADRIFT 49 DAYS RESCUED | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/logan-of-braves-agrees-to-terms-shortstop-accepts-contract-but.html | LOGAN OF BRAVES AGREES TO TERMS; Shortstop Accepts Contract but Burdette Is Unsigned -- Esposito Gets 3 Hits | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/125-minimum-pay-urged-by-council-resolutions-to-legislature-and.html | $1.25 MINIMUM PAY URGED BY COUNCIL; Resolutions to Legislature and Congress Cite Needs of Thousands in City $1.25 MINIMUM PAY URGED BY COUNCIL | True | By Charles G. Bennett | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/nyu-physics-lectures-s.html | N.Y.U. Physics Lectures S | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/units-of-6-lands-defend-panama-us-paratroopers-are-flown-2000-miles.html | UNITS OF 6 LANDS 'DEFEND' PANAMA; U.S. Paratroopers Are Flown 2,000 Miles for Jump -- Test Opens Smoothly | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/nuclear-rocket-gets-more-funds-aec-cuts-its-own-outlay-to-offset.html | NUCLEAR ROCKET GETS MORE FUNDS; A.E.C. Cuts Its Own Outlay to Offset Trims in Project Made by Budget Bureau NUCLEAR ROCKET GETS MORE FUNDS | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/market-slumps-to-13month-low-average-drops-378-points-values-fall-3.html | MARKET SLUMPS TO 13-MONTH LOW; Average Drops 3.78 Points -- Values Fall 3 Billion -- Volume 3,370,000 768 ISSUES OFF, 262 UP Steels, Nonferrous Metals and Motors Weakest -- Ford Declines 2 1/2 MARKET SLUMPS TO 13-MONTH LOW | True | By Burton Crane | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/young-men-will-judge-fashion-show-march-23-event-will-assist-the.html | Young Men Will Judge Fashion Show; March 23 Event Will Assist the Museum at Finch College | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/giant-mechanic-speeds-overhaul-of-jet-engines.html | Giant 'Mechanic' Speeds Overhaul of Jet Engines | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mother-of-spaak-dies-at-87.html | Mother of Spaak Dies at 87 | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/piccioni-bars-rome-bid-senator-rejects-assignment-to-try-to-form.html | PICCIONI BARS ROME BID; Senator Rejects Assignment to Try to Form Cabinet | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/winds-divert-churchill-plane.html | Winds Divert Churchill Plane | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/official-attacks-colleges-over-bidding-for-brains.html | Official Attacks Colleges Over 'Bidding for Brains' | True | By Leonard Buderspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ohio-keglers-top-doubles-in-abc-wheeler-and-iannarelli-get-1287.html | OHIO KEGLERS TOP DOUBLES IN A.B.C.; Wheeler and Iannarelli Get 1,287 Series at Toledo -- New Jersey Pair Third | True | | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/woolworth-sales-at-high-in-february.html | WOOLWORTH SALES AT HIGH IN FEBRUARY | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/oil-case-awards-ratified-by-court-petroleum-research-fund.html | OIL CASE AWARDS RATIFIED BY COURT; Petroleum Research Fund Settlement Seen Avoiding Long, Costly Litigation | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/john-green.html | JOHN GREEN | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/rickover-to-get-award.html | Rickover to Get Award | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/syracuse-elects-cocaptains.html | Syracuse Elects Co-Captains | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/test-of-air-raid-sirens-scheduled-tomorrow.html | Test of Air Raid Sirens Scheduled Tomorrow | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/marshall-named-to-post.html | Marshall Named to Post | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/shakedown-trial-ends-jury-deadlocks-on-case-of-2-policemen-and.html | SHAKEDOWN TRIAL ENDS; Jury Deadlocks on Case of 2 Policemen and Tavern-Owner | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/antiright-drive-in-china-subsides.html | ANTI-RIGHT' DRIVE IN CHINA SUBSIDES | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/lever-brothers-posts-peak-net-profits-up-50-per-cent-to-15200000.html | LEVER BROTHERS POSTS PEAK NET; Profits Up 50 Per Cent to $15,200,000 for 1959 -- Sales Also a Record | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/san-francisco-mayor-hears-khrushchev-atom-plan-us-mayor-feted-by.html | San Francisco Mayor Hears Khrushchev Atom Plan; U.S. MAYOR FETED BY KHRUSHCHEV | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/louis-goldberg.html | LOUIS GOLDBERG | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/california-routs-idaho-state-7144-defender-takes-its-opening-ncaa.html | CALIFORNIA ROUTS IDAHO STATE, 71-44; Defender Takes Its Opening N.C.A.A. Game -- Ohio U., Western Kentucky Win | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mrs-brady-is-married-to-harry-o-mccully.html | Mrs. Brady Is Married To Harry O. McCufIy.l | True | SpKltl to The New York Timw. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/adam-rosen-.html | ADAM ROSEN ; | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cassandra-pappas-to-marry-april-30.html | Cassandra Pappas To Marry April 30 | True | Special to The New York Timw. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/los-angeles-publisher-proposes-3for1-split.html | Los Angeles Publisher Proposes 3-for-1 Split | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/goldenday-is68-publishing-aide-ex-hearst-magazines-vice-president-is.html | G.OLDENDAYIS,68, PUBLISHING AIDE; Ex-Hearst Magazines Vice President Is DeaduLong With Good Housekeeping | True | Special to The New York Timei. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/crompton-knowles-elects-new-director.html | Crompton & Knowles Elects New Director | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/elizabeth-taylor-hurt-in-fall.html | Elizabeth Taylor Hurt in Fall | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/morhouse-tells-republicans-to-speed-rockefellers-bills.html | Morhouse Tells Republicans To Speed Rockefeller's Bills | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/chiang-on-nuclear-submarine.html | Chiang on Nuclear Submarine | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ncaa-lists-3-entries-champions-and-two-allstar-fives-in-olympic.html | N.C.A.A. LISTS 3 ENTRIES; Champions and Two All-Star Fives in Olympic Trials | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/paperboard-output-sets-4month-high.html | PAPERBOARD OUTPUT SETS 4-MONTH HIGH | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cuban-tragedy.html | Cuban Tragedy | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/india-party-scores-socialism-of-nehru.html | INDIA PARTY SCORES SOCIALISM OF NEHRU | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/un-chief-defines-aim-of-africa-aid-favors-realistic-approach-over.html | U.N. CHIEF DEFINES AIM OF AFRICA AID; Favors Realistic Approach Over 'Paternalism' in Helping New Lands | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/patriot-life-picks-officer.html | Patriot Life Picks Officer | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/albany-democrats-rebuff-wagner-and-moses-on-fair-mayor-and-moses.html | Albany Democrats Rebuff Wagner and Moses on Fair; MAYOR AND MOSES REBUFFED ON FAIR | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bonn-mystified-by-guinea-move-recognition-of-east-german-government.html | BONN MYSTIFIED BY GUINEA MOVE; Recognition of East German Government Is Now Said to Be 'Still Open' | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/pressmen-reelect-all-but-one-leader.html | PRESSMEN RE-ELECT ALL BUT ONE LEADER | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/free-flow-urged-in-housing-funds-fha-aide-asks-changes-in-laws-of.html | FREE FLOW URGED IN HOUSING FUNDS; F.H.A. Aide Asks Changes in Laws of States to Ease the Mortgage Money | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/3000-actions-in-59-reported-by-faa-50-per-cent-rise-is-related-by.html | 3,000 ACTIONS IN '59 REPORTED BY F.A.A.; 50 Per Cent Rise Is Related by Aviation Agency for Its First Year | True | By Edward Hudson | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/moore-is-signed-to-box-schoeppner.html | MOORE IS SIGNED TO BOX SCHOEPPNER | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/dr-harold-wechsler-fiance-of-helene-leff.html | Dr. Harold Wechsler Fiance of Helene Leff | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/us-reported-adhering-to-plan-for-a-6mile-national-sea-limit.html | U.S. Reported Adhering to Plan For a 6-Mile National Sea Limit | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/the-knot-to-be-untied-in-nato.html | The Knot to Be Untied in NATO | True | By C.l. Sulzberger | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/carol-heiss-parade-slated-here-today.html | CAROL HEISS PARADE SLATED HERE TODAY | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/carolina-negroes-fined.html | Carolina Negroes Fined | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/sukarno-palace-strafed-by-an-unidentified-jet.html | Sukarno Palace Strafed By an Unidentified Jet | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/chapman-home-in-nebraska.html | Chapman Home in Nebraska | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/major-changes-in-the-sugar-act-held-unwarranted-at-this-time-but.html | Major Changes in the Sugar Act Held Unwarranted at This Time; But Beet Association Head Asks Presidential Power for Quota Action FEW SHIFTS ASKED IN THE SUGAR ACT | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/french-deputies-balk-push-special-session-on-farm-policy-despite-dc.html | FRENCH DEPUTIES BALK; Push Special Session on Farm Policy Despite de Gaulle | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/commodities-ease-indev-fell-to-836-on-monday-from-837-on-friday.html | COMMODITIES EASE; Index Fell to 83.6 on Monday From 83.7 on Friday | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/william-vpson-78-of-wallboard-firm.html | WILLIAM VPSON, 78, OF WALLBOARD FIRM | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mexican-wins-leopold-medal.html | Mexican Wins Leopold Medal | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/schick-picks-top-officer.html | Schick Picks Top Officer | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/british-ship-line-attacks-us-policy.html | BRITISH SHIP LINE ATTACKS U.S. POLICY | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cook-county-ill-sells-bond-issue-25-million-of-obligations-placed.html | COOK COUNTY, ILL., SELLS BOND ISSUE; 25 Million of Obligations Placed at 3.4369% Cost -- Other Municipals | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/pressure-of-wind-of-inflation-easing-federal-reserve-finds-reserve.html | Pressure of 'Wind' of Inflation Easing, Federal Reserve Finds; RESERVE LOWERS ITS STORM SIGNAL | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/2-more-survivors-are-found-in-agadir.html | 2 MORE SURVIVORS ARE FOUND IN AGADIR | True | | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/charles-bruning-co-companies-issue-earnings-figures.html | CHARLES BRUNING CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/john-goakley-82-of-behoot-dies-i-administered-the-racetrack-as.html | JOHN GOAKLEY, 82, OF BEHOOT DIES; I Administered the Racetrack as Secretary-Treasurer From 1908 to 1946 uuuuuuu i | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/hockey-playoffs-set-boston-u-to-face-dartmouth-for-ncaa-tourney.html | HOCKEY PLAY-OFFS SET; Boston U. to Face Dartmouth for N.C.A.A. Tourney Spot | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/nixon-thinks-kennedy-will-win-nomination.html | Nixon Thinks Kennedy Will Win Nomination | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/subway-specials-to-run-for-aqueduct-meeting.html | Subway Specials to Run For Aqueduct Meeting | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/slum-unit-picks-west-side-target-agency-hopes-to-seize-and.html | SLUM UNIT PICKS WEST SIDE TARGET; Agency Hopes to Seize and Refurbish Two Houses as Model for U.S. Project | True | By John Sibley | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/red-wings-subdue-canadiens-3-to-0.html | RED WINGS SUBDUE CANADIENS, 3 TO 0 | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/utilitys-sales-net-set-records-connecticut-light-power-confirms.html | UTILITY'S SALES, NET SET RECORDS; Connecticut Light & Power Confirms Preliminary '59 Figures Listed Before | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/enamel-works-on-view.html | Enamel Works on View | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/new-lincoln-victor-beats-walden-five-54-to-52-for-private-schools.html | NEW LINCOLN VICTOR; Beats Walden Five, 54 to 52, for Private Schools Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/proposal-scored-for-textile-curb-exporters-of-raw-cotton-and.html | PROPOSAL SCORED FOR TEXTILE CURB; Exporters of Raw Cotton and Importers of Goods Attack Plan for Fee | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bolivia-reports-plot-says-group-arrested-sought-to-prevent-election.html | BOLIVIA REPORTS PLOT; Says Group Arrested Sought to Prevent Election | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/johansson-connects-knocks-westphal-from-ring-in-gaza-strip.html | JOHANSSON CONNECTS; Knocks Westphal From Ring in Gaza Strip Exhibition | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/storing-leftovers-can-be-problem.html | Storing Left-Overs Can Be Problem | True | By Ruth Casa-Emellos | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/wrecks-delay-central.html | Wrecks Delay Central | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/film-union-moves-on-independents-striking-actors-guild-seeks-to.html | FILM UNION MOVES ON INDEPENDENTS; Striking Actors Guild Seeks to Pressure Major Studios by Signing Others | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ranger-goalies-busy-schedule-includes-hawks-contest-tonight.html | Ranger Goalie's Busy Schedule Includes Hawks Contest Tonight; McCartan to Take Time Out From Interviews to Seek 2d Victory in Garden | True | By William J. Briordy | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/democrat-wins-easily-in-bronx-in-3way-race-for-house-seat-gilbert.html | Democrat Wins Easily in Bronx In 3-Way Race for House Seat; Gilbert Gets 82 Per Cent of Vote Over Republican and Liberal in 23d District | True | By Clayton Knowles | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/new-building-started-24story-skyscraper-to-rise-on-beaver-street.html | NEW BUILDING STARTED; 24-Story Skyscraper to Rise on Beaver Street | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/restaurateur-relents.html | Restaurateur Relents | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ice-slows-tow-of-rescued-ship.html | Ice Slows Tow of Rescued Ship | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/attendance-dips-for-toy-fair.html | Attendance Dips for Toy Fair | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/oehlers-pointer-takes-title.html | Oehler's Pointer Takes Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/nixon-showing-hailed.html | Nixon Showing Hailed | True | | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/accord-held-far-off.html | Accord Held Far Off | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/union-challenges-airline-on-training.html | UNION CHALLENGES AIRLINE ON TRAINING | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/assembly-curbs-junior-drivers-bill-restricting-nighttime-motoring-by.html | ASSEMBLY CURBS JUNIOR DRIVERS; Bill Restricting Nighttime Motoring by Youngsters Sent to the Governor | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/tribute-at-85.html | Tribute at 85 | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mahoney-backer-asks-state-study-petitions-judicial-body-for-inquiry.html | MAHONEY BACKER ASKS STATE STUDY; Petitions Judicial Body for Inquiry Into Bar's Role in Rejection of Ex-Judge | True | By Peter Kihss | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/violet-aggressive-horseshoe-proves-lucky-also-effective.html | Violet 'Aggressive Horseshoe' Proves Lucky, Also Effective | True | By Robert L. Teague | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cupid-hits-long-shot-fiancees-ring-is-found.html | Cupid Hits Long Shot: Fiancee's Ring Is Found | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/passion-play-chief-rejects-criticism.html | PASSION PLAY CHIEF REJECTS CRITICISM | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mrs-luciano-pruna.html | MRS. LUCIANO PRUNA | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/milk-contract-ratified.html | Milk Contract Ratified | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/panel-to-meet-today-to-seek-a-longterm-steel-peace-plan.html | Panel to Meet Today to Seek A Long-Term Steel Peace Plan | True | By A.h. Raskin | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/nyyc-boat-first-on-handicap-basis-solution-gains-sorc-title-in-sail.html | N.Y.Y.C BOAT FIRST ON HANDICAP BASIS; Solution Gains S.O.R.C. Title in Sail From Miami and Club Captures Trophy | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/another-flash-scores-114-choice-takes-hurdle-cup-at-cheltenham.html | ANOTHER FLASH SCORES; 11-4 Choice Takes Hurdle Cup at Cheltenham | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cotton-is-steady-to-25c-a-bale-up-expiring-march-contract-is-still.html | COTTON IS STEADY TO 25C A BALE UP; Expiring March Contract Is Still Unchanged -- Range Continues Narrow | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/transportation-in-snowstorm.html | Transportation in Snowstorm | True | HECTOR F. NOEL | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/overseas-tax-plan-put-aside-in-house.html | OVERSEAS TAX PLAN PUT ASIDE IN HOUSE | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/rumania-frees-ap-man-correspondent-was-jailed-in-1950-as-a-spy.html | RUMANIA FREES AP MAN; Correspondent Was Jailed in 1950 as a 'Spy' | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/csrcdow-is-expanding.html | C.S.R.C.-Dow Is Expanding | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/fraternity-curbed-wisconsins-sigma-chi-on-probation-over-bias.html | FRATERNITY CURBED; Wisconsin's Sigma Chi on Probation Over Bias | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/soviet-asks-reins-over-space-talks-us-opposes-demand-that-russian.html | SOVIET ASKS REINS OVER SPACE TALKS; U.S. Opposes Demand That Russian Run U.N. Meeting -- Delay Is Threatened | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/state-soil-plan-urged-us-funds-sought-to-support-conservation.html | STATE SOIL PLAN URGED; U.S. Funds Sought to Support Conservation Center | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ford-gets-army-work.html | Ford Gets Army Work | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/good-head-for-business-arthur-harrison-motley.html | Good Head for Business; Arthur Harrison Motley | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/thomas-d-richter-publicity-man-74.html | THOMAS D. RICHTER, PUBLICITY MAN, 74 | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/diabetics-laud-aid-9-cite-upstate-training-camp-for-help-to.html | DIABETICS LAUD AID; 9 Cite Upstate Training Camp for Help to Children | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bomb-raids-reported.html | Bomb Raids Reported | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/shipping-events-cargo-trips-set-american-export-plans-10-voyages-in.html | SHIPPING EVENTS: CARGO TRIPS SET; American Export Plans 10 Voyages in Seaway and Great Lakes Service | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/fashions-bloom-in-flawless-taste.html | Fashions Bloom in Flawless Taste | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/kay-kendall-left-6476.html | Kay Kendall Left $6,476 | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/13taxr1seh1nted-for-white-plains.html | 13%TAXR1SEH1NTED FOR WHITE PLAINS | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/miss-hansen-in-song-recital.html | Miss Hansen in Song Recital | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/dance-on-may-16-to-aid-program-of-hospital-unit-plaza-fete-will.html | Dance on May 16 To Aid Program Of Hospital Unit; Plaza Fete Will Benefit Society of Memorial Cancer Center Here | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/milwaukee-nominates-two-democrats-are-named-to-seek-post-as-mayor.html | MILWAUKEE NOMINATES; Two Democrats Are Named to Seek Post as Mayor | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/dr-roscoe-l-pullen.html | DR. ROSCOE L. PULLEN | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/stocks-in-london-tumble-further-little-selling-of-blue-chips-is.html | STOCKS IN LONDON TUMBLE FURTHER; Little Selling of Blue Chips Is Noted -- Average Is Off 2.2 Points to 311.2 | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/lodge-and-thurmond-named.html | Lodge and Thurmond Named | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/plan-for-medical-school-on-li-gains-in-albany.html | Plan for Medical School On L.I. Gains in Albany | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/more-snow-due-here-fall-is-forecast-for-tonight-cleanup-continues.html | MORE SNOW DUE HERE; Fall Is Forecast for Tonight -- Clean-Up Continues | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/9th-dinner-to-honor-green.html | 9th Dinner' to Honor Green | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/24-on-us-plane-alive-after-a-crash-in-spain.html | 24 on U.S. Plane Alive After a Crash in Spain | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/jersey-acts-to-get-washington-mart.html | JERSEY ACTS TO GET WASHINGTON MART | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/gain-for-negroes-seen-by-hennings-senator-tells-civil-liberties.html | GAIN FOR NEGROES SEEN BY HENNINGS; Senator Tells Civil Liberties Group That Congress Will Improve Voting Rights | | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/yale-trio-routs-virginia-20-to-2-vincent-gets-seven-goals-for-elis.html | YALE TRIO ROUTS VIRGINIA, 20 TO 2; Vincent Gets Seven Goals for Elis as Collegiate Polo Play Opens Here | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/unesco-opens-drive-to-save-monuments-of-nile.html | UNESCO Opens Drive to Save Monuments of Nile | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/uuu-uuuuuuuuu-miss-silkovskis-hayesc-lament-engaged-to-wed.html | uuuu uuuuuuuuuuu ^ Miss Silkovskis, HayesC. Lament Engaged to Wed; Alumna of McMaster U. Betrothed to Noted Banker's Grandson | | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/sidewalk-accident-claims.html | Sidewalk Accident Claims | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/aussie-cricketers-will-play-si-game.html | AUSSIE CRICKETERS WILL PLAY S.I. GAME | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/new-orleans-demonstration.html | New Orleans Demonstration | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/stevenson-tops-party-in-khrushchevs-eyes.html | Stevenson Tops Party In Khrushchev's Eyes | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/monsanto-in-land-deal-chemical-concern-takes-an-option-on-3000.html | MONSANTO IN LAND DEAL; Chemical Concern Takes an Option on 3,000 Acres | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/auto-symbolizes-a-european-boom-economists-delight-intraffic-jams.html | AUTO SYMBOLIZES A EUROPEAN BOOM; Economists Delight inTraffic Jams -- Cars Bring Motels and Suburban Trade | | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/british-shipping-line-elects.html | British Shipping Line Elects | True | | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/housing-bias-bill-believed-doomed-failure-of-democrats-to-get.html | HOUSING BIAS BILL BELIEVED DOOMED; Failure of Democrats to Get Action Viewed as End of Governor's Measure By DOUGLAS DALES | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/brief-integration-in-atlanta.html | Brief Integration in Atlanta | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bail-set-in-rape-case-police-say-machinist-admitted-assaulting.html | BAIL SET IN RAPE CASE; Police Say Machinist Admitted Assaulting Cleric's Wife | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/central-repairs-damaged-tracks-but-new-delays-slow-line-as-it.html | CENTRAL REPAIRS DAMAGED TRACKS; But New Delays Slow Line as It Apologizes to Riders -- New Haven Also Late | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/burlington-picks-vice-presidents.html | Burlington Picks Vice Presidents | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ziv-tv-programs-acquired-by-unit-of-united-artists-companies-plan.html | Ziv TV Programs Acquired by Unit Of United Artists; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/trips-purpose-described.html | Trip's Purpose Described | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/5-films-open-today-cancan-at-rivoli.html | 5 FILMS OPEN TODAY; 'CAN-CAN' AT RIVOLI | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/census-bureau-seeks-women-for-the-job.html | Census Bureau Seeks Women for the Job | True | By Cynthia Kellogg | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/sturdy-black-umbrella-puts-fun-in-rainy-day.html | Sturdy Black Umbrella Puts Fun in Rainy Day | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/paris-claim-stirs-anger-on-congo-belgium-denies-france-has-right-to.html | PARIS CLAIM STIRS ANGER ON CONGO; Belgium Denies France Has Right to Region -- French Won't Press Issue | True | By Harry Gilroyspecial To The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/rally-gets-new-dates-cape-cod-event-is-set-back-to-april-23-to.html | Rally Gets New Dates; Cape Cod Event Is Set Back to April 2-3 to Avoid Conflict With Sebring | True | By Frank M. Blunk | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/publisher-heads-the-us-chamber-ah-motley-takes-office-may-4-offers.html | PUBLISHER HEADS THE U.S. CHAMBER; A.H. Motley Takes Office May 4 -- Offers Plan to Reduce Federal Budget | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bardot-look-a-trademark-of-designers.html | Bardot Look A Trademark Of Designers | True | GILL GOLDSMITH | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/us-wiretap-ban-is-fought-by-city-court-intervention-in-state.html | U.S. WIRETAP BAN IS FOUGHT BY CITY; Court Intervention in State Criminal Case Denounced Before Appeals Bench | True | By Edward Ranzal | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/essex-fraud-story-erred-on-charges.html | ESSEX FRAUD STORY ERRED ON CHARGES | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/geneva-nuclear-session-off.html | Geneva Nuclear Session Off | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bartels-to-box-mullane.html | Bartels to Box Mullane | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/split-deepening-among-monitors-head-of-teamster-rebels-disputes.html | SPLIT DEEPENING AMONG MONITORS; Head of Teamster Rebels Disputes Board Chairman on Clean-Up Aims | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/patrons-named-for-fete-helping-riverdale-group-party-at-play.html | Patrons Named For Fete Helping Riverdale Group; Party at Play Tuesday to Aid Neighborhood Association's Work | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/sales-drive-slated-gambleskogmo-move-aimed-at-inflation-higher.html | SALES DRIVE SLATED; Gamble-Skogmo Move Aimed at Inflation, Higher Gross | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/adoption-racket-halted-in-jersey-woman-trapped-with-aid-of.html | ADOPTION RACKET HALTED IN JERSEY; Woman Trapped With Aid of Childless Couple -- Police Say Fee Was $3,000 | True | By Joseph O. Haffspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/more-us-concerns-limit-plans-in-cuba.html | MORE U.S. CONCERNS LIMIT PLANS IN CUBA | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/show-has-music-and-lyrics-by-loesser.html | Show Has Music and Lyrics by Loesser | True | By Brooks Atkinson | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/31-die-in-cameroon-raid-women-and-children-among-victims-of.html | 31 DIE IN CAMEROON RAID; Women and Children Among Victims of Terrorists | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mrs-alston-c-norton.html | MRS. ALSTON C. NORTON | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/the-visit-revisited.html | The 'Visit' Revisited | True | LEWIS FUNKE | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/british-defector-is-held-for-trial-witness-says-data-exflier-gave.html | BRITISH DEFECTOR IS HELD FOR TRIAL; Witness Says Data Ex-Flier Gave to Soviet Would Be Useful to an Enemy | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/seavy-leads-regatta-tillman-is-second-in-florida-midwinter-snipe.html | SEAVY LEADS REGATTA; Tillman Is Second in Florida Mid-Winter Snipe Event | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/voting-day-in-washington-nh-town-meeting-talks-politics-along-line.html | Voting Day in Washington, N.H.; Town Meeting Talks Politics Along Line Laid Down in '76 WASHINGTON, N.H., GOES TO THE POLLS | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/french-train-is-derailed.html | French Train Is Derailed | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/beating-investigated.html | Beating Investigated | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/corporate-list-shows-strength-public-utility-issues-move-out-of.html | CORPORATE LIST SHOWS STRENGTH; Public Utility Issues Move Out of Syndicate -- Bill Yields Little Changed | True | By Paul Heffernan | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/medal-for-spellman-uruguay-to-honor-cardinal-for-floodrelief-work.html | MEDAL FOR SPELLMAN; Uruguay to Honor Cardinal for Flood-Relief Work | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cotton-board-unit-makes-nominations.html | COTTON BOARD UNIT MAKES NOMINATIONS | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/pickets-ask-reds-release.html | Pickets Ask Red's Release | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/girard-trust-picks-directors.html | Girard Trust Picks Directors | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/drake-belts-homer.html | Drake Belts Homer | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/wider-air-controls-by-president-urged.html | WIDER AIR CONTROLS BY PRESIDENT URGED | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/amer-biltrite-rubber.html | AMER. BILTRITE RUBBER | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/china-atom-test-seen-indian-says-soviet-will-help-russian-denies.html | CHINA ATOM TEST SEEN; Indian Says Soviet Will Help -- Russian Denies Plan | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/daughter-to-mrs-hackett.html | Daughter to Mrs. Hackett | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cuba-rejects-us-protest-calls-herter-aggressive-havana-rejects.html | Cuba Rejects U.S. Protest; Calls Herter 'Aggressive'; HAVANA REJECTS PROTEST BY U.S. | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/new-havens-income-from-realty-is-up.html | NEW HAVEN'S INCOME FROM REALTY IS UP | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/princeton-to-hear-dr-king.html | Princeton to Hear Dr. King | True | Special to The New York Times. | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/angola-uprising-denied-portugal-replies-to-reports-issued-in-new.html | ANGOLA UPRISING DENIED; Portugal Replies to Reports Issued in New York | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/how-to-lose-uncontested-elections.html | How to Lose Uncontested Elections | True | By James Reston | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/frank-pace-on-board-of-american-fidelity.html | Frank Pace on Board Of American Fidelity | True | | 1988-01-11 | RE0000369007 | RE0000369007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/archives/661-hurt-in-traffic-injuries-in-city-in-week-drop-192-from-1959.html | 661 HURT IN TRAFFIC; Injuries in City in Week Drop 192 From 1959 Period | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/archives/soviet-and-french-set-link.html | Soviet and French Set Link | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/archives/uuuuuuuuuuuuuuuuu-i-timothy-j-leehanc.html | uuuuuuuuuuuuuuuuu l TIMOTHY J. LEEHANE | True | Special to The N1/2w York Tlmet. 1 | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/archives/gmac-offering-is-soon-traded-100-million-of-debentures-bid-up-on.html | G.M.A.C OFFERING IS SOON TRADED; 100 Million of Debentures Bid Up on When-Issued Basis in the Market | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-09 | 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/drive-to-repair-clock-gains.html | Drive to Repair Clock Gains | True | | 1988-01-11 | RE0000369007 | RE0000369007 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/rockefeller-hints-more-school-aid-carlino-expects-him-to-back-a.html | ROCKEFELLER HINTS MORE SCHOOL AID; Carlino Expects Him to Back a Rise Above 25 Million ROCKEFELLER HINTS MORE SCHOOL AID | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/easier-borrowing-is-forecast-in-residential-mortgage-field.html | Easier Borrowing Is Forecast In Residential Mortgage Field | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/western-accord-on-arms-in-sight-but-negotiators-in-paris-say-france.html | WESTERN ACCORD ON ARMS IN SIGHT; But Negotiators in Paris Say France and Her Allies Still Have Basic Differences | True | By A. M. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/raymond-international.html | RAYMOND INTERNATIONAL | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/mental-health-group-in-brooklyn-to-gain.html | Mental Health Group In Brooklyn to Gain | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/cotton-moves-up-in-near-positions-march-and-may-rise-2-and-5-points.html | COTTON MOVES UP IN NEAR POSITIONS; March and May Rise 2 and 5 Points, Respectively -- Other Contracts Dip | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/ruth-hein-betrothed-to-wayland-schmitt-jr.html | Ruth Hein Betrothed To Wayland Schmitt Jr. | True | Snecial to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/lawyer-defiant-on-arrest-order-angrily-tells-magistrate-his.html | LAWYER DEFIANT ON ARREST ORDER; Angrily Tells Magistrate His Landlord-Client Will Ignore Housing Court Warrants | True | By Edith Evans Asbury | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/nfl-is-accused-by-rival-leaguc-foss-charges-in-deposition-that-it.html | N.F.L IS ACCUSED BY RIVAL LEAGUE; Foss Charges in Deposition That It Seeks Destruction of American Loop | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/woes-of-governmentsponsored-tv-canadian-broadcasting-corp-is.html | Woes of Government-Sponsored TV; Canadian Broadcasting Corp. Is Assayed It Must Uplift While Competing With U.S. | True | By Jack Gouldspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/pistons-triumph-117116.html | Pistons Triumph, 117-116 | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/david-wood-dies-bond-counsel-67-senior-partner-in-law-firm-here-had.html | DAVID WOOD DIES; BOND COUNSEL, 67; Senior Partner in Law Firm Here Had Role in Issuance ^ of Billions in Securities | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/yardley-to-quit-basketball.html | Yardley to Quit Basketball | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/new-york-pianist-wins-while-losing-in-warsaw.html | New York Pianist Wins While Losing in Warsaw | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/labor-effort-is-urged-in-textile-trade-woes.html | Labor Effort Is Urged In Textile Trade Woes | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/rio-students-boycott-classes.html | Rio Students Boycott Classes | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/ray-murray-skater-in-olympics-of-1932.html | RAY MURRAY, SKATER IN OLYMPICS OF 1932 | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/airline-ordered-to-hire-a-negro-state-antibias-body-directs-capital.html | AIRLINE ORDERED TO HIRE A NEGRO; State Anti-Bias Body Directs Capital to Employ Queens Woman as Stewardess | True | | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/views-sought-on-resources.html | Views Sought on Resources | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/early-uranium-mine-nears-exhaustion-port-radium-mine-near.html | Early Uranium Mine Nears Exhaustion; PORT RADIUM MINE NEAR EXHAUSTION | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/talcott-unit-picks-aide.html | Talcott Unit Picks Aide | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/gasoline-supplies-at-peak-last-week-as-cold-pared-use-crude-oil.html | Gasoline Supplies At Peak Last Week As Cold Pared Use; CRUDE OIL OUTPUT DROPPED IN WEEK | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/roy-t-yates.html | ROY T. YATES | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/fire-victims-in-crash-3-children-rescued-from-fire-unhurt-in.html | FIRE VICTIMS IN CRASH; 3 Children Rescued From Fire Unhurt in Ambulance Mishap | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/gustav-degenring.html | GUSTAV DEGENRING | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/state-rent-chief-names-realty-lawyer-as-aide.html | State Rent Chief Names Realty Lawyer as Aide | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bonn-curbs-boom-by-tax-increases-acts-to-cut-back-investment-in.html | BONN CURBS BOOM BY TAX INCREASES; Acts to Cut Back Investment in Capital Goods and in Housing Construction | True | By Arthur J. Olsenspecial To the New York Times | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/250000-welcome-carol-heiss-home-they-clap-gloves-as-skating-star-of.html | 250,000 WELCOME CAROL HEISS HOME; They Clap Gloves as Skating Star of Olympics Rides Up Broadway to City Hall | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/farm-equality-no-2.html | Farm Equality,' No. 2 | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/williams-sees-upsurge.html | Williams Sees 'Upsurge' | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/reinsurance-adds-2-to-board.html | Reinsurance Adds 2 to Board | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/pictures-maker-in-sharp-upturn-universal-net-up-meeting-hears.html | PICTURES MAKER IN SHARP UPTURN; Universal Net Up, Meeting Hears -- Dividends to Be Resumed at 25c Cash | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/fielding-is-sharp-and-so-is-chatter-berra-starts-a-double-play-in.html | FIELDING IS SHARP AND SO IS CHATTER; Berra Starts a Double Play in First -- Blanchards Beat Howards, 5-4 | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/answered-the-flute-at-finch-begins-studio-threes-project.html | ' Answered the Flute,' at Finch, Begins Studio Three's Project | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/782-conventions-here-set-mark-and-spent-222900000-in-59.html | 782 Conventions Here Set Mark And Spent $222,900,000 in '59 | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/915-million-voted-in-house-for-nasa.html | 915 MILLION VOTED IN HOUSE FOR N.A.S.A. | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/frozen-food-packers-elect.html | Frozen Food Packers Elect | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/suburban-fund-nets-414632.html | Suburban Fund Nets $414,632 | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/h-e-fellows-rites-tomorrow.html | H. E. Fellows Rites Tomorrow | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/new-tax-frauds-laid-to-powell-trial-is-told-cheating-went-beyond.html | NEW TAX FRAUDS LAID TO POWELL; Trial Is Told Cheating Went Beyond Indictment -- $237 for Clerical Garb Cited NEW TAX FRAUDS LAID TO POWELL | True | By Foster Hailey | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/commodities-steady-index-on-tuesday-held-again-at-mondays-level-of.html | COMMODITIES STEADY; Index on Tuesday Held Again at Monday's Level of 83.6 | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/6-soloists-to-bow-with-philharmonic.html | 6 SOLOISTS TO BOW WITH PHILHARMONIC | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/us-payroll-rising-byrds-panel-finds-an-upward-trend-in-civilian.html | U.S. PAYROLL RISING; Byrd's Panel Finds an Upward Trend in Civilian Employment | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/naragon-is-injured.html | Naragon Is Injured | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/18-hurt-when-jet-strafes-jakarta-palace-hit-but-sukarno-is-out.html | 18 HURT WHEN JET STRAFES JAKARTA; Palace Hit, but Sukarno Is Out -- Bogor Mansion Also Struck -- Pilot Captured | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/us-to-clear-up-signatures.html | U.S. to Clear Up Signatures | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bonn-will-break-tie-unless-guinea-bows.html | BONN WILL BREAK TIE UNLESS GUINEA BOWS | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/napoleon-iii-and-riis-would-endorse-panuch.html | Napoleon III and Riis Would Endorse Panuch | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/puerto-ricos-status-island-declared-an-autonomous-territory-not-a.html | Puerto Rico's Status; Island Declared an Autonomous Territory, Not a Commonwealth | True | JAMES MCMANUS. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/market-scores-technical-rally-average-climbs-474-points-as-volume.html | MARKET SCORES TECHNICAL RALLY; Average Climbs 4.74 Points as Volume Increases to 3,580,000 Shares VALUES ADD 3.1 BILLION Steels, Electronics, Motors Are Strongest -- Natus Sears 5 1/8 to 21 3/4 MARKET SCORES TECHNICAL RALLY | True | By Burton Crane | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/citys-sirens-to-wail-this-morning-in-test.html | City's Sirens to Wail This Morning in Test | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/conduct-of-fcc-chief-is-studied-by-white-house-florida-trip-on.html | Conduct of F.C.C. Chief Is Studied by White House; Florida Trip on Yacht of Radio-TV Executive Is Under Scrutiny DOERFER CONDUCT IS BEING STUDIED | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/music-frenchmen-bow-lamoureaux-orchestra-led-by-markevitch.html | Music: Frenchmen Bow; Lamoureaux Orchestra Led by Markevitch | True | By Howard Taubman | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/lawyer-joins-board-of-benrus-watch-co.html | Lawyer Joins Board Of Benrus Watch Co. | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/spellman-gets-thanks-protestant-leader-lauds-his-stand-on-air-force.html | SPELLMAN GETS THANKS; Protestant Leader Lauds His Stand on Air Force Manual | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/debenture-issue-goes-on-market-common-warrants-carried-by-coast.html | DEBENTURE ISSUE GOES ON MARKET; Common Warrants Carried by Coast States Gas 6% Securities | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/steel-maker-gains-jones-laughlin-expects-record-net-for-quarter.html | STEEL MAKER GAINS; Jones & Laughlin Expects Record Net for Quarter | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/auto-workers-strike-1900-picket-farm-implement-plants-in-racine-wis.html | AUTO WORKERS STRIKE; 1,900 Picket Farm Implement Plants in Racine, Wis. | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/baby-dies-in-jersey-fire.html | Baby Dies in Jersey Fire | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/finch-jury-is-still-out.html | Finch Jury Is Still Out | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/new-instrument-shop.html | New Instrument Shop | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/colleges-advised-to-trim-courses-educator-warns-on-clogged.html | COLLEGES ADVISED TO TRIM COURSES; Educator Warns on Clogged Curriculums, Sees Too Much Ground Covered FAVORS EXPERIMENTING Chicago Meeting Asks End of Loyalty Oath Under Student Loan Plan | True | By Leonard Buderspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/polarisarmed-craft-gain.html | Polaris-Armed Craft Gain | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/two-piccards-honored-drexel-gives-science-award-to-swiss-father-and.html | TWO PICCARDS HONORED; Drexel Gives Science Award to Swiss Father and Son | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/3man-authority-to-guide-housing-urged-on-mayor-panuch-in-report.html | 3-MAN AUTHORITY TO GUIDE HOUSING URGED ON MAYOR; Panuch, in Report, Proposes All but Public Housing Be Under One Board WAGNER ENDORSES PLAN Says City Will Move Soon -- Moses and Felt Refuse Top Job in Advance NEW HOUSE UNIT URGED ON MAYOR | True | By Wayne Phillips | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bright-gem-first-as-bowie-resumes-gains-his-first-1960-victory.html | BRIGHT GEM FIRST AS BOWIE RESUMES; Gains His First 1960 Victory -- Track Reopens After 6 Days Under Snow | True | | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/peru-city-has-quake-turkish-area-also-shaken-more-alive-in-agadir.html | PERU CITY HAS QUAKE; Turkish Area Also Shaken -- More Alive in Agadir | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/phoenixplanning-henry-iv-part-2-theatre-will-continue-with.html | PHOENIXPLANNING 'HENRY IV, PART 2'; Theatre Will Continue With Shakespeare's Play -- 'Ernest in Love' Is Due | True | By Sam Zolotow | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/realty-firm-formed-by-leasing-specialist.html | Realty Firm Formed By Leasing Specialist | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/house-to-debate-rights-bill-today-expected-to-adopt-moderate-plan.html | HOUSE TO DEBATE RIGHTS BILL TODAY; Expected to Adopt Moderate Plan Next Week on Basis of Voting Guarantees HOUSE TO DEBATE RIGHTS BILL TODAY | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/card-fete-for-columbia-nursing-unit-party-wednesday-to-be-a-benefit.html | Card Fete for Columbia Nursing Unit; Party Wednesday to Be a Benefit for Its Scholarship Fund | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/auto-insurance-rates.html | Auto Insurance Rates | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/nehru-notes-redheld-area.html | Nehru Notes Red-Held Area | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/gerosa-and-state-inquiry-make-peace-on-finances-gerosa-and-state.html | Gerosa and State Inquiry Make Peace on Finances; GEROSA AND STATE EASE FISCAL FIGHT | True | By Peter Kihss | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/live-pitchers-used.html | Live' Pitchers Used | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/russell-k-boadwee.html | RUSSELL K. BOADWEE | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/stocks-in-london-in-broad-decline-losses-in-shillings-common-in.html | STOCKS IN LONDON IN BROAD DECLINE; Losses in Shillings Common in Light Selling -- Index Is Off 5.1 Points to 306.1 | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/arnold-johnson-dies-in-florida-head-of-kansas-city-a-thletics53.html | Arnold Johnson Dies in Florida; Head of Kansas City A thletics,53; Industrialist led Move to Transfer Baseball Club From Philadelphia | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/xray-film-shows-how-bones-grow-cartoon-techniques-used-to-telescope.html | X-RAY FILM SHOWS HOW BONES GROW; Cartoon Techniques Used to Telescope Development of Weeks Into Minutes | True | By John A. Osmundsen | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/quotas-raised-for-tin-council-sets-export-limit-at-37500-tons-for-6.html | QUOTAS RAISED FOR TIN; Council Sets Export Limit at 37,500 Tons for 6 Nations | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/r-hoe-plans-share-increase.html | R. Hoe Plans Share Increase | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/u-s-chamber-chief-decries-trade-fear.html | U. S. CHAMBER CHIEF DECRIES TRADE FEAR | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/near-east-unit-to-get-proceeds-of-film-debut-party-at-bow-here-of.html | Near East Unit To Get Proceeds Of Film Debut; Party at Bow Here of Soviet 'Cranes' Will Be on March 21 | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/japanese-mission-in-nigeria.html | Japanese Mission in Nigeria | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/cairo-aide-leaves-for-cuba.html | Cairo Aide Leaves for Cuba | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/boston-quintet-on-top-148128-9-celtics-score-in-double-figures.html | BOSTON QUINTET ON TOP, 148-128; 9 Celtics Score in Double Figures -- Naulls Tallies 29 Points for Knicks | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/humphrey-fund-sought-here.html | Humphrey Fund Sought Here | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/wheat-quota-bill-entered-in-house.html | WHEAT QUOTA BILL ENTERED IN HOUSE | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/eddie-shore-to-appeal-2000-hockey-fine.html | Eddie Shore to Appeal $2,000 Hockey Fine | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/mrs-jacobs-has-daughter.html | Mrs. Jacobs Has Daughter | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/20-boys-in-australia-tap-112000-hoard-found-in-circus-lot.html | 20 Boys in Australia Tap $112,000 Hoard Found in Circus Lot | True | | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/coaching-award-voted-to-newell-of-california.html | Coaching Award Voted To Newell Of California | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/travel-commission-urged.html | Travel Commission Urged | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/wain-wright-opposed-suffolk-gop-urged-to-back-rival-in-house.html | WAIN WRIGHT OPPOSED; Suffolk G.O.P. Urged to Back Rival in House Contest | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/j-i-case-company.html | J. I. CASE COMPANY | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/trend-more-mixed-pairs-are-married-and-many-top-names-start-with-s.html | Trend: More Mixed Pairs Are Married, And Many Top Names Start With 'S' | True | By Albert H. Morehead | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/ehrenburg-hints-at-censorship-of-second-volume-of-his-novel.html | Ehrenburg Hints at Censorship Of Second Volume of His Novel | True | North American Newspaper Alliance. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/hussein-fahmy-dead-rformer-finance-minister-in-egyptunassar.html | HUSSEIN FAHMY DEAD; rFormer Finance Minister in EgyptuNassar Appointee | True | Suecial to The New York Tlmei. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/woman-fishing-guide-laughs-at-plastic-worms-as-bait-fish-do.html | Woman Fishing Guide Laughs at Plastic Worms as Bait -- Fish Do Likewise | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/yale-graduate-to-wed-miss-elizabeth-bowen.html | Yale Graduate to Wed Miss Elizabeth Bowen | True | Soocial to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/howard-m-freer.html | HOWARD M. FREER | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/fire-slows-west-side-irt.html | Fire Slows West Side IRT | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/camplese-ranks-2d-in-abc-allevents.html | CAMPLESE RANKS 2D IN A.B.C. ALL-EVENTS | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/port-faces-loss-of-grain-export-us-plans-to-halt-storage-in.html | PORT FACES LOSS OF GRAIN EXPORT; U.S. Plans to Halt Storage in Mothball Ships -- Pier Picketed in Pay Dispute | True | By George Horne | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/norex-promotes-hamilton.html | Norex Promotes Hamilton | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/british-view-u-s-home-english-are-critical-of-togetherness-in-the.html | British View U. S. Home; English Are Critical of 'Togetherness' in the Design | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/segni-accepts-bid-to-form-cabinet-italian-premier-who-quit-2-weeks.html | SEGNI ACCEPTS BID TO FORM CABINET; Italian Premier Who Quit 2 Weeks Ago to Try Again -- Hopes for Majority | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/30-agencies-denied-secrecy-privilege.html | 30 AGENCIES DENIED SECRECY PRIVILEGE | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/us-and-soviet-vie-for-afghans-ear-contest-of-words-and-culture-is.html | U.S. AND SOVIET VIE FOR AFGHANS' EAR; Contest of Words and Culture Is Rigidly Supervised by the Regime in Kabul | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/french-hospital-will-be-assisted-by-bridge-party-womens-auxiliary.html | French Hospital Will Be Assisted By Bridge Party; Women's Auxiliary to Hold Fete April 4 at the Sheraton-East | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/migno-d-n-at-met-substitutes-in-madelon-role-in-andrea-chenier.html | MIGNO D N AT 'MET'; Substitutes in Madelon Role in 'Andrea Chenier' | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/common-market-faces-new-delay-plan-to-hasten-development-is-due-to.html | COMMON MARKET FACES NEW DELAY; Plan to Hasten Development Is Due to Be Restudied at Request of France | True | By Harry Gilroyspecial To the New York Times | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/israel-bond-group-to-lunch.html | Israel Bond Group to Lunch | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/cuba-an-issue-in-brazil-candidates-decision-to-visit-castro-upsets.html | CUBA AN ISSUE IN BRAZIL; Candidate's Decision to Visit Castro Upsets Backers | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/miss-susan-russian-becomes-affianced.html | Miss Susan Russian Becomes Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/two-in-race-for-u-n-council.html | Two in Race for U. N. Council | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/13-held-in-french-rail-crash.html | 13 Held in French Rail Crash | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/norwalk-tenants-win-court-dispute-on-heldout-rent.html | Norwalk Tenants Win Court Dispute On Held-Out Rent | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/2-fined-for-gem-smuggling.html | 2 Fined for Gem Smuggling | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/3-men-in-tank-test-army-to-keep-engine-running-24-hours-at-aberdeen.html | 3 MEN IN TANK TEST; Army to Keep Engine Running 24 Hours at Aberdeen | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/samuel-barber-cited-composer-honored-on-50th-birthday-by-curtis.html | SAMUEL BARBER CITED; Composer Honored on 50th Birthday by Curtis Institute | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/jordan-to-defend-title-in-las-vegas.html | JORDAN TO DEFEND TITLE IN LAS VEGAS | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/asian-economic-bloc-urged.html | Asian Economic Bloc Urged | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/president-hopes-to-visit-lisbon-time-seen-after-summit-in-paris-he.html | PRESIDENT HOPES TO VISIT LISBON; Time Seen After Summit in Paris -- He Gives Luncheon for Latin-American Envoys | True | By Felix Belair Jr.special to the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/gains-envisioned-in-copper-field.html | Gains Envisioned in Copper Field | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/state-bars-curb-on-death-penalty-assembly-rejects-measure-to-make.html | STATE BARS CURB ON DEATH PENALTY; Assembly Rejects Measure to Make Judges Accept Mercy Pleas by Juries | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/wheat-is-lower-soybeans-are-up-other-grain-futures-show-wide-gains.html | WHEAT IS LOWER; SOYBEANS ARE UP; Other Grain Futures Show Wide Gains on Covering by Short Interests | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/text-of-gerosa-statement-to-inquiry.html | Text of Gerosa Statement to Inquiry | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/8-still-in-us-plane-in-spain.html | 8 Still in U.S. Plane in Spain | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/coast-foes-heard-on-death-penalty-but-efforts-at-californias.html | COAST FOES HEARD ON DEATH PENALTY; But Efforts at California's Legislative Inquiry Are foreseen as Futile | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/board-is-appointed-in-central-dispute.html | BOARD IS APPOINTED IN CENTRAL DISPUTE | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bell-gossett-elects-finance-vice-president.html | Bell & Gossett Elects Finance Vice President | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/transcript-of-herters-news-conference-on-german-cuban-and-other.html | Transcript of Herter's News Conference on German, Cuban and Other Issues | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/excerpts-from-panuch-report-to-wagner-on-need-for-new-housing-board.html | Excerpts From Panuch Report to Wagner on Need for New Housing Board | True | CARLYLE | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/london-art-sale-set-collection-of-ernest-duveen-to-be-auctioned.html | LONDON ART SALE SET; Collection of Ernest Duveen to Be Auctioned June 29 | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bar-sues-to-curb-title-companies-jersey-high-court-reserves-ruling.html | BAR SUES TO CURB TITLE COMPANIES; Jersey High Court Reserves Ruling in Case Charging Illegal Law Practice | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/herter-hopes-that-breach-with-cuba-can-be-healed-herter-hopeful-on.html | Herter Hopes That Breach With Cuba Can Be Healed; HERTER HOPEFUL ON TIES WITH CUBA | True | By E. W. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/nit-opens-at-garden-tonight-with-villanova-facing-detroit-bradley.html | N.I.T. Opens at Garden Tonight With Villanova Facing Detroit; Bradley Favored in Field of 12, With Utah State Next -- Redmen Play Tuesday | True | By Deane McGowen | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/defends-measures.html | Defends Measures | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/moses-cutting-tie-to-housing-work-panuch-report-cites-letter-from.html | MOSES CUTTING TIE TO HOUSING WORK; Panuch Report Cites Letter From Him -- Felt's Feeling About Top Job in Doubt | True | By John Sibley | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/civic-group-asks-jury-inquiry-into-philadelphia-vote-frauds.html | Civic Group Asks Jury Inquiry Into Philadelphia Vote Frauds | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/will-ye-scores-by-neck.html | Will Ye Scores by Neck | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/hawks-beat-royals.html | Hawks Beat Royals | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/i-uuuuuu-irev-daniel-f-x-hart.html | I uuuuuu iREV. DANIEL F. X. HART | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/youth-from-china-offered-aid-after-u-s-father-rejects-him.html | Youth From China Offered Aid After U. S. Father Rejects Him | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/2-missiles-tested-both-successful.html | 2 MISSILES TESTED; BOTH SUCCESSFUL | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/nazis-estate-seized-rosenbergs-berlin-property-is-confiscated.html | NAZI'S ESTATE SEIZED; Rosenberg's Berlin Property Is Confiscated | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/son-to-mrs-o-c-torrey-jr.html | Son to Mrs. O. C. Torrey Jr. | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/assembly-approves-state-song-on-short-rousing-acquaintance.html | Assembly Approves State Song On Short, Rousing Acquaintance | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/brooklyn-gets-school-sands-junior-high-dedicated-will-serve-1500.html | BROOKLYN GETS SCHOOL; Sands Junior High Dedicated — Will Serve 1,500 Pupils | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/a-majority-of-one-makes-london-bow.html | A MAJORITY OF ONE' MAKES LONDON BOW | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/school-is-a-shock-to-mrs-roosevelt.html | SCHOOL IS A SHOCK TO MRS. ROOSEVELT | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/film-strike-talks-to-resume-friday-possibility-of-compromise-is.html | FILM STRIKE TALKS TO RESUME FRIDAY; Possibility of Compromise Is Seen in Meeting Between Union and Studio Aides | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/kennedy-humphrey-balk-coast-backers.html | KENNEDY, HUMPHREY BALK COAST BACKERS | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/churchmen-back-new-relief-bill-state-protestant-body-seeks-controls.html | CHURCHMEN BACK NEW RELIEF BILL; State Protestant Body Seeks Controls Less Stringent Than 1-Year Residency | True | By Douglas Dalesspecial to the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/jamaica-statue-is-moved-at-last-victory-is-shifted-to-park-after.html | JAMAICA STATUE IS MOVED AT LAST; 'Victory' Is Shifted to Park After Long Fight to Get It Off Hillside Ave. | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/shotwell-hailed-in-his-86th-year-exprofessor-of-columbia-praised-by.html | SHOTWELL, HAILED IN HIS 86TH YEAR; Ex-Professor of Columbia Praised by Eisenhower, Hammarskjold, Kirk | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/2-college-aides-to-retire.html | 2 College Aides to Retire | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/sunset-int-petroleum.html | Sunset Int. Petroleum | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/new-hampshires-primary.html | New Hampshire's Primary | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/water-wells-splash-sahara-with-greenery-new-taps-reclaim-oases.html | Water Wells Splash Sahara With Greenery; New Taps Reclaim Oases, Increase Farming Area Successful Sahara Water Wells Splashing Desert With Greenery | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/triplets-born-here-family-lives-on-60.html | TRIPLETS BORN HERE; FAMILY LIVES ON $60 | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/miss-myrtle-spaulding.html | MISS MYRTLE SPAULDING | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/david-rosen-80-art-expert-dies-director-of-conservation-at-walters.html | DAVID ROSEN, 80, ART EXPERT, DIES; Director of Conservation at Walters. Gallery Found a Portrait of Washington | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/daughter-of-hirohito-is-wed-to-bank-clerk.html | Daughter of Hirohito is Wed to Bank Clerk | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/man-seeks-police-job-ends-up-under-arrest.html | Man Seeks Police Job, Ends Up Under Arrest | True | | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/citys-spirit-surprises-irish-visitor-cuisine-of-the-two-nations-is.html | City's Spirit Surprises Irish Visitor; Cuisine of the Two Nations Is Called Very Similar Menu for a Typical Meal Begins With Potato Soup | True | By Craig Claiborne | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/pests-imports-fought-us-asks-travelers-to-help-in-checking-carriers.html | PESTS IMPORTS FOUGHT; U.S. Asks Travelers to Help in Checking Carriers | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/candidates-shun-filibuster-calls-of-18-earlymorning-quorum-bells.html | CANDIDATES SHUN FILIBUSTER CALLS; Of 18 Early-Morning Quorum Bells, Kennedy Met None, Others Few, Johnson All | True | By Russell Bakerspecial To The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/antarctic-ship-freed-danish-vessel-taking-fuchs-party-to-reopen.html | ANTARCTIC SHIP FREED; Danish Vessel Taking Fuchs Party to Reopen Station | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bell-aircraft-corp.html | BELL AIRCRAFT CORP. | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/gimbels-names-display-chief.html | Gimbels Names Display Chief | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/atlanta-obtains-delay-on-schools-us-judge-puts-off-decision-on.html | ATLANTA OBTAINS DELAY ON SCHOOLS; U.S. Judge Puts Off Decision on Integration Until May -- Awaits State Report | True | By Claude Sittonspecial To The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/margaret-to-wed-on-may-6-in-abbey-canterbury-will-officiate-duke-to.html | MARGARET TO WED ON MAY 6 IN ABBEY; Canterbury Will Officiate -- Duke to Give Bride Away MARGARET TO WED ON MAY 6 IN ABBEY | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/nasser-planning-big-trade-drive-he-sees-industrial-growth-as-way-to.html | NASSER PLANNING BIG TRADE DRIVE; He Sees Industrial Growth as Way to Counter Israeli Gains in African Market | True | By Jay Walzspecial To The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/cosmopolitan-ship-aide-quits.html | Cosmopolitan Ship Aide Quits | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/romance-from-britain.html | Romance From Britain | True | A. H. WEILER. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/england-scores-152-cowdrey-bats-unbeaten-65-in-guinea-cricket-match.html | ENGLAND SCORES 152; Cowdrey Bats Unbeaten 65 in Guinea Cricket Match | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/kennedy-chances-aided-by-big-vote-in-new-hampshire-experts-term-his.html | KENNEDY CHANCES AIDED BY BIG VOTE IN NEW HAMPSHIRE; Experts Term His Showing Better Than Nixon's -- Both Parties Hopeful KENNEDY CHANCES AIDED BY BIG VOTE | True | By W. H. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/kansas-triumphs-in-overtime-8482-enters-ncaa-playoffs-by-defeating.html | KANSAS TRIUMPHS IN OVERTIME, 84-82; Enters N.C.A.A. Play-offs by Defeating Kansas State -- Hightower Sets Pace | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/u-s-concern-taken-over.html | U. S. Concern Taken Over | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/dr-richard-e-knapp.html | DR. RICHARD E. KNAPP | True | Special to The New Yorfc TIme1/2. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/las-vegas-hotel-deal-2-miamians-contract-to-buy-the-flamingo-for-11.html | LAS VEGAS HOTEL DEAL; 2 Miamians Contract to Buy the Flamingo for 11 Million | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/alcoa-raises-output-sixth-potline-is-started-at-point-comfort-texas.html | ALCOA RAISES OUTPUT; Sixth Potline Is Started at Point Comfort, Texas | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/transamerica-raises-aide.html | Transamerica Raises Aide | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/fbi-arrests-jerseyan.html | F.B.I. Arrests Jerseyan | True | | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/soviet-trade-rise-put-above-wests-moscow-says-its-foreign-commerce.html | SOVIET TRADE RISE PUT ABOVE WESTS; Moscow Says Its Foreign Commerce Shows a More Rapid Growth Rate Soviet Say Its Trade Growth Is More Rapid Than the West's | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/dominican-union-joins-ila.html | Dominican Union Joins I.L.A. | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/robert-adwyer-51-insurance-official.html | ROBERT A.DWYER, 51 INSURANCE OFFICIAL | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/13-in-watch-field-bow-in-trust-suit-concerns-accused-of-effort-to.html | 13 IN WATCH FIELD BOW IN TRUST SUIT; Concerns Accused of Effort to Restrict Output in U.S. Sign Consent Decree 10 OTHERS AWAIT TRIAL Case Pending Since 1954 Is Docketed for September in Federal Court | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/navy-builds-test-aids-devices-will-help-it-conduct-modelship.html | NAVY BUILDS TEST AIDS; Devices Will Help It Conduct Model-Ship Experiments | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/the-citys-housing-future.html | The City's Housing Future | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/station-wagons-are-put-on-same-fees-as-cars.html | Station Wagons Are Put On Same Fees as Cars | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/film-men-get-publicist-anna-rosenberg-associates-to-aid-producers.html | FILM MEN GET PUBLICIST; Anna Rosenberg Associates to Aid Producers Organization | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/child-giveaway-hits-snag.html | Child Give-Away Hits Snag | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/oregon-in-front-6860-sinks-new-mexico-state-five-in-western.html | OREGON IN FRONT, 68-60; Sinks New Mexico State Five in Western Regional | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/el-paso-natural-gas-elects.html | El Paso Natural Gas Elects | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/no-party-line-here.html | No Party Line Here | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/new-yorkers-encouraged.html | New Yorkers Encouraged | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/president-backing-ferre.html | President Backing Ferre | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/british-back-decision.html | British Back Decision | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/aid-for-migrant-children-day-care-centers-for-dependents-of-farm.html | Aid for Migrant Children; Day Care Centers for Dependents of Farm Workers in State Urged | True | HELEN S. GULICK,(Mrs. Luther Gulick) Board of Directors, Consumers League of New York, Inc. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/canadiens-crush-maple-leafs-94-geoffrion-bags-three-goals-montreal.html | CANADIENS CRUSH MAPLE LEAFS, 9-4; Geoffrion Bags Three Goals -- Montreal Hits Net Six Times in Second Period | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/dog-watch-never-ends-100-shows-a-year-in-view-for-storey.html | Dog Watch Never Ends; 100 Shows a Year in View for Storey | True | By John Rendel | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/new-snow-in-doubt-in-city-area-today.html | NEW SNOW IN DOUBT IN CITY AREA TODAY | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/actors-added-to-casts.html | Actors Added to Casts | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/train-derailed-in-plainfield.html | Train Derailed in Plainfield | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/raymond-s-hunicke.html | RAYMOND S. HUNICKE | True | SpKlll to The New York TlmeI/2. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/airliner-in-mishap-damaged-in-chicago-landing-36-on-board-shaken-up.html | AIRLINER IN MISHAP; Damaged in Chicago Landing -- 36 on Board Shaken Up | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/the-eager-beaver.html | The Eager Beaver | True | By Arthur Daley | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/execution-is-stayed-soldier-condemned-for-rapo-wins-a-new-hearing.html | EXECUTION IS STAYED; Soldier Condemned for Rapo Wins a New Hearing | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/paris-labor-asked-to-hail-khrushchev.html | PARIS LABOR ASKED TO HAIL KHRUSHCHEV | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/flower-displays-show-by-pupils-100-brooklyn-6thgraders-at-coliseum.html | FLOWER DISPLAYS SHOW BY PUPILS; 100 Brooklyn 6th-Graders at Coliseum Exhibit Plants and Arranging Skill | True | By Robert Terte | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/red-cross-to-collect-blood.html | Red Cross to Collect Blood | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/many-supports-striking-actors.html | Many Supports Striking Actors | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/tampa-electric-co-utilities-report-earnings-figures.html | TAMPA ELECTRIC CO.; UTILITIES REPORT EARNINGS FIGURES | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/montanadakota.html | MONTANA-DAKOTA | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/corporates-lose-early-advances-easing-is-laid-to-decline-in-stock.html | CORPORATES LOSE EARLY ADVANCES; Easing Is Laid to Decline in Stock Market -- Strength Shown by Municipals | True | By Paul Heffernan | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/robertson-is-first-in-allstar-voting.html | ROBERTSON IS FIRST IN ALL-STAR VOTING | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/increases-are-reported-in-international-trade.html | Increases Are Reported In International Trade | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/vituperation-against-u-s-rises-in-cuba-after-herter-criticism.html | Vituperation Against U. S. Rises In Cuba After Herter Criticism | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/uncut-parsifal-due-at-met.html | Uncut 'Parsifal' Due at 'Met' | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/loans-to-business-rise-by-142-million.html | LOANS TO BUSINESS RISE BY 142 MILLION | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/nebraska-gets-symington-unit.html | Nebraska Gets Symington Unit | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/seton-hall-wins-9167-turns-back-st-peters-five-gunter-gets-25.html | SETON HALL WINS, 91-67; Turns Back St. Peter's Five -- Gunter Gets 25 Points | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/acf-industries-fills-position-on-its-board.html | ACF Industries Fills Position on Its Board | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/power-production-at-fiveweek-high.html | POWER PRODUCTION AT FIVE-WEEK HIGH | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/charis-league-plans-benefit.html | Charis League Plans Benefit | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/dantoujosef-sberg.html | DantouJosef sberg | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/astronomer-named-chairman.html | Astronomer Named Chairman | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/census-takers-needed-call-sent-out-for-staffing-15-areas-in-the.html | CENSUS TAKERS NEEDED; Call Sent Out for Staffing 15 Areas in the City | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/927mile-pipeline-opens-in-argentina.html | 927-MILE PIPELINE OPENS IN ARGENTINA | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/witnesses-favor-lake-pilot-age-bill.html | WITNESSES FAVOR LAKE PILOT AGE BILL | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/french-are-not-affected.html | French Are Not Affected | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/availability-of-older-doctors.html | Availability of Older Doctors | True | IRVING WILSON VOORHEES, M. D. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/attorneys-general-to-meet.html | Attorneys General to Meet | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/kingpin-of-smut-seized-by-hogan-yonkers-man-charged-with-198-counts.html | KINGPIN' OF SMUT SEIZED BY HOGAN; Yonkers Man Charged With 198 Counts of Publishing or Owning Pornography | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/pulitzer-juries-to-meet.html | Pulitzer Juries to Meet | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/tom-stith-first-in-2-polls.html | Tom Stith First in 2 Polls | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/a-bell-which-often-will-toll-and-untoll.html | A Bell Which Often Will Toll and Untoll | True | By Arthur Krock | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/president-urged-to-act-in-south-dr-king-asks-intervention-to-stop.html | PRESIDENT URGED TO ACT IN SOUTH; Dr. King Asks Intervention to Stop Police 'Terror' In Montgomery Protests | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/tv-for-p-and-o-liner.html | TV for P. and O. Liner | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/nationals-down-warriors.html | Nationals Down Warriors | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/progress-noted-by-kaiser-panel-unit-seeking-steel-formula-studies.html | PROGRESS NOTED BY KAISER PANEL; Unit Seeking Steel Formula Studies Ways to Get More Company Data to Workers | True | By A. H. Raskin | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/i-judith-may-miller-prospective-bride.html | I Judith May Miller Prospective Bride | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/firestone-sales-at-peak-net-dips-profit-in-quarter-placed-at-51-c-a.html | FIRESTONE SALES AT PEAK, NET DIPS; Profit in Quarter Placed at 51 c a Share, Against 54c a Year Earlier | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bill-to-aid-schools-gains-in-house-unit.html | BILL TO AID SCHOOLS GAINS IN HOUSE UNIT | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/atlantic-refining-co-names-vice-president.html | Atlantic Refining Co. Names Vice President | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/nehru-denies-pact-with-soviet-on-atom.html | NEHRU DENIES PACT WITH SOVIET ON ATOM | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/alitalia-via-montreal.html | Alitalia Via Montreal | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/messages-pour-in-for-foster-girl-4-jersey-couple-fighting-to-keep.html | MESSAGES POUR IN FOR FOSTER GIRL, 4; Jersey Couple Fighting to Keep Child Take Comfort in Offers of Assistance COURT DECISION WAITS Phone Calls From as Far as California Overwhelm Family in Home | True | By Clarence Deanspecial to the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/senate-in-tribute-to-neuberger-president-sends-widow-message.html | Senate in Tribute to Neuberger; President Sends Widow Message | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/woodling-signs-oriole-contract-outfielder-gets-33500-a-rise-of-3500.html | WOODLING SIGNS ORIOLE CONTRACT; Outfielder Gets $33,500, a Rise of $3,500 -- Mays Hits Two Home Runs < | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/advertising-now-hear-this-magazine-read-by-ear.html | Advertising Now Hear This... Magazine 'Read' by Ear | True | By Robert Alden | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/rev-william-sheehan.html | REV. WILLIAM SHEEHAN | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/blue-law-enforcing-put-off.html | Blue Law Enforcing Put Off | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/hayden-remarries-actor-weds-mrs-catherine-mcconnell-in-california.html | HAYDEN REMARRIES; Actor Weds Mrs. Catherine McConnell in California | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/mcneil-machine.html | McNeil Machine | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/senator-jubilant-over-showing-sees-wisconsin-campaign-aided.html | Senator Jubilant Over Showing; Sees Wisconsin Campaign Aided | True | By Donald Jansonspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/chessman-appeal-rejected.html | Chessman Appeal Rejected | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/william-katz.html | WILLIAM KATZ | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/moses-plan-snags-worlds-fair-bill-mayor-to-act-on-democrats.html | MOSES PLAN SNAGS WORLD'S FAIR BILL; Mayor to Act on Democrats' Objection to Easing Rule on Conflict of Interest | True | By Leo Egan | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/disappointment-in-bonn.html | Disappointment in Bonn | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/textile-fee-plan-draws-more-fire-arguments-favoring-duty-are-called.html | TEXTILE FEE PLAN DRAWS MORE FIRE; Arguments Favoring Duty Are Called Exaggerated, Spurious at Hearing | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/snowstorm-hits-midwest-south-fall-sets-mark-in-illinois-and-indiana.html | SNOWSTORM HITS MIDWEST, SOUTH; Fall Sets Mark in Illinois and Indiana -- Emergency Declared in Kentucky | True | | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/youth-admits-mugging-confession-reported-to-ten-attacks-in-the.html | YOUTH ADMITS MUGGING; Confession Reported to Ten Attacks in the Bronx | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/site-for-building-bought-on-3d-ave-18story-office-structure-planned.html | SITE FOR BUILDING BOUGHT ON 3D AVE.; 18-Story Office Structure Planned at 48th St. -- West Broadway Deal | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/disalle-very-happy.html | DiSalle 'Very Happy' | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/oil-exports-up-40-per-cent.html | Oil Exports Up 40 Per Cent | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/perry-mk-sturges-banker-sportsman.html | PERRY M'K. STURGES, BANKER, SPORTSMAN | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/political-episode-stirs-puerto-rico-presidents-flight-to-capital.html | POLITICAL EPISODE STIRS PUERTO RICO; President's Flight to Capital With Munoz Marin's Rival is Cheered and Attacked | True | By Sam Pope Brewerspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/panuch-would-reduce-relief-for-slum-rents.html | Panuch Would Reduce Relief for Slum Rents | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/soviet-circus-troupe-in-rio.html | Soviet Circus Troupe in Rio | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/grand-jury-bill-opens-citations-new-approach-used-to-fix-in-law.html | GRAND JURY BILL OPENS CITATIONS; New Approach Used to Fix in Law Judge's Ruling on TV Presentment | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/heads-project-hope-oil-president-named-by-plan-for-asian-hospital.html | HEADS 'PROJECT HOPE'; Oil President Named by Plan for Asian Hospital Ship | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/president-aids-girl-with-hole-in-heart.html | PRESIDENT AIDS GIRL WITH HOLE IN HEART | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/credit-granted-to-honduras.html | Credit Granted to Honduras | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/ken-strong-heads-committee-to-pick-gotham-bowl-elevens-former-star.html | Ken Strong Heads Committee To Pick Gotham Bowl Elevens; Former Star of Giants Will Scout Nation's Top Teams for Game Here Dec. 10 | True | By William R. Conklin | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/kennedy-nixon-both-set-marks-senator-gets-42969-votes-in-new.html | KENNEDY, NIXON BOTH SET MARKS; Senator Gets 42,969 Votes in New Hampshire -- Vice President Gains 65,077 | True | By John F. Fentonspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/balloons-check-changes-in-rays-110000foot-tests-are-held-once-or.html | BALLOONS CHECK CHANGES IN RAYS; 110,000-Foot Tests Are Held Once or Twice a Week at Minnesota Field | True | By Walter Sullivanspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/ouster-of-reporter-assailed.html | Ouster of Reporter Assailed | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/francis-r-doherty-a-former-judge-58.html | FRANCIS R. DOHERTY, A FORMER JUDGE, 58 | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/claws-bared-to-support-foundation-garments.html | Claws Bared to Support Foundation Garments | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/latin-utility-net-shows-steep-dip-american-foreign-power-blames.html | LATIN UTILITY NET SHOWS STEEP DIP; American & Foreign Power Blames Cuban Rate Cut for '59 Drop of 31% | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/mueller-gives-town-hall-piano-recital.html | Mueller Gives Town Hall Piano Recital | True | JOHN BRIGGS. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/letter-of-650-b-c-is-found-in-israel-letter-of-650-bc-found-in.html | Letter of 650 B. C. Is Found in Israel; LETTER OF 650 B.C. FOUND IN ISRAEL | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/briton-molds-vases-bowls-for-season.html | Briton Molds Vases, Bowls For Season | True | By Rita Reif | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/aged-couple-found-dead.html | Aged Couple Found Dead | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bronx-democrats-name-candidate.html | BRONX DEMOCRATS NAME CANDIDATE | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/buffalo-delay-looms-stockholder-is-dissatisfied-with-baseball-clubs.html | BUFFALO DELAY LOOMS; Stockholder Is Dissatisfied With Baseball Club's Plans | True | | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/gates-hurt-in-accident-injures-leg-and-shoulder-in-capital-car.html | GATES HURT IN ACCIDENT; Injures Leg and Shoulder in Capital Car Crash | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bergen-surveys-industrial-needs-study-shows-manufacture-is-overly.html | BERGEN SURVEYS INDUSTRIAL NEEDS; Study Shows Manufacture Is Overly Concentrated in Transportation Field | True | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/prins-scores-in-chess-takes-8-matches-and-draws-3-in-simultaneous.html | PRINS SCORES IN CHESS; Takes 8 Matches and Draws 3 in Simultaneous Play | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/time-and-tide-will-cease.html | Time and Tide Will Cease | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/channel-project-gains-financing-sought-for-tunnel-from-britain-to.html | CHANNEL PROJECT GAINS; Financing Sought for Tunnel From Britain to France | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/military-funds-backed-house-authorizes-11-billion-for-defense.html | MILITARY FUNDS BACKED; House Authorizes 1.1 Billion for Defense Construction | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/mr-bengurions-warning.html | Mr. Ben-Gurion's Warning | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/marine-midland-chief-defends-system-of-financial-reporting-maull.html | Marine Midland Chief Defends System of Financial Reporting; Maull Asserts Holders Get 'Very Fall' Disclosure of Important Data.MARINE MIDLAND DEFENDS REPORTS | True | By Albert L. Krausspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/a-childs-emotional-state-can-affect-an-i-q-rating.html | A Child's Emotional State Can Affect an I. Q. Rating | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/panuch-report-includes-a-poem-a-prayer-and-literary-asides.html | Panuch Report Includes a Poem, A Prayer and Literary Asides | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/trumans-home-after-rest.html | Trumans Home After Rest | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/empire-miliwork-corp.html | Empire Miliwork Corp. | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/session-on-rail-tax-refused-by-ribicoff.html | SESSION ON RAIL TAX REFUSED BY RIBICOFF | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/adenauer-to-meet-with-un-chief-here.html | ADENAUER TO MEET WITH U.N. CHIEF HERE | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/house-unit-backs-health-research-international-program-seen-meeting.html | HOUSE UNIT BACKS HEALTH RESEARCH; International Program Seen Meeting Some of President's Objections to Senate Bill | True | By Bess Furmanspecial to the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/danish-art-due-here-exhibition-set-for-fall-at-metropolitan-museum.html | DANISH ART DUE HERE; Exhibition Set for Fall at Metropolitan Museum | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/upstate-hotel-leased-schine-will-operate-gideon-putnam-at-saratoga.html | UPSTATE HOTEL LEASED; Schine Will Operate Gideon Putnam at Saratoga | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/tv-commercials-limited-by-cbs-new-standards-of-taste-and-timing.html | TV COMMERCIALS LIMITED BY C.B.S.; New Standards of Taste and Timing Ordered -- Visit of Khrushchev on N.B.C. | True | By Richard F. Shepard | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/eisenhower-bars-flights-to-berlin-at-high-altitude-herter-reports.html | EISENHOWER BARS FLIGHTS TO BERLIN AT HIGH ALTITUDE; Herter Reports Ban for Now After a Study Reveals No 'Operational Necessity' U. S. RIGHT REAFFIRMED But Decision of President Not to Defy Soviet Curb Surprises Officials Eisenhower Bars High Berlin Flights | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/adaptation-of-musical-opens-at-rivolishirley-maclaine-and-sinatra.html | Adaptation of Musical Opens at Rivoli;Shirley MacLaine and Sinatra Head Cast | True | By Bosley Crowther | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/graham-ends-ethiopia-meeting.html | Graham Ends Ethiopia Meeting | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/art-archaic-sculptures-55-rare-works-in-clay-from-japan-at-asia.html | Art: Archaic Sculptures; 55 Rare Works in Clay From Japan at Asia House Emphasize Haniwa | True | By Dore Ashton | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/oil-aides-quit-cuba-jersey-standard-shifting-some-employees-to-us.html | OIL AIDES QUIT CUBA; Jersey Standard Shifting Some Employes to U.S. | True | | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/other-company-meetings-companies-hold-annual-meetings.html | OTHER COMPANY MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/atlas-plywood-corp.html | Atlas Plywood Corp. | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/2-labor-publishers-fined-for-contempt.html | 2 LABOR PUBLISHERS FINED FOR CONTEMPT | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/transport-news-shipbuilding-off-8700000ton-1959-world-total-is.html | TRANSPORT NEWS: SHIPBUILDING OFF; 8,700,000-Ton 1959 World Total Is First Dip Since '47 -- Rome Flight Shift | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bengurion-cites-spirit-of-israel-receiving-honorary-degree-at.html | BEN-GURION CITES SPIRIT OF ISRAEL; Receiving Honorary Degree at Brandeis, He Stresses Philosophy and Science | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/tingler-on-double-bill.html | Tingler' on Double Bill | True | HOWARD THOMPSON. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/mooses-yale-lecture-is-matter-of-opinion.html | Mooses' Yale Lecture Is Matter of Opinion | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/new-look-for-british-soldier.html | New Look for British Soldier | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/rareblood-club-aids-ill-woman-19-with-ab-negative-type-make.html | RARE-BLOOD CLUB AIDS ILL WOMAN; 19 With AB Negative Type Make Donations to Help in Jersey Surgery Today | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/port-leads-in-renault-imports.html | Port Leads in Renault Imports | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/son-to-the-bernard-albens.html | Son to the Bernard Albens | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/african-slain-in-durban-raid.html | African Slain in Durban Raid | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/tipsy-passengers-wont-fly-high-rule-starting-today-bars-lines-from.html | TIPSY PASSENGERS WON'T FLY 'HIGH'; Rule, Starting Today, Bars Lines From Giving Liquor to Drunken Patrons | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/california-raises-100-million-for-works-loans-to-veterans-municipal.html | California Raises 100 Million For Works, Loans to Veterans; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/policeman-faces-jail-pleads-guilty-with-woman-to-narcotics-charge.html | POLICEMAN FACES JAIL; Pleads Guilty, With Woman, to Narcotics Charge | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/5story-parcel-bought-in-bronx-investor-gets-apartment-on-grant-ave.html | 5-STORY PARCEL BOUGHT IN BRONX; Investor Gets Apartment on Grant Ave. -- House on Union Ave. in Deal | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/catholic-charity-drive-gains.html | Catholic Charity Drive Gains | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/jersey-pushing-bid-for-market-high-officials-coming-here-today-to.html | JERSEY PUSHING BID FOR MARKET; High Officials Coming Here Today to Try to Block City Plan for Bronx Unit | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/soft-sell-prosecutor-morton-sylvan-robson.html | Soft Self Prosecutor; Morton Sylvan Robson | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/motorola-inc-companies-issue-eanings-figures.html | MOTOROLA, INC.; COMPANIES ISSUE EANINGS FIGURES | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/wool-quotas-scored-30-in-british-parliament-urge-us-to-ease-import.html | WOOL QUOTAS SCORED; 30 in British Parliament Urge U.S. to Ease Import Curbs | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/silver-downs-kahn-advances-in-bronx-indoor-tennis-reiss-scores.html | SILVER DOWNS KAHN; Advances in Bronx Indoor Tennis -- Reiss Scores | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/olympic-aces-at-stowe-8-medal-winners-are-among-competitors-in-3day.html | Olympic Aces at Stowe; 8 Medal Winners Are Among Competitors in 3-Day Meet Starting Tomorrow | True | By Michael Strauss | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/richard-l-neuberger.html | Richard L. Neuberger | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/shelter-plan-hailed-rockefellers-stand-backed-by-civil-defense-unit.html | SHELTER PLAN HAILED; Rockefeller's Stand Backed by Civil Defense Unit | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/staten-island-tax-aid-both-parties-now-offer-help-on-valuation.html | STATEN ISLAND TAX AID; Both Parties Now Offer Help on Valuation Protests | True | | 1988-01-11 | RE0000369008 | RE0000369008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/aid-group-opens-talks-9-nations-confer-in-capital-on-development.html | AID GROUP OPENS TALKS; 9 Nations Confer in Capital on Development Programs | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/exchange-elects-president.html | Exchange Elects President | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/mauritania-head-fights-partition-premier-favors-french-ties-after.html | MAURITANIA HEAD FIGHTS PARTITION; Premier Favors French Ties After His Country Gains Independence in 1961 | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/suburbia-usa-picks-aide.html | Suburbia, U.S.A. Picks Aide | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/rev-james-cannon-3d-exdean-of-the-duke-divinity-school-was-bishops.html | REV. JAMES CANNON 3D; Ex-Dean of the Duke Divinity School Was Bishop's Son | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/arrives-in-capital.html | Arrives in Capital | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/cuba-wives-facing-life-of-changes.html | Cuba Wives Facing Life Of Changes | True | By Gloria Emerson | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/11/archives/st-michaels-bows-9955.html | St. Michael's Bows, 99-55 | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/data-preservation-backed.html | Data Preservation Backed | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/union-car-picks-board-slate.html | Union Car Picks Board Slate | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/verrazano-it-is-in-bridges-name-governor-signs-disputed-designation.html | VERRAZANO IT IS, IN BRIDGE'S NAME; Governor Signs Disputed Designation Into Law -- Many on S.I. Piqued | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/expoliceman-held-in-bribery-inquiry.html | EX-POLICEMAN HELD IN BRIBERY INQUIRY | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/potatoes-climb-in-brisk-trading-reports-of-rail-car-and-truck.html | POTATOES CLIMB IN BRISK TRADING; Reports of Rail Car and Truck Scarcity Noted -- Most Commodities Up | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/the-house-of-intrigue.html | The House of Intrigue' | True | EUGENE ARCHER. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/marker-by-sloan-evens-count-11-he-scores-for-hawks-in-3d-period.html | MARKER BY SLOAN EVENS COUNT, 1-1; He Scores for Hawks in 3d Period Against Rangers -- Bathgate in Fight | True | By William J. Briordy | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/milton-and-peggy-salkind-in-program.html | Milton and Peggy Salkind in Program | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/u-s-proposal-derided.html | U. S. Proposal Derided | True | Special to The New York Times. | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/steel-scrap-price-declines.html | Steel Scrap Price Declines | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-10 | 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/gm-lays-off-770-action-by-three-divisions-tied-to-auto-output-dip.html | G.M LAYS OFF 770; Action by Three Divisions Tied to Auto Output Dip | True | | 1988-01-11 | RE0000369008 | RE0000369008 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/boy-drowns-in-bronx-falls-through-ice-in-park-rescue-attempts-fail.html | BOY DROWNS IN BRONX; Falls Through Ice in Park -- Rescue Attempts Fail | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/gaofrumkin.html | GAOFRUMKIN | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/jersey-citys-tax-raised-to-record-rate-of-9835-voted-3-to-2-as.html | JERSEY CITY'S TAX RAISED TO RECORD; Rate of $98.35 Voted, 3 to 2, as 8-Hour Dispute Marks First Night Hearing | True | By Joseph O. Haffspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/auto-output-rise-due-weather-may-cut-goal.html | Auto Output Rise Due; Weather May Cut Goal | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/herter-iii-confined-to-bed.html | Herter III, Confined to Bed | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/wifes-pay-cited-at-powell-trial-her-european-agent-says-he.html | WIFE'S PAY CITED AT POWELL TRIAL; Her European Agent Says He Discussed Finances With Congressman | True | By Foster Hailey | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/talks-at-un-planned.html | Talks at U.N. Planned | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/kansas-signs-football-pact.html | Kansas Signs Football Pact | True | | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/us-weighs-plan-of-more-missiles-gates-leaves-door-open-for-defense.html | U.S. WEIGHS PLAN OF MORE MISSILES; Gates Leaves 'Door Open' for Defense Spending Rise by Air Force and Navy | | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/canadian-rate-drops-bank-interest-level-459-was-482-last-week.html | CANADIAN RATE DROPS; Bank Interest Level 4.59% -- Was 4.82% Last Week | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/un-session-sought-on-french-atest.html | U.N. SESSION SOUGHT ON FRENCH A-TEST | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/allyn-earnings-reported.html | Allyn Earnings Reported | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/suffolk-senator-defended-in-albany.html | SUFFOLK SENATOR DEFENDED IN ALBANY | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/conditions-are-good-to-excellent-at-most-ski-areas-in-east-penny.html | Conditions Are Good to Excellent at Most Ski Areas in East; Penny Pitou Among Forty Olympians in Meet at Stowe | | By Michael Strauss | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/candidate-bows-out-fisher-says-new-hampshire-is-his-last-primary.html | CANDIDATE BOWS OUT; Fisher Says New Hampshire Is His Last Primary Bid | | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/sofia-is-courting-greeks-and-turks-statements-in-parliament-call-on.html | SOFIA IS COURTING GREEKS AND TURKS; Statements in Parliament Call on Two Neighbors to Relax Policies | | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/fraser-downs-davis-aussie-wins-62-68-75-in-san-juan-tennis-tourney.html | FRASER DOWNS DAVIS; Aussie Wins, 6-2, 6-8, 7-5, in San Juan Tennis Tourney | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/show-aides-going-to-russia.html | Show Aides Going to Russia | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/chase-manhattan-bank-promotes-an-official.html | Chase Manhattan Bank Promotes an Official | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/flowers-to-greet-de-gaulle.html | Flowers to Greet de Gaulle | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/house-is-in-order-for-rights-debate-representatives-tackle-bill-in.html | HOUSE IS IN ORDER FOR RIGHTS DEBATE; Representatives Tackle Bill in an Unfamiliar Attitude of Calm and Decorum | | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/eisenhower-to-miss-wedding.html | Eisenhower to Miss Wedding | | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/mrs-louis-gossett.html | MRS. LOUIS GOSSETT | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/for-further-state-aid-city-believed-entitled-to-fiscal-help-in.html | For Further State Aid; City Believed Entitled to Fiscal Help in Three Areas | | KATHERINE W. STRAUSS, (Mrs. Jerome L. Strauss) President, Women's City Club of New York, Inc. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/white-plains-police-scored-from-stand-by-member-on-trial.html | White Plains Police Scored From Stand By Member on Trial | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/soviet-buys-4-copters-orders-american-machines-for-use-of.html | SOVIET BUYS 4 'COPTERS; Orders American Machines for Use of Khrushchev | | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/perfect-circle-corp.html | PERFECT CIRCLE CORP. | | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/brewery-official-joins-lafayette-bank-board.html | Brewery Official Joins Lafayette Bank Board | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/louis-belrose-73-dies-exaide-in-diplomatic-service-uhelpad-belgian.html | LOUIS BELROSE, 73, DIES; Ex-Aide in Diplomatic Service uHelpad Belgian Relief | | Special to Tfce New Yortc TImei. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/rockefellers-appoint-public-policy-adviser.html | Rockefellers Appoint Public Policy Adviser | | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/funds-increase-market-stake.html | Funds Increase Market Stake | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/verrazano-day-set-ceremony-here-april-18-will-celebrate-bridge.html | VERRAZANO DAY SET; Ceremony Here April 18 Will Celebrate Bridge Victory | | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/move-on-civil-rights.html | Move on Civil Rights | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/jakarta-to-try-pilot-officer-who-strafed-sukarnos-palace-faces.html | JAKARTA TO TRY PILOT; Officer Who Strafed Sukarno's Palace Faces Court-Martial | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/supply-and-circulation-of-money-ebb-but-tide-promises-to-turn.html | Supply and Circulation of Money Ebb, but Tide Promises to Turn; SUPPLY OF MONEY FELL LAST MONTH | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/rinaldo-page-weds-mrs-kathryn-miller.html | Rinaldo Page Weds Mrs. Kathryn Miller | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/tidewater-cuts-input-pares-activity-at-refinery-because-of.html | TIDEWATER CUTS INPUT; Pares Activity at Refinery Because of Oversupply | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/new-york-state-we-love-you.html | New York State, We Love You | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/senate-confirms-judge.html | Senate Confirms Judge | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/dr-moses-kupperman.html | DR. MOSES KUPPERMAN | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/100-chinese-quit-us-in-59.html | 100 Chinese Quit U.S. in '59 | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/extension-opposed-on-banking-freeze.html | EXTENSION OPPOSED ON BANKING FREEZE | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/jobbias-bill-offered-humphrey-measure-applies-to-hiring-in-capital.html | JOB-BIAS BILL OFFERED; Humphrey Measure Applies to Hiring in Capital | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/books-authors.html | Books — Authors | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/galindez-memorial-set.html | Galindez Memorial Set | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/moss-to-seek-a-fifth-term.html | Moss to Seek a Fifth Term | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/speaking-to-friends.html | Speaking to Friends | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/harvard-usa-the-arsenal-of-ideas-for-kennedy.html | Harvard, U.S.A.; The Arsenal of Ideas for Kennedy | True | By James Reston | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/dr-ari-kiev-to-wed-phyllis-eve-kovens.html | Dr. Ari Kiev to Wed Phyllis Eve Kovens | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-11-no-title.html | Article 11 — No Title | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/city-products-corp.html | CITY PRODUCTS CORP. | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/us-backs-states-on-trust-actions-officials-vow-cooperation-at.html | U.S. BACKS STATES ON TRUST ACTIONS; Officials Vow Cooperation at Consumer Parley — Heavy Load Noted | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/pro-eleven-picks-camp-site.html | Pro Eleven Picks Camp Site | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/tv-code-unit-here-set-nab-approves-new-office-will-expand-two.html | TV CODE UNIT HERE SET; N.A.B. Approves New Office -- Will Expand Two Others | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/haiti-aides-killing-held-redinspired.html | HAITI AIDES KILLING HELD RED-INSPIRED | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/code-exemption-slated-for-moses-he-and-mayor-agree-on-bill-for.html | CODE EXEMPTION SLATED FOR MOSES; He and Mayor Agree on Bill for World Fair in Move to End Democratic Revolt | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/massachusetts-tax-on-pension-is-vowed.html | MASSACHUSETTS TAX ON PENSION IS VOWED | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/30-boys-paddled-teacher-suspended.html | 30 BOYS PADDLED, TEACHER SUSPENDED | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/flights-to-berlin.html | Flights to Berlin | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/automatic-file-of-police-locates-chinese-interpreter-to-aid-baby.html | Automatic File of Police Locates Chinese Interpreter to Aid Baby; Patrolman Who Knows Dialect Helps Doctor Get Medical History From Father POLICE FILES SAVE SICK CHINESE BABY | True | By Nan Robertson | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/port-authoritys-work-upheld.html | Port Authority's Work Upheld | True | MILTON M. BERGERMAN, Chairman, Citizens Union. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/transamerica-corp.html | Transamerica Corp. | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/harvard-tapes-play-showings-of-mary-stuart-recorded-for-archives.html | HARVARD TAPES PLAY; Showings of 'Mary Stuart' Recorded for Archives | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/cleansing-asked-for-city-beaches-zurmuhlens-report-backs-150.html | CLEANSING ASKED FOR CITY BEACHES; Zurmuhlen's Report Backs 150 Million Plan and Rise in Sewer Rental Rate | True | By Charles G. Bennett | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/exas-farm-aide-being-investigated.html | EX-U.S. FARM AIDE BEING INVESTIGATED | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/lilje-finds-faith-lacks-perception-plight-of-man-and-church-in-a.html | LILJE FINDS FAITH LACKS PERCEPTION; Plight of Man and Church in a 'Non-Christian' Era Depicted by Bishop Here | True | By George Dugan | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/for-peace-in-middle-east.html | For Peace in Middle East | True | DAVID BERKINGOFF. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/new-radar-device-tests-said-to-show-equipment-increases-range-50.html | NEW RADAR DEVICE; Tests Said to Show Equipment Increases Range 50% | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/old-wheat-falls-as-much-as-1-34c-spate-of-delivery-notices-triggers.html | OLD WHEAT FALLS AS MUCH AS 1 3/4C; Spate of Delivery Notices Triggers Brisk Selling -- Far Contracts Up | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/a-longdistance-parley-shaped-sleek-hair-style.html | A Long-Distance Parley Shaped Sleek Hair Style | True | By Gloria Emerson | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/iowa-candidate-killed.html | Iowa Candidate Killed | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/plane-route-asked.html | Plane Route Asked | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/minnesota-mining.html | Minnesota Mining | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/dr-arthur-day-led-geological-society.html | DR. ARTHUR DAY, LED GEOLOGICAL SOCIETY | True | Specitl to Tbe Mew York Tim. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/simmons-alumnae-set-fete.html | Simmons Alumnae Set Fete | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/weather-hobbles-freight-loadings-railroads-note-dip-of-64-last-week.html | WEATHER HOBBLES FREIGHT LOADINGS; Railroads Note Dip of 6.4% Last Week and Truckers 6.9% From '59 Levels | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/neal-lederman.html | NEAL LEDERMAN | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/fisherman-who-trains-his-own-bass-has-problem-he-cant-catch-them.html | Fisherman Who Trains His Own Bass Has Problem: He Can't Catch Them | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/long-us-issues-off-most-in-list-bills-of-treasury-are-little.html | LONG U.S. ISSUES OFF MOST IN LIST; Bills of Treasury Are Little Changed -- Securities of California Bid Up | True | By Paul Heffernan | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/lakers-trounce-knicks-133-to-108-baylor-scores-37-points-in-final.html | LAKERS TROUNCE KNICKS, 133 TO 108; Baylor Scores 37 Points in Final Regular-Season Game in N.B.A. | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/18-bank-trustees-try-to-oust-19th-greenwich-savings-officers-assail.html | 18 BANK TRUSTEES TRY TO OUST 19TH; Greenwich Savings Officers Assail His 'Insobriety' in Supreme Court Suit | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/oxford-cambridge-send-team-to-us.html | OXFORD, CAMBRIDGE SEND TEAM TO U.S. | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/segni-speeds-quest-for-italian-cabinet.html | SEGNI SPEEDS QUEST FOR ITALIAN CABINET | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/potato-prices-up-on-record-trade-weather-and-shortages-of-transport.html | POTATO PRICES UP ON RECORD TRADE; Weather and Shortages of Transport Lift Futures to Contract Highs PRICES ARE MIXED FOR COMMODITIES | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/to-broaden-negro-rights-provision-for-nondiscrimination-in.html | To Broaden Negro Rights; Provision for Nondiscrimination in Government Contracts Advocated | True | ROBERT W. WOLFE. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/nassau-to-appeal-contempt-ruling.html | NASSAU TO APPEAL CONTEMPT RULING | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/festival-changed-by-philharmonic-mahagonny-dropped-from-theatre.html | FESTIVAL CHANGED BY PHILHARMONIC; ' Mahagonny' Dropped From Theatre Musio Fete -- 2 Other Switches Listed | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/frondizi-to-visit-britain.html | Frondizi to Visit Britain | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/concern-to-show-modified-designs.html | Concern to Show 'Modified' Designs | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/one-more-river-delays-bow.html | One More River' Delays Bow | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/westbury-track-starts-buzzing-as-trotters-and-pacers-arrive.html | Westbury Track Starts Buzzing As Trotters and Pacers Arrive | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/2week-season-set-by-martha-graham.html | 2-WEEK SEASON SET BY MARTHA GRAHAM | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/usItalian-memorial-planned.html | U.S.-Italian Memorial Planned | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/custom-smelters-cut-copper-by-2c-a-pound.html | Custom Smelters Cut Copper by 2c a Pound | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/irish-airline-is-struck-pilots-walkout-halts-flights-to-britain-and.html | IRISH AIRLINE IS STRUCK; Pilots' Walkout Halts Flights to Britain and Continent | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/cotton-futures-move-narrowly-prices-close-2-points-off-to-3-up.html | COTTON FUTURES MOVE NARROWLY; Prices Close 2 Points Off to 3 Up -- Storms in Mill Areas Curb Trading | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/profits-of-united-aircraft-corp-declined-sharply-during-1959.html | Profits of United Aircraft Corp. Declined Sharply During 1959 | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/curb-on-drinking-by-drivers-voted-assembly-sends-governor-a-bill.html | CURB ON DRINKING BY DRIVERS VOTED; Assembly Sends Governor a Bill Reducing Limit Needed for Conviction CURB ON DRINKING BY DRIVERS VOTED | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/use-of-headlights-in-storm.html | Use of Headlights in Storm | True | BEN CALDERONE | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/pipeline-concern-sets-new-highs-transcontinental-gas-net-150-a.html | PIPELINE CONCERN SETS NEW HIGHS; Transcontinental Gas Net $1.50 a Share for 1959, Against $1.40 in '58 | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/wildcats-score-88to86-victory-villanova-withstands-rally-providence.html | WILDCATS SCORE 88-TO-86 VICTORY; Villanova Withstands Rally -- Providence Five Gains 71-to-70 Triumph | True | By Louis Effrat | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/parking-rule-extended-alternateside-plan-waived-for-two-more-days.html | PARKING RULE EXTENDED; Alternate-Side Plan Waived for Two More Days | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/state-aid-to-city-expected-to-rise-25-to-30-millions-plan-by.html | STATE AID TO CITY EXPECTED TO RISE 25 TO 30 MILLIONS; Plan by Governor and Mayor Seeks to Tie City Colleges to University System STATE AID TO CITY EXPECTED TO RISE | True | By Leo Egan | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/50000000-tax-due-from-could-estate.html | $50,000,000 TAX DUE FROM COULD ESTATE | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/barbara-klein-fiancee-of-melvin-goldfeder.html | Barbara Klein Fiancee Of Melvin Goldfeder | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/carole-gorsky-fiancee-of-donald-i-sherman.html | Carole Gorsky Fiancee Of Donald I. Sherman | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/experts-endorse-aims-of-panuch-but-2-us-and-state-housing-officials.html | EXPERTS ENDORSE AIMS OF PANUCH; But 2 U.S. and State Housing Officials Await Mayor's Unification Program | True | By John Sibley | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/new-air-lane-slated.html | New Air Lane Slated | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/stephen-rudo-63-textile-expert-research-director-of-werner.html | STEPHEN RUDO, 63, TEXTILE EXPERT; Research Director of Werner Consultants Dies -- Held Circular-Loom Patent | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/griffith-and-moyer-fight-here-tonight.html | GRIFFITH AND MOYER FIGHT HERE TONIGHT | True | | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/judge-denies-rumor-of-finch-jury-split.html | JUDGE DENIES RUMOR OF FINCH JURY SPLIT | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/more-farm-aid-voted-senate-group-favors-rise-in-pricesupport-funds.html | MORE FARM AID VOTED; Senate Group Favors Rise in Price-Support Funds | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/narcotic-suspect-held-new-york-man-who-jumped-bail-is-seized-in.html | NARCOTIC SUSPECT HELD; New York Man Who Jumped Bail Is Seized in Houston | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/pierre-a-miner-is-dead-upi-commercial-manager-since-1949-was-50-.html | PIERRE A. MINER IS DEAD; U.P.I. Commercial Manager Since 1949 Was 50 ! | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/what-car-is-in-ddb-ad-vw.html | What Car Is in D.D.B. Ad? VW. | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/kubitschek-to-hear-students.html | Kubitschek to Hear Students | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/heavy-cuban-arms-buying-slashes-foreign-reserves-arms-deals-cut.html | Heavy Cuban Arms Buying Slashes Foreign Reserves; ARMS DEALS CUT CUBAN RESERVES | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/contract-bridge-europeans-bidding-once-belittled-here-has-won-the.html | Contract Bridge; Europeans' Bidding, Once Belittled Here, Has Won the Respect of U.S. Players | True | By Albert H. Morehead | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/britain-proposes-to-revamp-rails-macmillan-says-plan-would-reduce.html | BRITAIN PROPOSES TO REVAMP RAILS; Macmillan Says Plan Would Reduce System's Deficit -- Fare Rise in Sight | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/wiretapping-backed-lefkowitz-files-a-brief-in-support-of.html | WIRETAPPING BACKED; Lefkowitz Files a Brief in Support of Constitutionality | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/humphrey-bars-a-race-wont-compete-in-nebraska-primary-against.html | HUMPHREY BARS A RACE; Won't Compete in Nebraska Primary Against Kennedy | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/norman-hennefield-.html | NORMAN HENNEFIELD ! | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/texts-of-letters-on-doerfer-resignation.html | Texts of Letters on Doerfer Resignation | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/the-decision-on-flights-over-east-germany.html | The 'Decision' on Flights Over East Germany | True | By Arthur Krock | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/president-praises-fighting-halleck.html | PRESIDENT PRAISES 'FIGHTING' HALLECK | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/market-declines-as-volume-falls-average-off-105-natus-has-a-wild.html | MARKET DECLINES AS VOLUME FALLS; Average Off 1.05 -- Natus Has a Wild Day, With 11% of the Total Trading FALSE TELEGRAMS SENT Stock Ends 1/2 Point Up -- Stop Orders Canceled -- Investigations Open MARKET DECLINES AS TRADING FALLS | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/gains-made-in-cyprus-talks.html | Gains Made in Cyprus Talks | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/subway-beats-jet-for-a-glimpse-of-french-fashion.html | Subway Beats Jet For a Glimpse of French Fashion | True | By Phyllis Lee Levin | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/toscanini-is-honored-music-critic-urges-tv-use-of-conductors.html | TOSCANINI IS HONORED; Music Critic Urges TV Use of Conductor's Programs | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/actors-to-meet-producers-today-opposing-groups-in-movie-dispute.html | ACTORS TO MEET PRODUCERS TODAY; Opposing Groups in Movie Dispute Schedule First Talk Since Strike Began | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/fairbanks-morse-deal-marketing-pact-signed-with-italian-government.html | FAIRBANKS MORSE DEAL; Marketing Pact Signed With Italian Government Concern | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/blue-shield-elects-5-among-additions-to-board-of-directors-are-3.html | BLUE SHIELD ELECTS 5; Among Additions to Board of Directors Are 3 Doctors | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/utility-plans-stock-sale.html | Utility Plans Stock Sale | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/john-b-jameson.html | JOHN B. JAMESON | True | I Sjwclal to Tie New York Time*. | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/races-for-senate-certain-in-jersey-both-parties-face-contests-for.html | RACES FOR SENATE CERTAIN IN JERSEY; Both Parties Face Contests for House Seats Also in Primary on April 16 | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/venezuela-acts-to-aid-arts.html | Venezuela Acts to Aid Arts | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/2-from-li-miss-classroom-aids.html | 2 From L.I. Miss Classroom Aids | True | By Seth S. Kingspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/israeli-orthodox-upset-by-billy-rose-art-gift.html | Israeli Orthodox Upset By Billy Rose Art Gift | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/new-vacuum-cleaner-needs-no-electricity.html | New Vacuum Cleaner Needs No Electricity | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/nyu-five-to-meet-w-virginia-tonight.html | N.Y.U. FIVE TO MEET W. VIRGINIA TONIGHT | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/longden-loses-cast-march-23.html | Longden Loses Cast March 23 | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/david-koss-dead-at-54j-1-lawyer-headed-rockaways-chamber-of.html | DAVID KOSS DEAD AT 54J; 1 Lawyer Headed Rockaways Chamber of Commerce | True | Special to The New York Time* | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/military-trailblazing-pattern-for-americas-jointdefense-seen-in.html | Military Trail-Blazing; Pattern for Americas' Joint-Defense Seen in Success of Panama Exercise | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/college-dean-resigns-follows-5-others-in-dispute-over-roosevelt-u.html | COLLEGE DEAN RESIGNS; Follows 5 Others in Dispute Over Roosevelt U. Funds | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/soft-coal-output-low.html | Soft Coal Output Low | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/two-bronzes-given-to-un.html | Two Bronzes Given to U.N. | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/city-housing-body-slates-offering-authority-here-planning-to-take.html | CITY HOUSING BODY SLATES OFFERING; Authority Here Planning to Take Bids for $20,470,000 Serial Bonds April 27 | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/new-rochelle-bars-high-ham-antennas.html | NEW ROCHELLE BARS HIGH HAM ANTENNAS | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/favorite-scores-in-coast-feature-hartack-rides-amerigo-to-victory.html | FAVORITE SCORES IN COAST FEATURE; Hartack Rides Amerigo to Victory at Santa Anita -- Aorangi Runs Third | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/hallan-quits-allied-stores.html | Hallan Quits Allied Stores | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/small-cars-are-urged.html | SMALL CARS ARE URGED | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/33-result-dims-hopes-of-boston-bruins-have-little-chance-of-making.html | 3-3 RESULT DIMS HOPES OF BOSTON; Bruins Have Little Chance of Making Play-Offs -- Horvath Gets Goal | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/new-york-central-seeking-to-become-delaware-concern.html | New York Central Seeking to Become Delaware Concern | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/ralph-e-thompson-.html | RALPH E. THOMPSON ! | True | : Special to The Ne Tort Ttoss. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/monitors-ask-inquiry-seek-order-directing-hoffa-to-act-in-st-louis.html | MONITORS ASK INQUIRY; Seek Order Directing Hoffa to Act in St. Louis | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/nationalist-is-critical.html | Nationalist Is Critical | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/friendly-wifekissing-in-ramadan-permitted.html | ' Friendly' Wife-Kissing In Ramadan Permitted | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/rj-lewis-in-investing-unit.html | R.J. Lewis in Investing Unit | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/cornell-poloists-win-beat-georgetown-172-and-gain-collegiate-final.html | CORNELL POLOISTS WIN; Beat Georgetown, 17-2, and Gain Collegiate Final | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/test-for-census-takers-slated-again-tomorrow.html | Test for Census Takers Slated Again Tomorrow | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/gonzales-defeats-segura.html | Gonzales Defeats Segura | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/charles-l-latham.html | CHARLES L. LATHAM | True | special to Tfee New York Time*. | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/inquiry-hears-abc-got-royalties-from-dick-clark-inquiry-told-abc.html | Inquiry Hears A.B.C. Got Royalties From Dick Clark; INQUIRY TOLD A.B.C. RECEIVED ROYALTY | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/johnson-rites-tomorrow.html | Johnson Rites Tomorrow | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/pilots-on-seaway-cite-canadas-bias.html | PILOTS ON SEAWAY CITE CANADA'S BIAS | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/steel-output-rises-in-common-market.html | STEEL OUTPUT RISES IN COMMON MARKET | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/army-will-limit-its-civilians-to-overseas-service-of-5-years.html | Army Will Limit Its Civilians To Overseas Service of 5 Years | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/155-courts-in-city-to-get-us-motto.html | 155 COURTS IN CITY TO GET U.S. MOTTO | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/col-harry-c-hatch.html | COL. HARRY C. HATCH | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/miss-edith-herman-to-marry-in-june.html | Miss Edith Herman To Marry in June | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/czechs-ask-trial-of-37-bonn-aides-british-see-move-on-exnazi-judges.html | CZECHS ASK TRIAL OF 37 BONN AIDES; British See Move on Ex-Nazi Judges as Bid to Exploit Anti-German Sentiment | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/afghans-strive-to-stay-neutral-premier-is-confident-he-can-keep.html | AFGHANS STRIVE TO STAY NEUTRAL; Premier Is Confident He Can Keep Nation Independent Despite Vast Soviet Aid | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/air-chiefs-pledge-curb-on-manuals-air-force-promises-house-unit-it.html | Air Chiefs Pledge Curb on Manuals; Air Force Promises House Unit It Will Curb Training Manuals | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/state-senate-passes-babysitter-exemption.html | State Senate Passes Baby-Sitter Exemption | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/zimmer-demeter-star-for-dodgers-both-hit-homers-in-squad-game-alou.html | ZIMMER, DEMETER STAR FOR DODGERS; Both Hit Homers in Squad Game -- Alou Slams 2 in Giant Workout | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/builders-honor-mason-housing-chief-is-cited-for-contributions-to.html | BUILDERS HONOR MASON; Housing Chief Is Cited for 'Contributions' to Industry | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/bonn-minister-in-greece.html | Bonn Minister in Greece | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/nehru-asks-chou-to-meet-april-20-date-for-talk-about-border-offered.html | NEHRU ASKS CHOU TO MEET APRIL 20; Date for Talk About Border Offered -- India Protests Curb on Aides in Tibet | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/oil-search-on-timberlands.html | Oil Search on Timberlands | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/citystate-thaw.html | City-State Thaw | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/african-trial-in-7th-month.html | African Trial in 7th Month | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/bank-borrowings-fell-sharply-to-595-million-during-the-week.html | Bank Borrowings Fell Sharply To 595 Million During the Week | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/slaying-suspect-held-police-say-man-stomped-on-woman-who-scalded.html | SLAYING SUSPECT HELD; Police Say Man Stomped on Woman Who Scalded Him | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/studebaker-strike-union-charges-a-speedup-as-production-is-halted.html | STUDEBAKER STRIKE; Union Charges a Speed-Up as Production Is Halted | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/mrs-thomas-has-daughter.html | Mrs. Thomas Has Daughter | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/mauritius-death-toll-at-42.html | Mauritius Death Toll at 42 | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/radio-north-of-border-cbc-operates-in-the-belief-that-good-words.html | Radio North of Border; C.B.C. Operates in the Belief That Good Words Are Worth a Thousand Pictures | True | By Jack Gouldspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/mrs-robert-e-wood.html | MRS. ROBERT E. WOOD | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/governor-favors-state-pension-aid-proposes-vesting-rights-to-let.html | GOVERNOR FAVORS STATE PENSION AID; Proposes Vesting Rights to Let Employes Quit Earlier and Seek Other Jobs | | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/idlewild-workers-form-theatre-unit.html | IDLEWILD WORKERS FORM THEATRE UNIT | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/atlas-powder-names-2-directors.html | Atlas Powder Names 2 Directors | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/wife-18-asks-castody-ot-son-3-says-he-was-taken-by-force.html | Wife, 18, Asks Castody ot Son, 3; Says He Was Taken by Force | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/upstate-cavein-kills-worker.html | Upstate Cave-In Kills Worker | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/houston-calls-off-baseball-merger-with-new-league.html | Houston Calls Off Baseball Merger With New League | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/two-apartments-bought-in-queens-titles-transfered-to-large-parcels.html | TWO APARTMENTS BOUGHT IN QUEENS; Titles Transfered to Large Parcels in Forest Hills -- Astoria House Sold | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/more-strife-seen-in-african-lands-2-rhodesian-prime-ministers.html | MORE STRIFE SEEN IN AFRICAN LANDS; 2 Rhodesian Prime Ministers Foresee Troubles for the Emerging Countries | True | By Leonabd Ingallsspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/destitute-crew-home-from-italy-us-pays-fares-for-33-on-freighter.html | DESTITUTE CREW HOME FROM ITALY; U.S. Pays Fares for 33 on Freighter Impounded in Naples for Debts | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/miss-janet-hussey-prospective-bride.html | Miss Janet Hussey Prospective Bride | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/us-appeals-to-soviet.html | U.S. Appeals to Soviet | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/rights-aide-charges-an-abusive-inquiry.html | RIGHTS AIDE CHARGES AN 'ABUSIVE INQUIRY | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/londoners-call-students-informal.html | Londoners Call Students Informal | True | By Roy R. Silverspecial to the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/american-can-packages-reports-report-packaged-by-american-can.html | American Can Packages Reports; REPORT PACKAGED BY AMERICAN CAN | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/eisenhower-gets-bengurions-view-on-summit-talks-israeli-premier-in.html | EISENHOWER GETS BEN-GURION'S VIEW ON SUMMIT TALKS; Israeli Premier, in 2-Hour Visit, Voices Hope for Accord on Mideast CITES TENSION IN AREA End of Soviet Role in Arab Arms Build-Up Viewed as Way to Ease Burden EISENHOWER GETS BEN-GURION VIEW | | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/big-london-museum-to-seek-us-works.html | BIG LONDON MUSEUM TO SEEK U.S. WORKS | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/weather-signs-posted-on-turnpike.html | Weather Signs Posted on Turnpike | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/hermann-l-fischer-biochemist-is-dead.html | HERMANN L. FISCHER, BIOCHEMIST, IS DEAD | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/lumber-production-dipped-last-week.html | LUMBER PRODUCTION DIPPED LAST WEEK | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/united-shoe-chief-retires.html | United Shoe Chief Retires | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/child-study-association-plans-benefit-will-get-proceeds-of.html | Child Study Association Plans Benefit; Will Get Proceeds of 'Greenwillow' Party at Alvin April 26 | | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/design-copies-are-available-at-bronx-store.html | Design Copies Are Available At Bronx Store | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/west-is-in-accord-on-arms-program-5-lands-hand-plan-to-nato-giving.html | WEST IS IN ACCORD ON ARMS PROGRAM; 5 Lands Hand Plan to NATO Giving Heightened Priority to a Nuclear Study WEST IS IN ACCORD ON ARMS PROGRAM | | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/skippers-testing-new-propellers-5-models-of-variable-device-in.html | SKIPPERS TESTING NEW PROPELLERS; 5 Models of Variable Device in Motors Up to 45 H.P. Seen at Boat Shown | True | By Clarence E. Lovejoy | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/mine-rescue-team-forced-out-by-fire.html | MINE RESCUE TEAM FORCED OUT BY FIRE | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/mrs-neuberger-agrees-to-run-for-her-husbands-senate-seat-oregon.html | Mrs. Neuberger Agrees to Run For Her Husband's Senate Seat; Oregon Democrat's Widow to Seek Full 6-Year Term -- Known as Vote-Getter | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/ban-urged-on-anemia-drug.html | Ban Urged on Anemia Drug | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/recall-taps-canada-unit-for-new-vice-president.html | Recall Taps Canada Unit For New Vice President | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/pas-seul-captures-cheltenham-chase.html | PAS SEUL CAPTURES CHELTENHAM CHASE | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/arabs-shelve-oil-fund-plan.html | Arabs Shelve Oil Fund Plan | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/atlas-blows-up-fails-after-21-successes-in-row-space-probe-put-off.html | ATLAS BLOWS UP; Fails After 21 Successes in Row -- Space Probe Put Off | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/david-harris-sr.html | DAVID HARRIS SR. | True | _ Special to The New Tort Times I | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/michael-matffls-priest-educator-exteacher-at-notre-dame-dead-at.html | MICHAEL MATffIS, PRIEST, EDUCATOR; Ex-Teacher at Notre Dame Dead at 74uWas Known as Authority on Liturgy | True | Spedil to Tfc1/2 N1/2W Tait TUats. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/paper-company-raised-earnings-internationals-net-621-a-share-in-59.html | PAPER COMPANY RAISED EARNINGS; International's Net $6.21 a Share in '59, Against $5.35 -- Sales at Peak COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/sarnoff-proposes-broad-tv-parleys-asks-closed-talks-yearly-with.html | SARNOFF PROPOSES BROAD TV PARLEYS; Asks Closed Talks Yearly With Leaders in Other Fields to Chart Future | True | By John P. Shanley | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/spending-by-business-for-plant-and-equipment-expected-to-climb-14.html | Spending by Business for Plant and Equipment Expected to Climb 14% in '60 to Top Peak of '57; Government Survey Brings Good News Amid Doubts of Economy's Vigor Separate Report Indicates a Continued Strength in the Nation's Retail Sales 14% RISE SIGHTED IN PLANT OUTLAY | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/christopher-ends-soviet-tour.html | Christopher Ends Soviet Tour | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/mr-doerfer-resigns.html | Mr. Doerfer Resigns | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/boys-high-and-columbus-score-in-garden-psal-basketball-brooklyn.html | Boys High and Columbus Score In Garden P.S.A.L. Basketball; Brooklyn School Turns Back Port Richmond by 68-42 -- Cleveland Loses, 67-49 | True | By Robert M. Lipsyte | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/store-sales-slip-in-all-districts-late-easter-and-big-storms-last.html | STORE SALES SLIP IN ALL DISTRICTS; Late Easter and Big Storms Last Week Cut Volume 17% Below '59 Level | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/army-wants-to-but-missiles-for-gis.html | ARMY WANTS TO BUT MISSILES FOR G.I.'S | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/dmsghnerdead-gynecologist-77-also-art-arthritis-specialist.html | DMSGHNERDEAD; GYNECOLOGIST, 77; Also art Arthritis Specialist ouCredited With Discovery of a Medical Phenomenon | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/fiy-cracker-leads-with-a-75-in-titleholders-golf-at-augusta-anne.html | Fay Cracker Leads With a 75 In Titleholders Golf at Augusta; Anne Quast, Amateur, Cards 76 -- Louise Suggs at 80 and Patty Berg at 83 | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/hooker-to-expand-plant.html | Hooker to Expand Plant | True | | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/kohler-labor-case-studied-by-nlrb.html | KOHLER LABOR CASE STUDIED BY N.L.R.B. | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/cocacola-of-ny-doubles-dividend-25-cents-a-share-declared-on-new.html | COCA-COLA OF N.Y. DOUBLES DIVIDEND; 25 Cents a Share Declared on New Common Stock -- Gain in Profits Noted | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/manteuffel-sentence-upheld.html | Manteuffel Sentence Upheld | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/warfares-flight-put-off-by-snow-racer-will-leave-coast-for-aqueduct.html | WARFARE'S FLIGHT PUT OFF BY SNOW; Racer Will Leave Coast for Aqueduct Next Week, Says Winfrey, His Trainer | True | By Joseph C. Nichols | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/10-more-found-in-agadir-survivors-weak-refugees-beset-by-heavy-rain.html | 10 MORE FOUND IN AGADIR; Survivors Weak -- Refugees Beset by Heavy Rain | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/meyner-wont-act-in-custody-fight-says-future-of-alice-marie-is-up.html | MEYNER WON'T ACT IN CUSTODY FIGHT; Says Future of Alice Marie Is Up to Courts, but Asks Review of Program | True | By George Cable Wbightspecial To the Mew York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/womans-world-abroad-london-royal-engagement-provides-a-sign-of.html | Woman's World Abroad: London; Royal Engagement Provides a Sign of Spring | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/euromarket-tie-to-us-is-revived-six-nation-bloc-approves-mission.html | EUROMARKET TIE TO U.S. IS REVIVED; Six - Nation Bloc Approves Mission -- French Fears Had Stalled Project | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/upstater-equals-top-abc-score-mclaughlin-with-674-ties-long-island.html | UPSTATER EQUALS TOP A.B.C. SCORE; McLaughlin, With 674, Ties Long Island Ace in Singles -- Ned Day Rolls 1,705 | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/editor-emphasizes-gains-in-knowledge.html | EDITOR EMPHASIZES GAINS IN KNOWLEDGE | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/money-managers-disavow-a-shift-but-spokesman-at-reserve-bank.html | MONEY MANAGERS DISAVOW A SHIFT; But Spokesman at Reserve Bank Declines to Predict Monetary Course BUSINESS LOANS DOWN Institutions Here Show Dip of $30,000,000, Despite Corporate Tax Needs MONEY MANAGERS DISAVOW A SHIFT | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/goberman-players-in-vivaldi-concert.html | GOBERMAN PLAYERS IN VIVALDI CONCERT | True | ERIC SALZMAN. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/two-killed-in-assam-rioting.html | Two Killed in Assam Rioting | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/charge-aired-in-prague.html | Charge Aired In Prague | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/wilson-strikers-get-seniority-aid.html | WILSON STRIKERS GET SENIORITY AID | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/indians-eying-us-for-new-outlets-metals-industry-seeks-big-market.html | INDIANS EYING U.S. FOR NEW OUTLETS; Metals Industry Seeks Big Market for Many Items | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/barnard-gets-loan-us-unit-to-give-850000-for-a-new-dormitory.html | BARNARD GETS LOAN; U.S. Unit to Give $850,000 for a New Dormitory | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/kennedys-wife-charms-voters-takes-stump-in-wisconsin-while-senator.html | KENNEDY'S WIFE CHARMS VOTERS; Takes Stump In Wisconsin While Senator Is Away -- Shows Relaxed Style | True | By Donald Jansonspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/jack-klein-head-of-test-unit-dies-founder-of-the-institute-for.html | JACK KLEIN, BEAD OF TEST UNIT, DIES; Founder of the Institute for Assaying Aptitudes, 64 -- Author of Sales Books | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/west-point-bequest-set-back-by-court.html | WEST POINT BEQUEST SET BACK BY COURT | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/mccrorymclellan-elects-4.html | McCrory-McLellan Elects 4 | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/holdout-changes-stand-in-dispute-mantle-reports-to-yankees-although.html | HOLDOUT CHANGES STAND IN DISPUTE; Mantle Reports to Yankees Although His Demands Have Not Been Met | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/korean-violence-rising-mob-kills-official-of-party-opposing-rhee-in.html | KOREAN VIOLENCE RISING; Mob Kills Official of Party Opposing Rhee in Election | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/ring-returns-the-way-it-was-lost-in-mail.html | Ring Returns the Way It Was Lost -- In Mail | True | Special To The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/music-a-secure-pianist-martin-canin-in-recital-at-metropolitan.html | Music: A Secure Pianist; Martin Canin in Recital at Metropolitan Museum Plays Elliott Carter Sonata | True | By Harold C. Schonberg | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/hess-concert-rescheduled.html | Hess Concert Rescheduled | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/kaufmann-clips-records-in-swim-takes-200yard-medley-in-2062-for.html | KAUFMANN CLIPS RECORDS IN SWIM; Takes 200-Yard Medley in 2:06.2 for N.C.A.A. and American Standards | True | By Deane McGowenspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/de-gaulle-is-forfeiting-support-of-center-and-left-over-algeria.html | De Gaulle Is Forfeiting Support Of Center and Left Over Algeria; Popular Republicans and the Socialists Chagrined by Failure to End War | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/gerosa-ascribes-attack-to-beame-repudiates-criticism-issued-in-his.html | GEROSA ASCRIBES ATTACK TO BEAME; Repudiates Criticism Issued in His and Mayor's Name on State Investigation GEROSA ASCRIBES ATTACK TO BEAME | True | By Peter Kihss | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/transport-news-inquiry-opposed-england-and-italy-join-bloc.html | TRANSPORT NEWS; INQUIRY OPPOSED; England and Italy Join Bloc Protesting Ship-Line Study -- Lufthansa Plea Backed | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/harold-blawhard-newark-lawyer-64.html | HAROLD BLAWHARD, NEWARK LAWYER, 64 | True | spedtl to nt Me* York ItrneK | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/john-harlan-amen-dies-at-61-won-fame-as-a-racketbuster-a-uua_____u.html | John Harlan Amen Dies at 61; Won Fame as a Racket-Buster A ^^uua_,--____u.----; .Led Inquiry Into Brooklyn Corruption, 1938-42uWas a Counsel at Nuremberg | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/landlord-is-guilty-of-failing-to-heat.html | LANDLORD IS GUILTY OF FAILING TO HEAT | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/city-speeds-move-for-new-market-masciarelli-sends-out-forms-to-bind.html | CITY SPEEDS MOVE FOR NEW MARKET; Masciarelli Sends Out Forms to Bind Tenants for Big Project in Bronx JERSEY LEADERS HERE They Confer With Growers and Shippers in Bid for Shift to Meadows Site | True | By Charles Gbutzner | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/arts-club-to-gain-at-spring-dance-here-on-march-19-scholarship-fund.html | Arts Club to Gain At Spring Dance Here on March 19; Scholarship Fund to Be Augmented by Event at Tilden Mansion | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/bowie-snowed-out-racing-is-also-off-today-with-little-hope-for.html | BOWIE SNOWED OUT; Racing Is Also Off Today With Little Hope for Tomorrow | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/bulova-beats-richmond.html | Bulova Beats Richmond | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/england-scores-295-allens-innings-of-55-leads-cricket-rally-in.html | ENGLAND SCORES 295; Allen's Innings of 55 Leads Cricket Rally in Guiana | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/output-to-be-raised-by-reynolds-metals.html | OUTPUT TO BE RAISED BY REYNOLDS METALS | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/more-negro-catholics-rate-of-rise-in-decade-triple-increase-in.html | MORE NEGRO CATHOLICS; Rate of Rise in Decade Triple Increase in Population | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/cheers-for-charlie.html | Cheers For Charlie | True | By Arthur Daley | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/dynamics-corp-expands-abroad-concern-acquiring-winston-electronics.html | DYNAMICS CORP. EXPANDS ABROAD; Concern Acquiring Winston Electronics of Britain for Cash and Shares | True | | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/comparison-of-the-2-bills.html | Comparison of the 2 Bills | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/check-clearings-dip-bank-volume-last-week-was-25-below-1959-level.html | CHECK CLEARINGS DIP; Bank Volume Last Week Was 2.5% Below 1959 Level | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/cuba-continues-seizing-business-confiscation-of-22-hedges-companies.html | CUBA CONTINUES SEIZING BUSINESS; Confiscation of 22 Hedges Companies Follows Move Against 2 U.S. Concerns | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/show-carnations-carry-many-hues-gray-and-tangerine-included-in-new.html | SHOW CARNATIONS CARRY MANY HUES; Gray and Tangerine Included in New Tints -- Exhibition Will Close Tomorrow | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/budget-cut-10-million-61-slash-offset-by-bid-for-extra-67-million.html | BUDGET CUT 10 MILLION; '61 Slash Offset by Bid for Extra 6.7 Million This Year | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/railways-net-dips-great-northerns-profit-for-first-2-months-below.html | RAILWAY'S NET DIPS; Great Northern's Profit for First 2 Months Below '59's | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/slide-is-reversed-in-london-shares-rise-laid-to-wall-st-rally-of.html | SLIDE IS REVERSED IN LONDON SHARES; Rise Laid to Wall St. Rally of Wednesday -- Steels Are Particularly Favored | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/fireman-killed-in-philadelphia.html | Fireman Killed in Philadelphia | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/alabama-state-is-under-inquiry-police-charge-faculty-cant-control.html | ALABAMA STATE IS UNDER INQUIRY; Police Charge Faculty Can't Control Negro Students -- Unrest Goes on in South | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/business-unit-names-aide.html | Business Unit Names Aide | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/adenauer-talk-slated-chancellor-to-speak-march-21-at-university-of.html | ADENAUER TALK SLATED; Chancellor to Speak March 21 at University of California | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/british-circulation-up-notes-in-use-rose-u4211000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u4,211,000 in Week to u2,123,037,000 | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/becerra-reaches-san-antonio.html | Becerra Reaches San Antonio | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/report-backs-city-on-condemnation-group-named-by-mayor-after-big.html | REPORT BACKS CITY ON CONDEMNATION; Group Named by Mayor After Big Queens Award in '58 Urges Few Changes | | By Paul Crowell | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/citrus-crop-rise-seen.html | Citrus Crop Rise Seen | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/doerfer-resigns-as-fcc-chairman-at-presidents-bid-quits-while-under.html | DOERFER RESIGNS AS F.C.C. CHAIRMAN AT PRESIDENT'S BID; Quits While Under Fire for Trip on TV Official's Yacht -- Eisenhower Is Curt SUCCESSOR IS SELECTED Ford, Commission Member, Named -- G.O.P. Called Wary on Election issue DOERFER RESIGNS AS HEAD OF F.C.C. | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/4-of-718-sirens-fail-result-is-improvement-over-previous-monthly.html | 4 OF 718 SIRENS FAIL; Result Is Improvement Over Previous Monthly Test | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/federal-home-loan-bank-aide-denies-fostering-of-inflation-role-in.html | Federal Home Loan Bank Aide Denies Fostering of Inflation; ROLE IN INFLATION STRONGLY DENIED | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/3-large-parcels-sold-in-yonkers-2-plots-on-south-broadway-to-be.html | 3 LARGE PARCELS SOLD IN YONKERS; 2 Plots on South Broadway to Be Improved -- 3d Deal Involves Apartment | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/gov-brown-loses-on-death-penalty-defeat-of-abolition-bill-stirs.html | GOV. BROWN LOSES ON DEATH PENALTY; Defeat of Abolition Bill Stirs Speculation on Chessman Brown Is Defeated On Request to End The Death Penalty | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/court-devises-plan-to-check-on-unions.html | COURT DEVISES PLAN TO CHECK ON UNIONS | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/food-news-orange-is-an-orange-even-when-green.html | Food News; Orange Is an Orange Even When Green | True | By Nan Ickeringill | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/reporters-cited-on-foreign-news-overseas-press-club-lists-prizes.html | REPORTERS CITED ON FOREIGN NEWS; Overseas Press Club Lists Prizes for 1959 -- 2 Win Awards of $500 | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/engineering-post-filled-in-emerson-radio-unit.html | Engineering Post Filled In Emerson Radio Unit | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/midwest-area-hit-by-another-storm.html | MIDWEST AREA HIT BY ANOTHER STORM | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/theatre-semidetached-drama-on-prejudice-at-the-martin-beck.html | Theatre: 'Semi-Detached'; Drama on Prejudice at the Martin Beck | True | By Brooks Atkinson | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/new-haven-vote-set-lillis-to-stand-for-general-bradleys-seat-on.html | NEW HAVEN VOTE SET; Lillis to Stand for General Bradley's Seat on Board | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/educational-tv-to-get-open-end-grant-given-boston-station-by-auto.html | EDUCATIONAL TV TO GET 'OPEN END'; Grant Given Boston Station by Auto Dealer Who Can't Advertise on Channel | True | By Richard F. Shepard | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/excerpts-from-javits-and-johnson-speeches-on-motion-to-end-debate.html | Excerpts From Javits and Johnson Speeches on Motion. to End Debate | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/park-board-gets-battalion-hall-estimate-bodys-action-ends-long.html | PARK BOARD GETS BATTALION HALL; Estimate Body's Action Ends Long Queens Fight for Recreation Building MORE PLAY SITES URGED Stark Calls for City-State Plan to Erect Centers -- Ethics Group Gets Fund | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/art-paris-obsessions-at-staempfli-show-is-in-tradition-of-l-art.html | Art: 'Paris Obsessions' at Staempfli; Show Is in Tradition of 'l'Art Brut' Nassos Daphnis Has Show at Leo Castelli | True | By Dore Ashton | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/harding-beats-levy-in-squash-racquets.html | HARDING BEATS LEVY IN SQUASH RACQUETS | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/civil-rights-bloc-defeated-in-move-to-end-filibuster-suffers-a.html | Civil Rights Bloc Defeated In Move to End Filibuster; Suffers a Severe Blow as Senate Votes 53 to 42 Against Closure -- Part 3 Plan Tabled -- House Opens Debate CIVIL RIGHTS BLOC LOSES ON CLOSURE | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/house-rollcall-on-rights.html | House Roll-Call on Rights | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/knowland-bars-role-declines-to-join-delegation-backing-nixon-at.html | KNOWLAND BARS ROLE; Declines to Join Delegation Backing Nixon at Convention | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/columbia-ship-finds-ocean-rifts-linked.html | COLUMBIA SHIP FINDS OCEAN RIFTS LINKED | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/perkins-misses-performance.html | Perkins Misses Performance | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/denise-duval-and-poulenc-in-program.html | Denise Duval and Poulenc in Program | True | ROSS PARMENTER. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/advertising-for-the-eyes-of-farmers-only.html | Advertising: For the Eyes of Farmers Only | True | By Robert Alden | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/nepalese-ends-burma-visit.html | Nepalese Ends Burma Visit | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/bill-seeks-free-tv-in-presidency-race.html | BILL SEEKS FREE TV IN PRESIDENCY RACE | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/donald-marcy-seals.html | DONALD MARCY SEALS | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/legion-protests-speech-to-pta-port-chester-post-attacks-record-of.html | LEGION PROTESTS SPEECH TO P.T.A.; Port Chester Post Attacks Record of Columbia Man -- Loyalty Defended | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/hudson-bay-mining.html | HUDSON BAY MINING | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/strikebreakers-at-fox-are-veritable-monsters.html | Strikebreakers at Fox Are Veritable Monsters | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/building-contracts-dip-sharply-in-week.html | BUILDING CONTRACTS DIP SHARPLY IN WEEK | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/films-about-children.html | Films About Children | True | | 1988-01-11 | RE0000369009 | RE0000369009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/nato-plan-bars-sharing-abombs-new-brigade-wont-get-us-warheads.html | NATO PLAN BARS SHARING A-BOMBS; New Brigade Won't Get U.S. Warheads, Norstad Says Norstad Says New NATO Unit Won't Get U.S. Atom Warheads | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/400000-for-bucknell-dana-fund-aids-endowment-and-building-program.html | $400,000 FOR BUCKNELL; Dana Fund Aids Endowment and Building Program | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/michigan-candidate-announces.html | Michigan Candidate Announces | | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/geiberger-posts-64-for-open-lead-coast-pro-ahead-by-three-strokes.html | GEIBERGER POSTS 64 FOR OPEN LEAD; Coast Pro Ahead by Three Strokes at Pensacola -- Crampton Gets Ace | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/play-by-costigan-for-julie-harris-star-to-repeat-role-in-little.html | PLAY BY COSTIGAN FOR JULIE HARRIS; Star to Repeat Role in 'Little Moon of Alban' -- Williams, Kazan to Produce Comedy | | By Sam Zolotow | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/carol-heiss-gets-nyus-welcome.html | CAROL HEISS GETS N.Y.U.'S WELCOME | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/washington-is-getting-new-downtown-hotel.html | Washington Is Getting New Downtown Hotel | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/buffalo-vice-inquiry-is-secret.html | Buffalo vice Inquiry Is Secret | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/heart-is-repaired-brooklyn-woman-with-rare-blood-survives-surgery.html | HEART IS REPAIRED; Brooklyn Woman With Rare Blood Survives Surgery | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/treasury-is-vexed-by-bank-maneuver.html | TREASURY IS VEXED BY BANK MANEUVER | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/advise-on-space-scores-us-plans-holaday-tells-house-unit-he.html | ADVISE ON SPACE SCORES U.S. PLANS; Holaday Tells House Unit He Disagrees With President on Separate Programs | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/use-of-auto-tolls-to-aid-railroads-urged-in-jersey.html | Use of Auto Tolls To Aid Railroads Urged in Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/aide-is-sentenced-in-brenner-swindle.html | AIDE IS SENTENCED IN BRENNER SWINDLE | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/no-patsy-at-the-helm-frederick-wayne-ford.html | No Patsy' at the Helm; Frederick Wayne Ford | True | Special to The New York Times. | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-11 | 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/shipyard-to-aid-red-cross.html | Shipyard to Aid Red Cross | True | | 1988-01-11 | RE0000369009 | RE0000369009 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bengurion-asserts-west-could-assist-a-peaceable-egypt-bengurion.html | Ben-Gurion Asserts West Could Assist A Peaceable Egypt; BEN-GURION URGES A PEACEFUL EGYPT | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/nine-nations-see-need-to-lift-aid-japan-joins-western-lands-in.html | NINE NATIONS SEE NEED TO LIFT AID; Japan Joins Western Lands in Agreement -- Bold Plan for Africa Sought NINE NATIONS SEE NEED TO LIFT AID | True | By Paul Hofmannspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cgcaryendies-an-architect-61-aide-of-engineering-firm-designed.html | C.G.CARYENDIES; AN ARCHITECT, 61; Aide of Engineering Firm Designed Jersey Parkway, Albany Airport Buildings | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/import-quotas-opposed-restrictions-viewed-as-a-threat-to-our.html | Import Quotas Opposed; Restrictions Viewed as a Threat to Our Competitive Position | True | THOMAS G. EYBYE. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/new-soccer-league-defers-to-title-bout-and-shifts-its-slate.html | New Soccer League Defers to Title Bout And Shifts Its Slate | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/slum-tour-shocks-rent-office-aides-inspection-in-east-harlem-brings.html | SLUM TOUR SHOCKS RENT OFFICE AIDES; Inspection in East Harlem Brings Recommendation for Decrease in Rates | True | By Gay Talese | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/arkansas-double-pays-1031.html | Arkansas Double Pays $1,031 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/foster-g-beamsley.html | FOSTER G. BEAMSLEY | True | Special to The New York Tlmej. I | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/parole-plea-denied-axis-sally-was-convicted-of-treason-10-years-ago.html | PAROLE PLEA DENIED; ' Axis Sally' Was Convicted of Treason 10 Years Ago | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/stocks-advance-as-trading-dips-average-climbs-359-points-rally.html | STOCKS ADVANCE AS TRADING DIPS; Average Climbs 3.59 Points -- Rally Embraces All Major Groups VOLUME AT 2,769,410 Lehigh Valley Industries Is Most Active, Up 3/8 to 3 1/2 -- Natus Off 1 7/8 STOCKS ADVANCE AS VOLUME DIPS | True | By Burton Crane | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/jury-scores-cost-of-city-building-electrical-contract-in-new.html | JURY SCORES COST OF CITY BUILDING; Electrical Contract in New Courthouse in Queens Called 'Astounding' | True | By Milton Bracker | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/stevenson-post-seen-role-as-secretary-of-state-is-hinted-by-bowles.html | STEVENSON POST SEEN; Role as Secretary of State Is Hinted by Bowles | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/esther-gordon-bride-of-thomas-c-griffin.html | Esther Gordon Bride Of Thomas C. Griffin | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/palmer-in-front-with-65-for-133-leads-geiberger-by-stroke-in.html | PALMER IN FRONT WITH 65 FOR 133; Leads Geiberger by Stroke in Pensacola Open in Bid for 3d Victory in Row | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/couple-say-girl-14-gave-son-willingly.html | COUPLE SAY GIRL, 14, GAVE SON WILLINGLY | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/west-va-subdued-in-overtime-8281-11000-see-nyu-conquer-mountaineers.html | WEST VA. SUBDUED IN OVERTIME, 82-81; 11,000 See N.Y.U. Conquer Mountaineers - - Duke Tops St. Joseph's. 58 to 56 | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/harvards-relay-team-lowers-eastern-freestyle-mark-twice-brown-of.html | Harvard's Relay Team Lowers Eastern Free-Style Mark Twice; Brown of Dartmouth, Class of Yale and Crimson's Elizalde and Gorman Also Excel | True | By Deane McGowenspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/former-dock-boss-indicted.html | Former Dock Boss Indicted | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/doubt-seen-in-case-of-holdup-suspect.html | DOUBT SEEN IN CASE OF HOLD-UP SUSPECT | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/h-t-spiesberger-.html | H. T. SPIESBERGER ! | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/but-bills-of-us-score-advances-drops-for-longterm-yields-range-to.html | BUT BILLS OF U.S. SCORE ADVANCES; Drops for Long-Term Yields' Range to One-Tenth of 1% -- Corporates Dip | True | By Paul Heffernan | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/copeland-stops-cowburn.html | Copeland Stops Cowburn | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/salk-would-build-big-research-unit-negotiates-with-san-diego-for.html | SALK WOULD BUILD BIG RESEARCH UNIT; Negotiates With San Diego for Site of Institute on Biological Problems WORLD-WIDE IN SCOPE Project Will Concentrate on Virus Diseases, Cancer and Mental Illness | True | By John A. Osmundsen | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/li-shakespeare-opens-romeo-and-juliet-presented-at-11th-hofstra.html | L.I. SHAKESPEARE OPENS; ' Romeo and Juliet' Presented at 11th Hofstra Festival | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/west-restricts-soviet-missions-in-german-areas-travel-curbs-set-by.html | WEST RESTRICTS SOVIET MISSIONS IN GERMAN AREAS; Travel Curbs Set by U.S. and Britain in Reprisal for Move on Passes SOVIET MISSIONS CURBED BY ALLIES Travel of Soviet Missions Restricted | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/exfarm-official-admits-profiting-portland-ore-supervisor-was-a.html | EX-FARM OFFICIAL ADMITS PROFITING; Portland, Ore,- Supervisor Was a Silent Partner in Grain Storage Concern Former Farm Official Admits He Profited on Grain Storage | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/senate-deletes-school-provision-from-rights-bill-liberals-join.html | SENATE DELETES SCHOOL PROVISION FROM RIGHTS BILL; Liberals Join Southerners to Kill, 49-35, Plan to Curb Integration Violence LABOR MEN INTERVENE Act After Lausche Succeeds in Broadening Section So That Unions Are Covered SENATE DELETES A RIGHTS PROVISO | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cape-canaveral-jubilant-at-shot-missile-crews-hail-success-of.html | CAPE CANAVERAL JUBILANT AT SHOT; Missile Crews Hail Success of Interplanetary Rocket -- Countdown Is Calm | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/garcias-enemies-seek-a-candidate-filipino-opposition-struggles-to.html | GARCIA'S ENEMIES SEEK A CANDIDATE; Filipino Opposition Struggles to Unite -- Anti-Foreign Policy Becomes Issue | True | By Jacques Nevardspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bonlieu-marianne-jahn-slalom-victors-french-ace-wins-stowe-ski-race.html | Bonlieu, Marianne Jahn Slalom Victors; FRENCH ACE WINS STOWE SKI RACE Bonlieu Completes 68-Gate Run in 2:06.5 -- Siegler of Austria Is Second | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cutlerhammer-inc.html | CUTLER-HAMMER, INC. | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/st-lawrence-award.html | St. Lawrence Award | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/britain-rebukes-czech-minister-says-envoy-staged-propaganda.html | BRITAIN REBUKES CZECH; Minister Says Envoy Staged 'Propaganda Exercises' | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/columbia-editor-named.html | Columbia Editor Named | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/resort-hotel-is-sold-deal-at-virginia-beach-means-no-change-of.html | RESORT HOTEL IS SOLD; Deal at Virginia Beach Means No Change of Management | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/new-dean-to-be-installed-today-at-cathedral-church-of-st-john.html | New Dean to Be Installed Today At Cathedral Church of St. John; Bishop Donegan Will Induct Dr. Butler of Princeton as Pike's Successor | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/kennedy-team-works.html | Kennedy Team Works | True | By Donald Jansonspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/col-ramirez-pinto-guatemalan-envoy.html | COL. RAMIREZ PINTO, GUATEMALAN ENVOY | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/nixon-hails-powell-for-primary-work-concord-nh-march-11.html | NIXON HAILS POWELL FOR PRIMARY WORK; CONCORD, N.H., March 11 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/nixon-bars-speeches-wont-campaign-before-gop-convention-aide-says.html | NIXON BARS SPEECHES; Won't Campaign Before G.O.P. Convention, Aide Says | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/eisenhower-asks-postal-rate-rise-urges-5-cents-on-first-class-bills.html | EISENHOWER ASKS POSTAL RATE RISE; Urges 5 Cents on First Class -- Bill's Passage Doubted EISENHOWER ASKS POSTAL RATE RISE | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/exchange-falls-short-of-fanny-mays-goal.html | Exchange Falls Short Of Fanny May's Goal | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/takes-a-new-path-course-of-the-vehicle-is-between-orbits-of-earth-a.html | TAKES A NEW PATH; Course of the Vehicle Is Between Orbits of Earth and Venus 94.8-LB. VEHICLE CONDUCTS 5 TESTS Experts Hope It Will Send Signals 50 Million Miles -- Radiation Measured | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/scrap-copper-price-dips.html | Scrap Copper Price Dips | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/art-european-imports-drawings-on-exhibition-at-bayer-gallery.html | Art: European Imports; Drawings on Exhibition at Bayer Gallery -- Bardone and Winter Shows Open | True | By Stuart Preston | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/honolulu-makes-contact.html | Honolulu Makes Contact | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/yonkers-aide-named-for-position-in-rotary.html | Yonkers Aide Named For Position in Rotary | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/finch-jury-still-out.html | Finch Jury Still Out | True | | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/air-rate-rise-blocked.html | Air Rate Rise Blocked | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/germans-back-africa-boycott.html | Germans Back Africa Boycott | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/norman-w-geare.html | NORMAN W. GEARE | True | Special to The Hew York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/premier-of-nepal-in-china-for-talk-peiping-border-guarantee-is.html | PREMIER OF NEPAL IN CHINA FOR TALK; Peiping Border Guarantee Is Expected as Prelude to Nehru-Chou Meeting | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/rebel-labonties-rebuked-on-atom-gaitskell-attacks-those-who-would.html | REBEL LABORITIES REBUKED ON ATOM; Gaitskell Attacks Those Who Would Halt Nuclear Output and 'Shelter Behind' U.S. | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/antitrust-lawyer.html | Antitrust Lawyer | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/scotland-yard-has-a-problem.html | Scotland Yard Has a Problem | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/rep-griffin-seeks-3d-term.html | Rep. Griffin Seeks 3d Term | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/esso-export-fills-posts.html | Esso Export Fills Posts | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/slumproject-debt-leads-to-suit-here.html | SLUM-PROJECT DEBT LEADS TO SUIT HERE | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/signals-received-in-ohio.html | Signals Received in Ohio | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/kennedy-drive-upstate.html | Kennedy Drive Upstate | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/brookville-trio-on-top-new-jersey-loses-128-huntington-in-front-65.html | BROOKVILLE TRIO ON TOP; New Jersey Loses, 12-8 -- Huntington in Front, 6-5 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/peronist-plot-reported-broken.html | Peronist Plot Reported Broken | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/two-experts-back-bill-to-assist-aged.html | TWO EXPERTS BACK BILL TO ASSIST AGED | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/hole-in-jersey-bridge-ties-up-cars-for-6-miles-center-lane-of.html | Hole in Jersey Bridge Ties Up Cars for 6 Miles; Center Lane of Hackensack Span Shut for Repairs Eastbound Traffic Is Jammed Along Routes 3 and 17 | True | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/arthur-kill-free-of-last-obstacle-granite-base-of-pivot-span-in.html | ARTHUR KILL FREE OF LAST OBSTACLE; Granite Base of Pivot Span in Center of Channel Is Blasted Into Dust | True | By John P. Callahan | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/samuel-gerber-industrial-aide-expert-on-time-study-and-management.html | SAMUEL GERBER, INDUSTRIAL AIDE; Expert on Time Study and Management Dies at 70u Author and Inventor | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/robert-palmer-of-printersie-retired-editor-of-advertising-magazine.html | ROBERT PALMER OF PRINTERSIE; Retired Editor of Advertising Magazine DeaduServed Publication 40 Years | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/soviet-chides-nato-on-atom-unit-plan.html | SOVIET CHIDES NATO ON ATOM UNIT PLAN | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cairo-reclaiming-farms-from-sea-marsh-at-mouth-of-the-nile-desalted.html | CAIRO RECLAIMING FARMS FROM SEA; Marsh at Mouth of the Nile Desalted -- 5,000 Families to Move into Area | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/purim-festival-to-open-tonight-jews-will-commemorate-saving-of.html | PURIM FESTIVAL TO OPEN TONIGHT; Jews Will Commemorate Saving of Their People by Persia's Queen Esther | True | By Irving Spiegel | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/mgm-makes-tv-deal-studio-signs-a-contract-with-agatha-christie-for.html | M-G-M MAKES TV DEAL; Studio Signs a Contract With Agatha Christie for Series | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bias-in-apprenticeship.html | Bias in Apprenticeship | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/slugger-accepts-7ooo-pay-slash-mantle-reports-to-yanks-in-fine-trim.html | SLUGGER ACCEPTS $7,OOO PAY SLASH; Mantle Reports to Yanks in Fine Trim but Will Miss Cardinal Game Today | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/may-meet-bengurion.html | May Meet Ben-Gurion | True | | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/soviet-in-bid-to-spain-cultural-talks-held-indication-of-softer.html | SOVIET IN BID TO SPAIN; Cultural Talks Held Indication of Softer Stand on Franco | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/hew-drive-urged-to-curb-swindles.html | HEW DRIVE URGED TO CURB SWINDLES | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/proposed-mail-rate-rises.html | Proposed Mail Rate Rises | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/billarin-halts-resch-in-4th.html | Billarin Halts Resch in 4th | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/tv-review-manhattan-series-in-debut-on-channel-2.html | TV Review; ' Manhattan' Series in Debut on Channel 2 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/32-negro-students-fined-for-montgomery-protest.html | 32 Negro Students Fined for Montgomery Protest | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/brisk-week-ahead-for-capital-mart-general-telephone-offering-of-57.html | BRISK WEEK AHEAD FOR CAPITAL MART; General Telephone Offering of 57 Million in Stock Heads Schedule BRISK WEEK AHEAD FOR CAPITAL MART | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/nyu-fencers-keep-foils-title-retain-little-iron-mantrophy-epee-won.html | N.Y.U. Fencers Keep Foils Title; Retain Little Iron ManTrophy -- Epee Won by Princeton | True | By Lincoln A. Werden | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/newark-seeks-bids-for-new-housing-costing-35-million.html | Newark Seeks Bids For New Housing Costing 35 Million | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/soybeans-climb-with-old-wheat-late-rally-advances-both-after.html | SOYBEANS CLIMB WITH OLD WHEAT; Late Rally Advances Both After Earlier Dullness -- Other Grains Mixed | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/dr-dayton-ranck-dead-i-bucknells-vice-president-and-treasurer.html | DR. DAYTON RANCK DEAD; I , Bucknell's Vice President and Treasurer Emeritus, 74, | True | SMdal to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/prices-irregular-in-london-stocks-trading-at-slowest-pace-in-5.html | PRICES IRREGULAR IN LONDON STOCKS; Trading at Slowest Pace in 5 Months -- Cape Mines Take a Further Drop | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/shop-talk-springlike-display-on-madison-ave.html | Shop Talk; Springlike Display on Madison Ave. | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/girl-scouts-to-rally-today.html | Girl Scouts to Rally Today | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/soviet-aide-leaves-brussels.html | Soviet Aide Leaves Brussels | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/tea-maker-copies-grannys-brew-patented-apparatus-makes-ideal-cup.html | Tea Maker Copies Granny's Brew; Patented Apparatus Makes "Ideal Cup' Automatically VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/a61r-suhs-excm-aide-dies-former-magistrate-was-a-gop-councilman.html | A61R SUHS, EX-CM AIDE, DIES; Former Magistrate Was a G.O.P. Councilman, '37-40 isLawyer and Teacher | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/ryukyus-strafing-law-to-us-plane.html | RYUKYUS 'STRAFING LAW TO U.S. PLANE | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/coffee-imports-down-volume-fell-50-in-january-from-high-december.html | COFFEE IMPORTS DOWN; Volume Fell 50% in January From High December Level | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/miss-priscilla-brown-to-be-married-july-2.html | Miss Priscilla Brown To Be Married July 2 | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/catharine-morgans-troth.html | Catharine Morgan's Troth | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/ball-here-april-7-to-assist-fund-fighting-illness-hearts-and.html | Ball Here April 7 To Assist Fund Fighting Illness; Hearts and Diamonds Event to Aid Heart, Lung Foundation | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/2d-suspect-seized-in-brinks-holdup.html | 2D SUSPECT SEIZED IN BRINK'S HOLD-UP | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/kajiwar-a-dead-painter-was-83-japanese-oamerican-who-specialized-in.html | KAJIWAR A DEAD; PAINTER WAS 83; Japanese o'American Who Specialized in Portraits Won Many Awards | True | | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/have-clothes-with-glamour-will-travel-anywhere.html | Have Clothes With Glamour, Will Travel -- Anywhere | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/mills-railroad-seized-by-cuba-holdings-are-owned-partly-by.html | MILLS, RAILROAD SEIZED BY CUBA; Holdings Are Owned Partly by Americans -- Regime Denies Moa Take-Over | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/florida-race-won-by-golden-hours-passes-gaylad-at-sixteenth-pole.html | FLORIDA RACE WON BY GOLDEN HOURS; Passes Gaylad at Sixteenth Pole and Returns $27.40 -- Double Pays $776.20 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/mounting-gold-output.html | Mounting Gold Output | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/signals-studied-at-coast-center-data-from-around-world-fed-into.html | SIGNALS STUDIED AT COAST CENTER; Data From Around World Fed Into 'Electric Brain' -- Path Is Projected | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/man-in-subway-unhurt-as-cars-roll-over-him.html | Man in Subway Unhurt As Cars Roll Over Him | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/adenauer-is-due-in-city-tonight-special-plane-is-bringing-german.html | ADENAUER IS DUE IN CITY TONIGHT; Special Plane Is Bringing German Chancellor for Talk With Eisenhower | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/legislator-to-face-old-rival.html | Legislator to Face Old Rival | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cubs-look-at-movies.html | Cubs Look at Movies | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/french-farm-aid-faces-delay.html | French Farm Aid Faces Delay | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/price-drop-seen-by-kroger-chief-but-food-chain-expects-to-show.html | PRICE DROP SEEN BY KROGER CHIEF; But Food Chain Expects to Show Sales Rise in 1960, Shareholders Hear | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/dr-dooley-carries-on-us-physician-on-way-to-laos-post-after-check.html | DR. DOOLEY CARRIES ON; U.S. Physician on Way to Laos Post After Check on Cancer | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/consolidated-mining.html | CONSOLIDATED MINING | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/upstate-station-gets-signals.html | Upstate Station Gets Signals | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/todd-likely-to-service-nuclear-ship-savannah-lake-pilot-plan-backed.html | Todd Likely to Service Nuclear Ship Savannah -- Lake Pilot Plan Backed | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/mazeroski-is-sidelined.html | Mazeroski Is Sidelined | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/space-vehicle-aimed-backward-to-slow-down-its-orbit-of-sun-sphere.html | Space Vehicle Aimed Backward To Slow Down Its Orbit of Sun; Sphere Is Fired in Direction Opposite to the Course Earth Is Traveling -- It Falls Inward, Toward Venus | True | By Richard Witkin | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/potato-prices-up-copper-weakens-cocoa-options-rebound-from-recent.html | POTATO PRICES UP; COPPER WEAKENS; Cocoa Options Rebound From Recent Steady Decline POTATO PRICES UP; COPPER WEAKENS | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/multiple-offender-freed-by-us-judge.html | MULTIPLE OFFENDER FREED BY U.S. JUDGE | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/south-africa-maps-vote-on-republic.html | SOUTH AFRICA MAPS VOTE ON REPUBLIC | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/andrew-h-owen.html | ANDREW H. OWEN | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/messages-heard-in-jersey.html | Messages Heard in Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/weighty-matter-explained.html | Weighty Matter Explained | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/easing-is-noted-in-steel-output-februarys-11119000-tons-below.html | EASING IS NOTED IN STEEL OUTPUT; February's 11,119,000 Tons Below January Level EASING IS NOTED IN STEEL OUTPUT | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/lack-of-sea-law-experts-spurs-plan-for-4nation-school-at-oslo.html | Lack of Sea Law Experts Spurs Plan for 4-Nation School at Oslo | True | By Werner Wiskarispecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/spellman-view-held-misstated-coast-congressman-says-some-papers.html | SPELLMAN VIEW HELD MISSTATED; Coast Congressman Says Some Papers Distorted Comment on Chaplains | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/church-sues-on-zoning-contests-darien-rejection-of-new-catholic.html | CHURCH SUES ON ZONING; Contests Darien Rejection of New Catholic School | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/boston-u-defeats-dartmouth-six-41.html | BOSTON U. DEFEATS DARTMOUTH SIX, 4-1 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bostonian-leaps-7-feet-2-12-inches-thomas-beats-world-mark-by.html | BOSTONIAN LEAPS 7 FEET 2 1/2 INCHES; Thomas Beats World Mark by Half-Inch -- Jones Ties Hurdles Record | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/moose-derails-train-60-passengers-unhurt.html | Moose Derails Train; 60 Passengers Unhurt | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/tax-charge-names-exstratton-aide.html | TAX CHARGE NAMES EX-STRATTON AIDE | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/lost-one-cloak.html | Lost: One Cloak | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/house-in-lakehurst-brushed-by-a-blimp.html | HOUSE IN LAKEHURST BRUSHED BY A BLIMP | True | special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/americans-aloof-in-afghan-exile-foreign-aid-personnel-have-all-the.html | AMERICANS ALOOF IN AFGHAN 'EXILE'; Foreign Aid Personnel Have All the Comforts of Home and Shun Local Life | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/farmers-fleeing-red-german-drive.html | FARMERS FLEEING RED GERMAN DRIVE | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/actors-studios-report-progress-meeting-first-since-strike-began.html | ACTORS, STUDIOS REPORT PROGRESS; Meeting, First Since Strike Began, Raises Hopes -- Talks Resume Tuesday | True | By Murray Schumachspecial To The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/2-more-alive-at-agadir-saved-after-12-days-body-of-american-is.html | 2 MORE ALIVE AT AGADIR; Saved After 12 Days -- Body of American Is Found | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/indian-bank-acts-to-curb-market-stocks-set-back-as-reserve-unit.html | INDIAN BANK ACTS TO CURB MARKET; Stocks Set Back as Reserve Unit Imposes Series of Credit Restrictions | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cbs-upheld-by-fcc-butlers-protest-against-rule-on-broadcast-turned.html | C.B.S. UPHELD BY F.C.C.; Butler's Protest Against Rule on Broadcast Turned Down | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/dominicans-convict-a-times-reporter.html | DOMINICANS CONVICT A TIMES REPORTER | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/tv-antenna-fraud-charged-to-concern.html | TV ANTENNA FRAUD CHARGED TO CONCERN | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/standard-tile-picks-officials.html | Standard Tile Picks Officials | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/vanderbilt-donates-cup-for-world-bridge-play.html | Vanderbilt Donates Cup For World Bridge Play | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/regina-rink-keeps-title.html | Regina Rink Keeps Title | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/fisher-eyes-64-race-kennedys-new-hampshire-rival-to-return-there.html | FISHER EYES '64 RACE; Kennedy's New Hampshire Rival to Return There | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/tenants-win-delay-2d-ave-group-gets-2-weeks-to-stave-off-eviction.html | TENANTS WIN DELAY; 2d Ave. Group Gets 2 Weeks to Stave Off Eviction | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/nike-zeus-network-communications-flow-10000-miles-from-redstone.html | NIKE ZEUS NETWORK; Communications Flow 10,000 Miles From Redstone Base | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/new-york-gi-guilty-in-japan.html | New York G.I. Guilty in Japan | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/4000000-issue-placed.html | $4,000,000 Issue Placed | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/kratter-sets-rights-offer.html | Kratter Sets Rights Offer | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/state-tax-raises-odd-questions-nonresidents-are-coming-up-with.html | State Tax Raises Odd Questions; Non-Residents Are Coming Up With Borderline Cases Jersey Man Works in Office Here for Detroit Company STATE TAX POSES VEXING QUESTIONS | True | By Robert Metz | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/owner-set-to-open-pavillon-tuesday.html | OWNER SET TO OPEN PAVILLON TUESDAY | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/ten-signals-will-reveal-mental-ills.html | Ten Signals Will Reveal Mental Ills | True | By Martin Tolchin | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/comment-on-supreme-court-noted.html | Comment on Supreme Court Noted | True | ALAN F. WESTIN, Associate Professor of Public Law and Government, Columbia University. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/vice-president-named-by-hydrometals-inc.html | Vice President Named By Hydrometals, Inc. | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/us-dancers-will-join-ballet-festival-in-cuba.html | U.S. Dancers Will Join Ballet Festival in Cuba | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/screen-robbery-on-french-riviera-seven-thieves-opens-at-the.html | Screen: Robbery on French Riviera; Seven Thieves' Opens at the Paramount Robinson, Steiger and Wallach Co-Starred | True | By Bosley Crowther | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/industrial-tract-in-carteret-sold-building-and-4-12-acres-goes-to.html | INDUSTRIAL TRACT IN CARTERET SOLD; Building and 4 1/2 Acres Goes to Engineering Concern -- Other Jersey Deals | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/willard-c-hillman.html | WILLARD C .HILLMAN | True | SP1/2cial to The New York Timu. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/schmidt-upsets-fraser.html | Schmidt Upsets Fraser | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/gop-picks-slate-for-westchester-dooley-and-barry-renamed-for.html | G.O.P. PICKS SLATE FOR WESTCHESTER; Dooley and Barry Renamed for Congressional Races in June 7 Primary | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/spur-to-code-seen-in-doerfer-case-prospect-for-congressional.html | SPUR TO CODE SEEN IN DOERFER CASE; Prospect for Congressional Approval of Ethics Law Is Called Improved | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/pennolin-chemical-elects.html | Penn-Olin Chemical Elects | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/providencest-louis-contest-tops-4game-nit-bill-today-villanova-to.html | Providence-St. Louis Contest Tops 4-Game N.I.T. Bill Today; Villanova to Play Utah State -- St. Bonaventure Five to Meet Holy Cross | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/gamblers-keep-discretion.html | Gamblers Keep Discretion | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/lirr-delayed-up-to-two-hours-train-in-rush-hour-blocks-tube-15000.html | L.I.R.R. DELAYED UP TO TWO HOURS; Train in Rush Hour Blocks Tube -- 15,000 Are Late | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/chancellor-adenauers-visit.html | Chancellor Adenauer's Visit | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/2-die-in-italian-train-wreck.html | 2 Die in Italian Train Wreck | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/scores-stranded-by-snow-in-south-supplies-sped-to-mountain-areas-of.html | SCORES STRANDED BY SNOW IN SOUTH; Supplies Sped to Mountain Areas of North Carolina, Virginia, Tennessee | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/two-dancers-marry-here.html | Two Dancers Marry Here | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/wage-drought-to-end-jersey-city-law-aides-to-get-first-pay-since.html | WAGE DROUGHT TO END; Jersey City Law Aides to Get First Pay Since November | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/94-million-in-roads-speeded-to-aid-fair-plans-for-roads-to-fair.html | 94 Million in Roads Speeded to Aid Fair; PLANS FOR ROADS TO FAIR SPEEDED | True | By Bernard Stengren | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/favor-pact-with-canada.html | Favor Pact With Canada | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/site-for-supermarket-is-acquired-in-yonkers.html | Site For Supermarket Is Acquired in Yonkers | True | | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/flowereshibits-to-close-tonight-show-at-coliseum-ends-at-6-women.html | FLOWER-EXHIBITS TO CLOSE TONIGHT; Show at Coliseum Ends at 6 — Women and Children to Compete Today | True | By Joan Lee Faust | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/handing-beats-gerry-in-final.html | Handing Beats Gerry in Final | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/richard-accepts-czech-bid.html | Richard Accepts Czech Bid | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/vladimir-drozdoff-pianist-teacher-80.html | VLADIMIR DROZDOFF, PIANIST, TEACHER, 80 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/brentford-soccer-victor.html | Brentford Soccer Victor | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/indonesia-drafts-land-reform-foreign-planters-fear-results-but-they.html | Indonesia Drafts Land Reform; Foreign Planters Fear Results; But They Are Reassured for Immediate Future — U.S. Concerns Are Involved | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/vera-wang-takes-title-in-skating-new-yorker-10-triumphs-in-middle.html | VERA WANG TAKES TITLE IN SKATING; New Yorker, 10, Triumphs in Middle Atlantic Meet — Lalor, 12, Also Wins | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/grand-jury-group-backs-bill-on-data.html | GRAND JURY GROUP BACKS BILL ON DATA | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/nuptials-are-held-here-for-paula-silberblatt.html | Nuptials Are Held Here For Paula Silberblatt | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/milestone-for-heater-makers-heater-makers-mark-milestone.html | Milestone for Heater Makers; HEATER MAKERS MARK MILESTONE | True | By Alfred R. Zipser | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/city-water.html | City Water | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/jersey-city-closes-recreation-system.html | JERSEY CITY CLOSES RECREATION SYSTEM | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/acknowledging-train-delays.html | Acknowledging Train Delays | True | (Mrs. W.W. Moore) | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/penn-state-leads-title-wrestling-lehigh-and-pittsburgh-close-back.html | PENN STATE LEADS TITLE WRESTLING; Lehigh and Pittsburgh Close Back After Quarter-Finals of Eastern College Meet | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/wainwright-wins-in-suffolk-purge-representative-endorsed-by-gop-as.html | WAINWRIGHT WINS IN SUFFOLK PURGE; Representative Endorsed by G.O.P. as County Leader Loses on Ouster | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/horses-arrive-by-rail-van-air-for-metropolitan-turf-season-some-140.html | Horses Arrive by Rail, Van, Air For Metropolitan Turf Season; Some 140 Racers Reaching Aqueduct and Belmont Daily From Louisiana, Florida and California | True | By Joseph C. Nichols | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/kodak-wage-dividend-44500000-slated-tuesday-highest-for-the-concern.html | KODAK WAGE DIVIDEND; $44,500,000 Slated Tuesday, Highest for the Concern | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/javerellclark66-a-stockbroker-here.html | J.AVERELLCLARK,66, A STOCKBROKER HERE | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/to-amend-ethics-code-purchase-of-cityowned-property-by-municipal.html | To Amend Ethics Code; Purchase of City-Owned Property by Municipal Workers Upheld | True | JOSEPH BRANDWEN, Former Assistant United States Attorney for the Southern District of New York, Criminal Division, and Former Assistant Corporation Counsel in Charge of Real Estate Tax Enforcement. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/negotiations-resumed-by-aec-for-28000000-uranium-deal.html | Negotiations Resumed by A.E.C. For $28,000,000 Uranium Deal | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/42306-deer-killed-states-fall-total-far-below-72677-taken-in-1958.html | 42,306 DEER KILLED; State's Fall Total Far Below 72,677 Taken in 1958 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/mutual-of-omaha-cuts-flight-rates.html | MUTUAL OF OMAHA CUTS FLIGHT RATES | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/jersey-will-review-foster-childs-case.html | JERSEY WILL REVIEW FOSTER CHILD'S CASE | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/tax-evasion-charged-hotel-man-accused-of-avoiding-payment-of-157354.html | TAX EVASION CHARGED; Hotel Man Accused of Avoiding Payment of $157,354 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/2-landlords-fined-arrest-of-3d-asked.html | 2 LANDLORDS FINED; ARREST OF 3D ASKED | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/max-factor-co-promotes-two.html | Max Factor & Co. Promotes Two | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/gilbert-takes-seat-bronx-democrat-sworn-3-days-after-election-to.html | GILBERT TAKES SEAT; Bronx Democrat Sworn 3 Days After Election to House | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/ohio-state-beats-western-ky-five-buckeyes-win-98-to-79-in-tourney.html | OHIO STATE BEATS WESTERN KY. FIVE; Buckeyes Win 98 to 79, in Tourney -- Georgia Tech Tops Ohio U., 57 to 54 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/old-months-gain-on-cotton-board-futures-move-1-to-3-points-up-while.html | OLD MONTHS GAIN ON COTTON BOARD; Futures Move 1 to 3 Points Up, While Far Contracts Decline by 1 to 6 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/paper-for-americans-in-britain.html | Paper for Americans in Britain | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/duvalier-assails-haiti-corruption-president-warns-officials-of.html | DUVALIER ASSAILS HAITI CORRUPTION; President Warns Officials of Crackdown -- Justice Department a Target | True | By Edward C. Burksspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/italian-crisis-perils-talks-with-british.html | ITALIAN CRISIS PERILS TALKS WITH BRITISH | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/plea-to-khrushchev-heeded.html | Plea to Khrushchev Heeded | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/ervin-sticks-his-nose-into-civil-rights-debate.html | Ervin Sticks His Nose Into Civil Rights Debate | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/sermons-to-join-in-call-to-faith-33-next-week-at-christian-life.html | SERMONS TO JOIN IN CALL TO FAITH; 33 Next Week at Christian Life Convention Will Ask for Deeper Commitment | True | By George Dugan | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/van-rie-quits-ship-job.html | Van Rie Quits Ship Job | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/record-148-cold-goes-to-city-heads-in-variety-of-ways.html | Record 14.8 Cold Goes to City Heads In Variety of Ways | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/canadas-inflow-of-money-rises.html | Canada's Inflow of Money Rises | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/parisian-shapes-called-varied.html | Parisian Shapes Called Varied | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/city-found-to-get-housing-aid-back-report-by-citizens-council-says.html | CITY FOUND TO GET HOUSING AID BACK; Report by Citizens' Council Says Cash Is Returned in Higher Tax Yield REFUND TAKES 6 YEARS Head of Study Reports That Even Exemption Brings Profit as Values Rise | True | By Sam Pope Brewer | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/indianyugoslav-exchange-set.html | Indian-Yugoslav Exchange Set | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/athletics-daley-excels-on-mound-he-pitches-three-scoreless-innings.html | ATHLETICS DALEY EXCELS ON MOUND; He Pitches Three Scoreless Innings -- Jay Ward Belts Homer and Two-Bagger | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/rj-reynolds-elevates-aide.html | R.J. Reynolds Elevates Aide | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/world-440-mark-bettered.html | World 440 Mark Bettered | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/brown-co-stock-reported-bought-big-interest-is-said-to-be-in-hands.html | BROWN CO. STOCK REPORTED BOUGHT; Big Interest Is Said to Be in Hands of T.M. Evans, Head of Porter, Crane | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/suit-says-powell-bars-whites-from-selling-liquor-in-harlem-powell.html | Suit Says Powell Bars Whites From Selling Liquor in Harlem; Powell Is Accused Of Barring Whites Selling in Harlem | True | By Ralph Katz | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/beersheba-records-a-decade-of-building-israeli-city-is-key-in-plan.html | Beersheba Records a Decade of Building; Israeli City Is Key in Plan to Develop the Negev Desert | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/anderson-clayton-co.html | ANDERSON, CLAYTON & CO. | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/child-to-mrs-lindemann-jr.html | Child to Mrs. Lindemann Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/savants-decry-abomb-90-in-paris-advise-de-gaulle-to-modify-military.html | SAVANTS DECRY A-BOMB; 90 in Paris Advise de Gaulle to Modify Military Aim | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/plainfield-nj-bank-elects.html | Plainfield, N.J., Bank Elects | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/census-takers-sought-16000-will-be-tested-in-city-today-jersey.html | CENSUS TAKERS SOUGHT; 16,000 Will Be Tested in City Today -- Jersey Drive Is On | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/met-to-increase-prices-of-tickets-17510-scale-effective-next-season.html | MET' TO INCREASE PRICES OF TICKETS; $1.75-$10 Scale Effective Next Season -- 'Mounting' Operating Costs Cited | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/west-to-propose-limit-on-forces-to-ask-ceiling-of-2100000-men-for.html | WEST TO PROPOSE LIMIT ON FORCES; To Ask Ceiling of 2,100,000 Men for Soviet and U.S. at Geneva Parley WEST TO PROPOSE LIMIT ON FORCES | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/business-index-at-peak-for-state-last-month.html | Business Index at Peak For State Last Month | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/francoise-stora-engaged.html | Francoise Stora Engaged | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/wrecked-plane-sought-3-navy-vessels-search-gulf-for-clue-to-nov-16.html | WRECKED PLANE SOUGHT; 3 Navy Vessels Search Gulf for Clue to Nov. 16 Crash | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/new-chairman-picked-by-union-asbestos-co.html | New Chairman Picked By Union Asbestos Co. | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/london-is-being-rebuilt-at-rate-of-14-acres-a-week-plan-of.html | London Is Being Rebuilt at Rate of 14 Acres a Week; Plan of Development Alters Face of City at Record Pace | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/max-lederman.html | MAX LEDERMAN | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/signal-given-in-england.html | Signal Given in England | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/rail-strike-on-in-sao-paulo.html | Rail Strike On in Sao Paulo | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/broker-loses-license-ontario-acts-against-stock-promoter-for-sales.html | BROKER LOSES LICENSE; Ontario Acts Against Stock Promoter for Sales Tactics | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/minneapolis-brewing-grows.html | Minneapolis Brewing Grows | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/educator-gets-state-post.html | Educator Gets State Post | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/repertory-group-planning-7-shows-gate-company-already-has-selected.html | REPERTORY GROUP PLANNING 7 SHOWS; Gate Company Already Has Selected 3 Works -- Two Plays Closing Tonight | True | By Louis Calta | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bonn-votes-indemnity-bundestag-approves-accords-with-norway-and.html | BONN VOTES INDEMNITY; Bundestag Approves Accords With Norway and Denmark | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/mrs-mario-lanza-dead-singers-widow-37-found-in-home-cause-unknown.html | MRS. MARIO LANZA DEAD; Singer's Widow, 37, Found in Home -- Cause Unknown | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/navy-in-gator-basketball.html | Navy in Gator Basketball | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cincinnati-routs-de-paul-by-9959-kansas-scores-9081-over-texas-five.html | CINCINNATI ROUTS DE PAUL BY 99-59; Kansas Scores, 90-81, Over Texas Five in N.C.A.A. Midwest Semi-Final | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/baseball-clubs-to-play-in-cuba.html | Baseball Clubs to Play in Cuba | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/2-say-powell-got-1500-as-writer-us-charges-he-failed-to-report.html | 2 SAY POWELL GOT $1,500 AS WRITER; U.S. Charges He Failed to Report Payment in 1952 Income Tax Return | True | By Foster Hailey | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/state-department-critical.html | State Department Critical | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/auto-output-falls-with-snowstorms.html | AUTO OUTPUT FALLS WITH SNOWSTORMS | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bostwick-beats-davis-defender-gains-semifinals-in-national-court.html | BOSTWICK BEATS DAVIS; Defender Gains Semi-Finals in National Court Tennis | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/california-on-top-6949.html | California on Top, 69-49 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/dawkins-to-play-cricket.html | Dawkins to Play Cricket | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/house-unit-hits-additives-delay-calls-benson-aide-on-ban-of.html | HOUSE UNIT HITS ADDITIVES DELAY; Calls Benson Aide on Ban of Cancer-Producing Colors -- Ruling Promised Soon | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/texas-pacific-road-trims-dividend-to-1.html | Texas & Pacific Road Trims Dividend to $1 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/255-disk-jockeys-studied.html | 255 Disk Jockeys Studied | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/six-overcome-at-ymca.html | Six Overcome at Y.M.C.A. | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/2-youths-guilty-in-slaying-of-girl-convicted-of-firstdegree-murder.html | 2 YOUTHS GUILTY IN SLAYING OF GIRL; Convicted of First-Degree Murder for Shooting in East Side Rumble | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/sec-seeking-action-to-halt-alleged-manipulation-in-natus-action-on.html | S.E.C. Seeking Action to Halt Alleged Manipulation in Natus; ACTION ON NATUS SOUGHT BY S.E.C. | True | By Alfred R. Zipser | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/our-new-policy-on-soviet-trade.html | Our New Policy on Soviet Trade | True | By C.l. Sulzberger | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/graham-sees-coptic-patriarch.html | Graham Sees Coptic Patriarch | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/unknown-probed-pioneer-v-expected-to-refine-maps-of-solar-regions.html | UNKNOWN PROBED; Pioneer V Expected to Refine Maps of Solar Regions PIONEER TO PROBE SOLAR MYSTERIES | True | By Walter Sullivan | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bonn-urged-to-back-frances-bid-in-nato.html | BONN URGED TO BACK FRANCE'S BID IN NATO | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/gerosa-accused-of-aboutface-beame-charges-controller-gave-facts-he.html | GEROSA ACCUSED OF 'ABOUT-FACE'; Beame Charges Controller Gave Facts He Disowns GEROSA ACCUSED OF 'ABOUT-FACE' | True | By Paul Crowell | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/toure-said-to-disavow-east-german-relations.html | Toure Said to Disavow East German Relations | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/pediatrician-weds-dr-donita-bartels.html | Pediatrician Weds Dr. Donita Bartels | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/4-armories-here-face-demolition-site-at-34th-and-park-ave-among.html | 4 ARMORIES HERE FACE DEMOLITION; Site at 34th and Park Ave. Among Those Affected by Bill at Albany | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/conrad-mathiasen.html | CONRAD MATHIASEN | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/burlap-use-in-1959-set-postwar-mark.html | BURLAP USE IN 1959 SET POST-WAR MARK | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/new-assistant-rabbi-at-emanuel.html | New Assistant Rabbi at Emanu-El | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/champion-skating-pair-to-turn-pro-in-april.html | Champion Skating Pair To Turn Pro in April | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/agenda-with-eisenhower.html | Agenda With Eisenhower | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/food-news-dessert-from-britain-a-treacle-tart-is-served-at-end-of.html | Food News: Dessert From Britain; A Treacle Tart Is Served at End of English Meal Visitor Proves Her Point With Party in the Village | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/alliance-is-aired-in-french-africa-togoland-premier-projects.html | ALLIANCE IS AIRED IN FRENCH AFRICA; Togoland Premier Projects Grouping for Joint Step to Meet Any Attack | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/gains-in-economy-cited-by-bulgaria-planning-aide-says-she-may-lead.html | GAINS IN ECONOMY CITED BY BULGARIA; Planning Aide Says She May Lead Soviet Bloc in 1959 Rate of Output Rise | True | By M.s. Handlerspecial to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/state-will-improve-westchester-roads-in-62-aide-says.html | State Will Improve Westchester Roads In '62, Aide Says | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/03/12/archives/freighter-set-to-dump-grenades-into-ocean-boston-march-11-oti-the.html | Freighter Set to Dump Grenades Into Ocean BOSTON, March 11 (OTI) -The Finnish freighter Finn Birch left here today, ready to dump hundreds of German hand grenades into the ocean after they had been found in the Hold. Longshoremen discovered the "stick-type grenades, left over from World War I and n, yesterday while unloading general cargo from the passenger-cargo ship. 'The grenades were rolling loose aft- er their packing crates had become smashed. Most of the grenades had been unloaded earlier, in the week at Norfolk, Va. They were shipped by the King's Mountain Corporation in Co- penhagen to the International Armament Corporation of Al- exandria, Va., according to the ship's officials. It had been believed that all of the 7,117 crates had been unloaded in Virginia. | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/colts-get-tamburello-back.html | Colts Get Tamburello, Back | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/atlas-consolidated.html | ATLAS CONSOLIDATED | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/poison-is-reported-in-the-death-of-2.html | POISON IS REPORTED IN THE DEATH OF 2 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/curb-on-chiang-rule-lifted.html | Curb on Chiang Rule Lifted | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/american-board-unit-elects.html | American Board Unit Elects | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/presbytery-here-elects-moderator.html | Presbytery Here Elects Moderator | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/irving-m-lerman-j.html | IRVING M. LERMAN j | True | Special to Th1/2 New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/tv-show-tomorrow.html | TV Show Tomorrow | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/griffith-gains-split-decision-over-moyer-in-bout-at-garden-new.html | Griffith Gains Split Decision Over Moyer in Bout at Garden; New Yorker Opens Cut on Rival's Brow in 8th Round and Wins Vote of 2 Judges -- Szuzina Stops Rindon | True | By William R. Conklin | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/primary-prices-up-03-in-week-index-for-meat-continues-to-rise-and.html | PRIMARY PRICES UP 0.3% IN WEEK; Index for Meat Continues to Rise and Costs of Steel Scrap Fall | True | Special to The New York Times | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/shoe-machine-shifts-officer.html | Shoe Machine Shifts Officer | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/commodities-up-index-rose-by-01-point-on-thursday-to-838.html | COMMODITIES UP; Index Rose by 0.1 Point on Thursday to 83.8 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/us-lifts-britons-visa-suspends-it-for-woman-who-sought-to-give-baby.html | U.S. LIFTS BRITON'S VISA; Suspends It for Woman Who Sought to Give Baby Away | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/pickets-block-train-strikers-taken-from-tracks-and-arrested-at.html | PICKETS BLOCK TRAIN; Strikers Taken From Tracks and Arrested at Syracuse | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/du-pontgm-case-goes-to-high-court.html | DU PONT-G.M. CASE GOES TO HIGH COURT | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/malaya-fighting-toll-11041.html | Malaya Fighting Toll 11,041 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/sukarno-calls-attack-treason.html | Sukarno Calls Attack Treason | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/volume-net-set-highs-at-timken-profits-560-a-share-last-year-up.html | VOLUME, NET SET HIGHS AT TIMKEN; Profits $5.60 a Share Last Year, Up From $2.10 in the 1958 Period | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/athletics-unlimited-more-students-played-football-than-basketball.html | Athletics Unlimited; More Students Played Football Than Basketball but Statistics Can Deceive | True | By Robert M. Lipsyte | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/moscow-reports-launching.html | Moscow Reports Launching | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/girl-scout-hero-hailed-jersey-child-12-to-be-cited-for-saving.html | GIRL SCOUT HERO HAILED; Jersey Child, 12, to Be Cited for Saving Sister in Fire | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/wdmunsonsr62-pulp-company-head.html | W.D.MUNSONSR.,62, PULP COMPANY HEAD | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/mine-rescue-spurred-but-smoke-hampers-efforts-to-save-18-trapped.html | MINE RESCUE SPURRED; But Smoke Hampers Efforts to Save 18 Trapped Men | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/other-meetings-aeronca-manufacturing-companies-hold-annual-meetings.html | OTHER MEETINGS; Aeronca Manufacturing COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/offduty-fireman-saves-3-children.html | OFF-DUTY FIREMAN SAVES 3 CHILDREN | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/talks-set-again-in-ship-walkout-nlrb-ends-hearings-on-unfair-labor.html | TALKS SET AGAIN IN SHIP WALKOUT; N.L.R.B. Ends Hearings on Unfair Labor Practices -- Ruling Due by May 15 By WERNER BAMBERGER | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/plasticworm-caster-derides-anglers-who-prefer-underwater-lures.html | Plastic-Worm Caster Derides Anglers Who Prefer Underwater Lures | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/kim-borg-in-fidelio-singer-makes-debut-as-don-pizarro-at.html | KIM BORG IN 'FIDELIO'; Singer Makes Debut as Don Pizarro at Metropolitan | True | E.S. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/park-ave-house-goes-to-investor-16story-apartment-at-83d-st-has.html | PARK AVE. HOUSE GOES TO INVESTOR; 16-Story Apartment at 83d St. Has Large Suites -- Lofts Figure in Deals | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/opening-friday-of-polo-games-to-aid-crippled-tournament-at-armory.html | Opening Friday Of Polo Games To Aid Crippled; Tournament at Armory Planned as Benefit By City Society | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/integration-step-is-set-for-dallas-us-appeals-court-2-to-1-orders.html | INTEGRATION STEP IS SET FOR DALLAS; U.S. Appeals Court, 2 to 1, Orders School Board to File Plan by May 1 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/atom-symposium-for-prague.html | Atom Symposium for Prague | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/brazils-flood-toll-mounts.html | Brazil's Flood Toll Mounts | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/democrats-name-javits-partner-wj-vanden-heuval-law-aide-of-cop.html | DEMOCRATS NAME JAVITS PARTNER; W.J. vanden Heuval, Law Aide of C.O.P. Senator, to Oppose Lindsay | True | By Charles Grutzner | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cubans-ouster-barred-us-judge-rejects-return-of-former-air-chief.html | CUBAN'S OUSTER BARRED; U.S. Judge Rejects Return of Former Air Chief | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/warriors-defeat-syracuse-11592-arizin-scores-40-points-in-nba.html | WARRIORS DEFEAT SYRACUSE, 115-92; Arizin Scores 40 Points in N.B.A. Eastern Division Play-Off Opener | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/air-aide-in-new-post.html | Air Aide in New Post | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/united-carbon-fills-2-posts.html | United Carbon Fills 2 Posts | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/mayor-to-face-budget-yearly-battle-with-figures-will-begin-on.html | MAYOR TO FACE BUDGET; Yearly Battle With Figures Will Begin on Monday | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/favorites-reach-final-mrs-clementmrs-classen-win-in-squash-racquets.html | FAVORITES REACH FINAL; Mrs. Clement-Mrs. Classen Win in Squash Racquets | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/space-flight-his-orbit-abe-silverstein.html | Space Flight His Orbit; Abe Silverstein | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/proxy-firght-mild-for-mutual-fund-contest-between-townsend-and.html | PROXY FIRGHT MILD FOR MUTUAL FUND; Contest Between Townsend and Channing Groups Is Lacking in Fireworks BALLOTS BEING TALLIED Word of Outcome Expected Next Week After Session in St. Louis Recesses PROXY FIGHT MILD FOR MUTUAL FUND | True | By Gene Smithspecial To The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/chester-barth-60-food-company-head.html | CHESTER BARTH, 60, FOOD COMPANY HEAD | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/spring-tourney-begins-10-days-early-with-a-change-in-rules-on-weak.html | Spring Tourney Begins 10 Days Early With A Change in Rules on 'Weak 2-Bids' | True | By Albert H. Morehead | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cuban-newspaper-is-seized.html | Cuban Newspaper Is Seized | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/eaton-arrives-in-geneva.html | Eaton Arrives in Geneva | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/full-eclipse-of-moon-to-occur-tomorrow.html | Full Eclipse of Moon To Occur Tomorrow | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/humphrey-meets-another-kennedy-encounters-rivals-brother-on.html | HUMPHREY MEETS ANOTHER KENNEDY; Encounters Rival's Brother on Handshaking Round in Kenosha, Wis. | True | By Austin C. Wehrweinspecial To The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/picked-up-on-long-bland.html | Picked Up on Long Island | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/greenwillow-to-assist-pleasantville-league.html | ' Greenwillow' to Assist Pleasantville League | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/governor-urges-aid-to-pensioners-submits-bill-for-increase-in-civil.html | GOVERNOR URGES AID TO PENSIONERS; Submits Bill for Increase in Civil Retirement Pay to Meet Inflation Costs | True | By Layhmond Robinsonspecial To The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/equal-aid-asked-by-city-colleges-proportion-matching-grants-to.html | EQUAL AID ASKED BY CITY COLLEGES; Proportion Matching Grants to State Units Called Aim -- Merger Plan Denied | True | By Leonard Buder | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/giants-sign-a-new-webster.html | Giants Sign a New Webster | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/tv-networks-set-wide-coverage-of-princess-margarets-nuptials.html | TV Networks Set Wide Coverage Of Princess Margaret's Nuptials | True | By Richard F. Shepard | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/us-tennis-stars-lose-frost-wins-but-others-drop-matches-in-south.html | U.S. TENNIS STARS LOSE; Frost Wins but Others Drop Matches in South Africa | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/uscuba-trade-down-sharply-for-59-further-dip-is-foreseen-us-cuban.html | U.S-Cuba Trade Down Sharply For '59; Further Dip Is Foreseen; U.S. CUBAN TRADE DECLINES SHARPLY | True | By Harry Schwartz | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/michigan-bowler-leads-with-1854.html | MICHIGAN BOWLER LEADS WITH 1,854 | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/duchess-xenia-iii-in-england.html | Duchess Xenia III in England | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/union-of-stewards-signs-an-esso-pact.html | UNION OF STEWARDS SIGNS AN ESSO PACT | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/forest-hills-site-taken-by-builders.html | FOREST HILLS SITE TAKEN BY BUILDERS | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/21-escape-from-red-china.html | 21 Escape From Red China | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/babies-in-nations-bowling-lanes-putting-nurseries-into-business.html | Babies in Nation's Bowling Lanes Putting Nurseries Into Business | True | By Phyllis Ehrlich | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/many-talents-created-rugs-for-showing.html | Many Talents Created Rugs For Showing | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/wedemeyer-drops-house-bid.html | Wedemeyer Drops House Bid | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/jersey-plans-new-road-markers.html | Jersey Plans New Road Markers | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/miss-mary-walton-prospective-bride.html | Miss Mary Walton Prospective Bride | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/india-regrets-actors-arrest.html | India Regrets Actor's Arrest | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/west-indies-gets-107-loses-only-2-wickets-in-slow-innings-against.html | WEST INDIES GETS 107; Loses Only 2 Wickets in Slow Innings Against England | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/banker-describes-teamster-deposits.html | BANKER DESCRIBES TEAMSTER DEPOSITS | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/evansville-gains-title.html | Evansville Gains Title | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/music-reiner-conducts-chicagom-starts-visit-with-philharmonic.html | Music: Reiner Conducts; Chicagom Starts Visit With Philharmonic | True | By Howard Taubman | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bar-committee-heads-listed.html | Bar Committee Heads Listed | True | Special to The New York Times. | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/joseph-roth-dead-ice-skater-here-77-____-i.html | JOSEPH ROTH DEAD; ICE SKATER HERE, 77 ____ i | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/maria-besobrasow-in-debut.html | Maria Besobrasow in Debut | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/paraguayan-exiles-score-coming-vote.html | PARAGUAYAN EXILES SCORE COMING VOTE | True | Special to The New York Times | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-12 | 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/house-rollcall-killing-school-rights-proviso.html | House Roll-Call Killing School Rights Proviso | True | | 1988-01-11 | RE0000369010 | RE0000369010 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/art-show-slated-to-support-fund-of-jersey-school-april-911-event-at.html | Art Show Slated To Support Fund Of Jersey School; April 9-11 Event at Far Brook Lists Barbara Bel Geddes as Aide | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/date-of-election-debated-by-turks-foes-of-menderes-regime-foresee.html | DATE OF ELECTION DEBATED BY TURKS; Foes of Menderes' Regime Foresee an Early Vote to Capitalize on Prosperity | True | By Jay Walzspecial To The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nyu-five-victor-over-duke-7459-reaches-national-collegiate-tourney.html | N.Y.U. FIVE VICTOR OVER DUKE, 74-59;. Reaches National Collegiate Tourney at San Francisco — West Virginia Wins N.Y.U. FIVE VICTOR OVER DUKE, 74-59 | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jersey-tour-to-aid-marlboro-hospital.html | Jersey Tour to Aid Marlboro Hospital | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/must-be-liberal.html | MUST BE LIBERAL' | True | HARRY J. CARMAN,Chairman, American Liberal Assn. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/second-aries-eyed-as-market-gauge-but-the-picture-is-clouded-by.html | SECOND ARIES EYED AS MARKET GAUGE; But the Picture Is Clouded by Mixed Reactions to Recent Offerings | True | By Elizabeth M. Fowler | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-kay-moore-and-john-bowles-will-be-married-alumna-of-sweet.html | Miss Kay Moore And John Bowles Will Be Married; Alumna of Sweet Briar and Army Veteran Become Engaged | True | uuuuuu I Special to The New York Times. ' j | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/-w-e-dan-ross-fiance-i-of-marilyn-a-clark-5-uuuuuuuuuuu-j-f.html | > W. E. Dan Ross Fiance | I' Of Marilyn A. Clark; 5 uuuuuuuuuulu j f Special to nt New York Times. | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/flower-shows-and-two-courses.html | FLOWER SHOWS AND TWO COURSES | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jersey-luncheon-wednesday.html | Jersey Luncheon Wednesday | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jersey-houses-meet-tomorrow-lawmakers-to-study-bills-for-higher.html | JERSEY HOUSES MEET TOMORROW; Lawmakers to Study Bills for Higher Jobless Pay -- Building Plans Pushed | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/texas-in-track-victory-alspaugh-sparks-longhorns-rice-is-distant.html | TEXAS IN TRACK VICTORY; Alspaugh Sparks Longhorns — Rice Is Distant Second | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/west-indies-gains-lead-cricket-team-37-runs-ahead-of-england-in.html | WEST INDIES GAINS LEAD; Cricket Team 37 Runs Ahead of England in First Innings | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-anita-fleming-engagd-to-teacher.html | Miss Anita Fleming Engaged to Teacher | True | o Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/elizabeth-knowles-becomes-affianced.html | Elizabeth Knowles Becomes Affianced | True | uuuuuu I Special to The New York Times. < | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/misses-pergament-farmer-win-middle-atlantic-skating-titles-miss.html | Misses Pergament, Farmer Win Middle Atlantic Skating Titles; MISS PERGAMENT VICTOR IN SKATING | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hoffa-will-urge-150-pay-floor-to-tell-rally-of-teamsters-here.html | HOFFA WILL URGE $1.50 PAY FLOOR; To Tell Rally of Teamsters Here Tomorrow Contracts Should Not Be for Less | True | By A.h. Raskin | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-lundell-wed-to-john-r-wilson.html | Miss Lundell Wed To John R. Wilson | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/anglers-world-series-seeks-more-qualifiers.html | Anglers' World Series Seeks More Qualifiers | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gop-maverick-in-nebraska-bid-carpenter-who-backed-joe-smith-at-56.html | G.O.P. MAVERICK IN NEBRASKA BID; Carpenter, Who Backed 'Joe Smith' at '56 Convention, Seeks the Governorship | True | By Donald Jansonspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/phyllis-j-hancock-fiancee-of-harlan-murray-lawyer.html | Phyllis J. Hancock Fiancee Of Harlan Murray, Lawyer | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/patricia-morgan-prospective-bride.html | Patricia Morgan Prospective Bride | True | Sixdal to The New York Timer I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-searching-ones-american-son-by-francis-macmanus-246-pp-new.html | The Searching Ones; AMERICAN SON. By Francis Mac-Manus. 246 pp. New York: Alfred A. Knopf. Paper, $1.75. | True | By Malcolm Bradbury | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/3-soccer-teams-gain-semifinals-wolverhampton-aston-villa-sheffield.html | 3 SOCCER TEAMS GAIN SEMI-FINALS; Wolverhampton, Aston Villa, Sheffield Wednesday Win -- Blackburn Ties Burnley | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-the-secret-land-of-childhood-it-has-its-own-words-and-wonders-it.html | IN THE SECRET LAND OF CHILDHOOD; It Has Its Own Words and Wonders, Its Own Rites and Rules to Live By THE LORE AND LANGUAGE OF SCHOOL CHILDREN. By Iona and Peter Opie. 417 pp. New York: Oxford University Press. $8. Secret Land of Childhood | True | By (MISS READ) | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/burton-island-at-port-in-chile-after-voyage-from-antarctic.html | Burton Island at Port in Chile After Voyage From Antarctic | True | By Philip Benjaminspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/moscow-hails-rescue-army-paper-notes-us-navys-saving-4-soldiers-in.html | MOSCOW HAILS RESCUE; Army Paper Notes U.S. Navy's Saving 4 Soldiers in Pacific | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/brand-is-honored-lockport-ny-bowler-wins-hall-of-fame-runoff.html | BRAND IS HONORED; Lockport (N.Y.) Bowler Wins Hall of Fame Run-Off | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-iwnson-becomes-bride-of-a-lieutenant-alumna-of-connecticut-wed.html | Miss iWnson Becomes Bride Of a Lieutenant; Alumna of Connecticut Wed in Rochester to William Lashar Jr. | True | Special to The New York TUn1/2. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/commuters-cheer.html | Commuter's Cheer | True | By Jerome Beatty Jr. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/worst-keeps-billiards-title.html | Worst Keeps Billiards Title. | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-finnegan-tells-st-patrick-tales-young-city-irishman-looks-at-past.html | A FINNEGAN TELLS ST. PATRICK TALES; Young City Irishman Looks at Past Glories Before Parade Here Thursday | True | By McCandlish Phillips | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/john-mclatchy-builder-85-dies-developed-a-billion-worth-of-suburban.html | JOHN M'CLATCHY, BUILDER, 85, DIES; Developed a Billion Worth of Suburban Real Estate in the Philadelphia Area | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/high-court-asked-to-uphold-zoning-new-canaan-fights-attack-on.html | HIGH COURT ASKED TO UPHOLD ZONING; New Canaan Fights Attack on Restricting Houses to Four-Acre Sites | True | By Richard H. Parkerspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/victims-to-totalitarianism-people-and-power-the-story-of-three.html | Victims to Totalitarianism; PEOPLE AND POWER. The Story of Three Nations. By Katharine Savage. Illustrated. 250 pp. New York: Henry Z. Walck. $4. | True | HENRY F. GRAFF. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/betsy-snite-and-perillat-take-slaloms-at-stowe-us-girl-fastest-on.html | Betsy Snite and Perillat Take Slaloms at Stowe; U.S. GIRL FASTEST ON EACH OF 2 RUNS Miss Snite Defeats Janine Monterrain -- Perillat Is Victor Over Leitner | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/warren-never-stopped-refining-his-roles.html | Warren Never Stopped Refining His Roles | True | By Howard Taubman | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/to-survive-nuclear-attack-shelter-plan-outlined-in-report-to.html | To Survive Nuclear Attack; Shelter Plan Outlined in Report to Governor Rockefeller Backed | True | EUGENE P. WIGNER,RALPH E. LAPP. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/we-couldnt-bring-the-sunshine-but.html | WE COULDN'T BRING THE SUNSHINE BUT... | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/carol-not-engaged-yet-report-of-betrothal-to-hayes-jenkins-called.html | CAROL NOT ENGAGED YET; Report of Betrothal to Hayes Jenkins Called Premature | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/humphrey-woos-labor-with-song-joins-pickets-at-wisconsin-plant.html | HUMPHREY WOOS LABOR WITH SONG; Joins Pickets at Wisconsin Plant -- Fights Kennedy's Family With His Own | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-movies.html | The Movies | True | ROBERT A. ISRAEL. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/presidents-son-to-speak.html | President's Son to Speak | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-bus-driver-answers-his-critics-the-public-is-loud-in-its.html | The Bus Driver Answers His Critics; The public is loud in its denunciation of New York bus operators for rudeness, recklessness and general rascality. Here the man at the wheel speaks up. Bus Driver Answers His Critics | True | By Gay Talese | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/good-teaching.html | GOOD TEACHING? | True | SHIRLEY THOMPSON. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-neighbors-turn-out-to-be-old-friends.html | NEW NEIGHBORS TURN OUT TO BE OLD FRIENDS | True | BY Mrs. Mary Lou Joyce | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/thomaslawrence-race-off.html | Thomas-Lawrence Race Off | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/pricer-signs-4th-colt-pact.html | Pricer Signs 4th Colt Pact | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/brick-homes-open-in-queens.html | Brick Homes Open in Queens | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/uuuuuuuuuu-12f-miss-janis-j-bvwen-is-prospective-bride.html | uuuuuuuuuu 1/2f Miss Janis J. Bvwen Is Prospective Bride | True | SufcUl to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nursing-adviser-named-at-walter-reed-institute.html | Nursing Adviser Named At Walter Reed Institute | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/perus-president-home-again.html | Peru's President Home Again | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/small-experimental-doings-enliven-todays-british-musical-scene.html | Small Experimental Doings Enliven Today's British Musical Scene | True | By Desmond Shawe-Taylor | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-anna-l-olsen-prospective-bride.html | Miss Anna L. Olsen Prospective Bride | True | SMdal to The New York TUna. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/eleanor-grubbs-jersey-teacher-is-future-bride-oii-_-_-_-ytssar-a.html | Eleanor Grubbs, Jersey Teacher, \ Is Future Bride oii '_____; .ytssar Alumna Fiancee of Charles A. Rice 3d i uAugust Nuptials | True | I- -^^H^H^M^^B^i^B^OT^ oMetal to Uu ntv Tort TIOM. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/tudor-era-third-in-16875-race-favorite-fails-in-stretch-as.html | TUDOR ERA THIRD IN $16,875 RACE; Favorite Fails in Stretch as Oligarchy Wins by 1 1/4 Lengths in Handicap | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/union-takes-own-meet-jurjevics-wins-2-races-for-host-in-invitation.html | UNION TAKES OWN MEET; Jurjevics Wins 2 Races for Host in Invitation Track | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/taiwan-rainfall-inadequate.html | Taiwan Rainfall Inadequate | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/wide-range-shown-by-seven-exhibits.html | Wide Range Shown By Seven Exhibits | True | By Jacob Deschin | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/school-for-the-blind-in-jersey-will-gain.html | School for the Blind In Jersey Will Gain | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/south-american-posts-75-for-15o-miss-crocker-in-front-with-mrs.html | SOUTH AMERICAN POSTS 75 FOR 15O; Miss Crocker in Front, With Mrs. Cornelius Nest -- Wiffi Smith at 155 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/zeebrugge-claims-tourists-attention-with-beach-and-colorful-history.html | Zeebrugge Claims Tourist's Attention With Beach and Colorful History | True | By James Holloway | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-cokefilled-room.html | The Coke-Filled Room | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/challenge-to-illusion.html | Challenge to Illusion | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/talk-about-storms-why-back-in-1888-.html | TALK ABOUT STORMS: WHY, BACK IN 1888 -- | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/insurance-man-found-dead.html | Insurance Man Found Dead | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/many-earlyflowering-kinds-provide-bright-bloom-in-midmarch.html | Many Early-Flowering Kinds Provide Bright Bloom in Mid-March | True | By Doretta Klaber | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/santee-advocates-gentler-aau-code.html | SANTEE ADVOCATES GENTLER A.A.U. CODE | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/swim-title-won-by-west-chester-swarthmore-finishes-7th-as-11year.html | SWIM TITLE WON BY WEST CHESTER; Swarthmore Finishes 7th as 11-Year Eastern Reign Is Ended | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/plan-for-housing.html | Plan for Housing | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/james-haddock-to-wed-miss-elizabeth-cabot-j.html | James Haddock to Wed Miss Elizabeth Cabot j | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/tova-friedler-michael-usdan-to-wed-april-10-candidates-for-ma-and.html | Tova Friedler, Michael Usdan To Wed April 10; Candidates for M.A. and Ph D. Betrothedu Both Are Teachers | True | uuuuuuuuu I Special to Th1/2 Nur Yori Tlm1/2 | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fete-on-april-17-will-raise-funds-for-tolstoy-unit-luncheon-and.html | Fete on April 17 Will Raise Funds For Tolstoy Unit; Luncheon and Fashion Show Set for Drake on Easter Sunday | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-turner-is-wed-to-alien-carpenter.html | Mrs. Turner Is Wed To Alien Carpenter | True | I Isredilto The New York Ttaici. I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fighters-for-freedom-general-john-glover-and-his-marblehead.html | Fighters for Freedom; GENERAL JOHN GLOVER AND HIS MARBLEHEAD MARINERS. By George Athan Billias. Illustrated. 243 pp. New York: Henry Holt & Co. $5.50. | True | By Cleveland Amory | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cities-criticized-on-air-pollution-58-state-report-brought-to-light.html | CITIES CRITICIZED ON AIR POLLUTION; '58 State Report, Brought to Light at Last, Found Few Control Attempts | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/center-speaker.html | CENTER SPEAKER | True | By Herman Burstein | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/meeting-on-tuesday-for-british-women.html | Meeting on Tuesday For British Women | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/suzanna-olp-anstine-is-fiancee-of-student.html | Suzanna Olp Anstine Is Fiancee of Student | True | o Special to The New York TlmM. I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chiang-renominated-he-will-run-for-third-term-in-taiwan-election.html | CHIANG RENOMINATED; He Will Run for Third Term in Taiwan Election | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/alcorn-due-to-lead-connecticuts-bloc.html | ALCORN DUE TO LEAD CONNECTICUT'S BLOC | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ship-safety-talks-set-marine-leaders-will-meet-at-national-council.html | SHIP SAFETY TALKS SET; Marine Leaders Will Meet at National Council Parley | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/liberality.html | LIBERALITY | True | WILLIAM VOGT. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/patrons-named-for-fete-aiding-laubach-fund-dinner-on-april-25-will.html | Patrons Named For Fete Aiding Laubach Fund; Dinner on April 25 Will Be Benefit for World Literacy Program | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/signals-loud-and-clear.html | Signals 'Loud and Clear' | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-cummings-skidmore-1955-wed-in-darien-father-escorts-bride-at.html | Miss Cummings, Skidmore 1955, Wed in Darien; Father Escorts Bride at Marriage to Michael Harvey-Smith | True | I uuuuuuuu Spedil to Tht Htw Totfc Tlmeti - | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/letter-writers-reply-to-attack-by-rabbi-on-chayefskys-tenth-man.html | Letter Writers Reply to Attack By Rabbi on Chayefsky's 'Tenth Man' | True | BERNARD HANDWERKER, Principal, Temple Sinai Religious School, Forest Hills, New York. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-janna-polzin-fiancee-of-student.html | Miss Janna Polzin Fiancee of Student | True | I Special to The New York Tiroes. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/child-to-mrs-rf-longley.html | Child to Mrs. R.F. Longley | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/susan-kostrom-becomes-bride-ofgkerickson-she-wears-ivory-peau-de.html | Susan K.Ostrom Becomes Bride OfG.K.Erickson; She Wears Ivory Peau de Sole at Marriage to Marine Lieutenant | True | SpeeUl to The New-Tort Ttartf. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/castro-vs-us-the-frictions-mount.html | Castro vs. U.S.; The Frictions Mount | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/providence-tops-st-louis-by-6453-in-nit-at-garden-taller-dayton.html | PROVIDENCE TOPS ST. LOUIS BY 64-53 IN N.I.T AT GARDEN; Taller Dayton Quintet Beats Temple, 72-51, at Night -- Utah State Wins, 73-72 VILLANOVA ELIMINATED Wildcats Bow in Overtime In Matinee -- St. Bonaventure Halts Holy Cross, 94-81 PROVIDENCE TOPS ST. LOUIS BY 64-53 | True | By Louis Effrat | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/edward-d-bass.html | EDWARD D. BASS | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/2-baby-sitters-killed-employer-is-charged-with-deaths-of-girls-12.html | 2 BABY SITTERS KILLED; Employer Is Charged With Deaths of Girls 12 and 13 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/pushbutton-world-level-7-by-mordecai-roshwald-186-pp-new-york.html | Pushbutton World; LEVEL 7. By Mordecai Roshwald. 186 pp. New York: McGraw-Hill Book Company. $3.75 | True | By Robert O. Erisman | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mary-cusimanos-troth.html | Mary Cusimano's Troth | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/despite-pressures-for-a-rights-bill-debate-tradition-remains-intact.html | Despite Pressures for a Rights Bill Debate Tradition Remains Intact | True | By Arthur Krock | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chopin-and-schumann-a-basic-discography.html | CHOPIN AND SCHUMANN -- A BASIC DISCOGRAPHY | True | H.C.S. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mens-wear-market-depicted-in-europe.html | MEN'S WEAR MARKET DEPICTED IN EUROPE | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/misssusan-berger-prospective-bride.html | Miss.Susan Berger Prospective Bride | True | Special to 1fce New York | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/amy-j-ferrara-bennington1957-wed-to-novelist-i-married-in-mahopac.html | Amy J. Ferrara, Bennington1957, Wed to Novelist; I Married in Mahopac to Edward M. Hoagland, Harvard Graduate | True | uuuuu SwcUl to Th1/2 New YortcT fam. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cancer-is-taking-heavy-child-toll-article-in-ama-journal-lists-it-a.html | CANCER IS TAKING HEAVY CHILD TOLL; Article in A.M.A. Journal Lists It as Second Only to Accidents as a Killer | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bureaus-closing-asked.html | Bureau's Closing Asked | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-york.html | New York | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/1-uuuuuuuu-miss-angelica-zander-i-is-a-prospective-bride.html | 1 . uuuuuuuu ! Miss Angelica Zander I is a Prospective Bride | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-said-to-rein-its-un-mission-congressmendelegatestell-house.html | U.S. SAID TO REIN ITS U.N. MISSION; Congressmen-DelegatesTell House Delegates Should Have More Leeway | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/police-chief-reinstated.html | Police Chief Reinstated | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-david-m-levy-dead-at-67-civic-and-social-service-leader.html | Mrs. David M. Levy Dead at 67; Civic and Social Service Leader; Philanthropist Aided Youth, Education and Refugee Work -- Collected Art | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rabbi-db-stolper.html | RABBI D.B. STOLPER | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/midwest-backers-plan-nixon-drive-volunteer-group-is-set-up-to.html | MIDWEST BACKERS PLAN NIXON DRIVE; Volunteer Group Is Set Up to Campaign in Spirit of Lincoln and Frontier | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/doubt-fear-grip-industry-as-strike-holds-center-of-deserted-stages.html | Doubt, Fear Grip Industry as Strike Holds Center of Deserted Stages | True | By Murray Schumach | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nyac-wrestlers-take-junior-title.html | N.Y.A.C. WRESTLERS TAKE JUNIOR TITLE | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/twa-to-rely-on-ocean-jets.html | T.W.A. to Rely on Ocean Jets | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/college-to-hear-theologian.html | College to Hear Theologian | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/havana-presses-hard-on-the-antius-theme-castros-future-course-is.html | HAVANA Presses Hard on the Anti-U.S. Theme -- Castro's Future Course Is Uncertain | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/crippled-plane-safe-in-ireland.html | Crippled Plane Safe in Ireland | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/june-king-wed-in-denver.html | June King Wed in Denver | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/metz-to-play-for-golf-title.html | Metz to Play for Golf Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/counting-the-crossroads.html | COUNTING THE CROSSROADS | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/parking-the-family-in-a-garage-in-a-garage-cont.html | Parking the Family In a Garage; In a garage (Cont.) | True | By Cynthia Kellogg | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/philippines-pays-big-toll-in-graft-it-is-estimated-in-millions.html | PHILIPPINES PAYS BIG TOLL IN GRAFT; It Is Estimated in Millions -- Fortunes Being Made Under Trade Controls | True | By Jacques Nevardspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mahoney-resigns-nyac-post.html | Mahoney Resigns N.Y.A.C. Post | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/carolyn-metcalfe-engaged.html | Carolyn Metcalfe Engaged | True | i So1/2il to The New York TUnu. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/on-television-architecture-is-again-the-stepchild-of-criticism.html | On Television, Architecture Is Again The Stepchild of Criticism | True | By Ada Louise Huxtable | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ronald-klines-have-child.html | Ronald Klines Have Child | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/algiers-leaflets-assail-de-gaulle-european-rightists-continue-their.html | ALGIERS LEAFLETS ASSAIL DE GAULLE; European Rightists Continue Their Agitation Despite Stiffening of Policy | True | By Henry Tannerspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/pl-s-and-powders-and-thanksgiving-turkey-with-truffles-henry-e.html | Pl s and Powders and Thanksgiving Turkey With Truffles; HENRY E. SIGERIST ON THE HISTORY OF MEDICINE. Edited and with an introduction by Felix Martibanez, M.D. Foreword by John F. Fulton, M.D. 316 pp. HENRY E. SIGERIST ON THE SOCIOLOGY OF MEDICINE. Edited by Milton I. Roemer, M.D. Foreword by James M. Mackintosh, M.D. 400 pp. New York: MD Publications. $6.75 each. | True | By Leonard Engel | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bonjour-sagesse-aimezvous-brahms-by-francoise-sagan-translated-from.html | Bonjour Sagesse; AIMEZ-VOUS BRAHMS... By Francoise Sagan. Translated from the French by Peter Wiles. 127 pp. New York: E.P. Dutton & Co. $2.95. Bonjour | True | By Marya Mannes | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/otis-mccollum-fiance-of-miss-hilda-hutchins.html | Otis McCollum Fiance Of Miss Hilda Hutchins | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/marga-rapuano-engaged-to-wed-c-f-rogers-2d-couple-are-students-at.html | Marga Rapuano Engaged to Wed C. F. Rogers 2d; Couple Are Students at the Cornell College of Architecture | True | I Sped*! to The W1/2w York TIma. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jersey-models-opened-displays-closed-by-weather-are-now-on-view.html | JERSEY MODELS OPENED; Displays Closed by Weather Are Now on View | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/taylor-is-ski-victor-hirvonen-nest-in-30kilometer-crosscountry-at.html | TAYLOR IS SKI VICTOR; Hirvonen Nest in 30-Kilometer Cross-Country at Andover | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/quebec-season.html | QUEBEC SEASON | True | By Charles Lazarus | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gobis-black-stockings-win-out-against-reds.html | Gobi's Black Stockings Win Out Against Reds | True | | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-has-no-information.html | U.S. Has No Information | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/wales-rugby-victor-109.html | Wales Rugby Victor, 10-9 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/roberta-a-wylie-is-future-bride-of-law-student-georgetown-senior.html | Roberta A; Wylie Is Future Bride Of Law Student; Georgetown Senior and Arthur Jerome O'Dea Become Affianced | True | Sп>rt1/2l to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/herbert-meyer.html | HERBERT MEYER | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/prisoner-to-stay-to-teach-at-jail-li-man-completing-term-on.html | PRISONER TO STAY TO TEACH AT JAIL; L.I. Man Completing Term on Narcotics Charge Hired to Aid Nassau Youths | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-fourth-shore.html | The Fourth Shore | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rockfeller-asks-75-million-to-buy-new-park-lands-he-will-urge.html | ROCKFELLER ASKS 75 MILLION TO BUY NEW PARK LANDS; He Will Urge Legislature to Back Bond Issue in Step to Fill Recreation Needs LOCAL GRANTS PLANNED Survey Shows State Short of 'Almost Every Kind' of Public Outdoor Facility ROCKEFELLER SEEKS BIG PARK PROGRAM | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cards-beat-yanks-by-51-in-opener-of-spring-series-ditmar-yields.html | CARDS BEAT YANKS BY 5-1 IN OPENER OF SPRING SERIES; Ditmar Yields Four Runs in 7th and 8th Innings of Florida Exhibition BERRA AIDS BOTH SIDES He Drives In Bomber Tally, but His Error at Third Base Gives It Back Cards Pound Ditmar and Defeat Yanks, 5-1, in First Exhibition | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/artificial-planet-will-orbit-sun-and-radio-information-to-earth.html | Artificial Planet Will Orbit Sun And Radio Information to Earth | True | By William L. Laurence | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mortgagees-face-call-for-repairs-rent-office-is-asking-them-to.html | MORTGAGEES FACE CALL FOR REPAIRS; Rent Office Is Asking Them to Share Rehabilitation of 5 Shelton Tenements | True | By Edith Evans Asbury | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/grand-national-choice-last-in-tuneup-chase.html | Grand National Choice Last in Tune-Up Chase | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/reciprocal-cuts-proposed.html | Reciprocal Cuts Proposed | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/guided-tour-in-the-world-of-spices-guided-tour-cont.html | Guided Tour in the World of Spices; Guided Tour (Cont.) | True | By Craig Claiborne | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/subway-is-urged-for-ruhr-cities-expert-proposes-tubes-to-link-towns.html | SUBWAY IS URGED FOR RUHR CITIES; Expert Proposes Tubes to Link Towns and Double as Air-Raid Shelters | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/auctions-include-500000-art-sale-more-than-100-works-will-be.html | AUCTIONS INCLUDE $500,000 ART SALE; More Than 100 Works Will Be Offered This Week In Parke-Bernet Galleries | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/soviet-is-backing-cuba-against-us-press-and-radio-supporting.html | SOVIET IS BACKING CUBA AGAINST U.S.; Press and Radio Supporting Castro's Attacks Over Ship Explosion | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rights-bill-faces-further-dilution-measure-limited-to-voting-is.html | RIGHTS BILL FACES FURTHER DILUTION; Measure Limited to Voting Is Emerging in Congress RIGHTS BILL FACES FURTHER DILUTION | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/executive-to-head-drive.html | Executive to Head Drive | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/africans-adopt-gandhi-methods-new-political-groups-press-for-rights.html | AFRICANS ADOPT GANDHI METHODS; New Political Groups Press for Rights in Rhodesias by Nonviolent Acts | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/father-escorts-elizabeth-storer-at-her-marriage-bride-attended-by-6.html | Father Escorts Elizabeth Storer At Her Marriage; Bride Attended by 6 at Wedding to Raymond Andrew Paynter Jr. | True | . . StwcUltoTttKewYorfcTlmatI | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/walter-h-peters.html | WALTER H. PETERS | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/art-activity-here-listed-for-week-drawings-by-rembrandt-at-morgan.html | ART ACTIVITY HERE LISTED FOR WEEK; Drawings by Rembrandt at Morgan Library Head Gallery Calendar | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/basesloaded-hit-decides-43-game-white-sox-win-on-single-by-hicks.html | BASES-LOADED HIT DECIDES 4-3 GAME; White Sox Win on Single by Hicks -- Giants on Top by 11-8 -- Athletics Victors | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-program-is-limited-in-funds-but-it-offers-a-test-of-joint.html | New Program Is Limited in Funds but It Offers a Test of Joint Effort | True | By Thomas J. Hamilton | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sheila-m-evans-will-be-married-to-w-s-widnall-m-i-t-senior-becomes.html | Sheila M. Evans Will Be Married To W. S. Widnall; M. I. T. Senior Becomes Fisncee of Graduate Student There | True | Suzdal to The Ntw York TlmM. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/louisiana-twins-pace-track-meet-dave-styron-wins-220100-don-takes.html | LOUISIANA TWINS PACE TRACK MEET; Dave Styron Wins 220,100; Don Takes Low Hurdles -- Abilene Team First | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/athlete-undergoes-surgery.html | Athlete Undergoes Surgery | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jeanfjphnston-will-be-married-tonavyenign-alumna-of-colby-junior.html | JeanF.Jphnston Will Be Married ToNavyEn^ign.; Alumna of Colby Junior College Betrothed to Robert W. Mulligan^ | True | Special to The New Ynrk Tin,,, | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/spence-school-will-be-assisted-by-tour-april-19-scholarship-fund-to.html | Spence School Will Be Assisted By Tour April 19; Scholarship Fund to Gain on April 19 by Visit to Homes Here | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hope-springs-eternal.html | HOPE SPRINGS ETERNAL' | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/9-girls-chosen-to-vie-for-title-at-the-rye-ball-winner-will-be.html | 9 Girls Chosen To Vie for Title At the Rye Ball; Winner Will Be Named Queen of 300th Event -- Fete on April 23 | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/state-tax-snags-federal-returns-us-says-only-payments-that-were.html | STATE TAX SNAGS FEDERAL RETURNS; U.S. Says Only Payments That Were Withheld in '59 May Be Deducted | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-maslow-has-child.html | Mrs. Maslow Has Child | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/army-civilians-face-no-job-time-limit.html | ARMY CIVILIANS FACE NO JOB TIME LIMIT | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-underlying-issue-of-the-campaign.html | The Underlying Issue of the Campaign | True | By James Reston | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/home-repair-service-opens-alaskan-branch.html | Home Repair Service Opens Alaskan Branch | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/susan-silverberg-engaged-to-marry.html | Susan Silverberg Engaged to Marry | True | ! Special to The Xew York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-the-azalea-country-annual-spring-festival-at-wilmington-nc-opens.html | IN THE AZALEA COUNTRY; Annual Spring Festival At Wilmington, N.C., Opens March 31 | True | By Wilma Dykeman | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/churchill-in-canary-isles.html | Churchill in Canary Isles | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/stock-prices-ride-roller-coaster-average-ends-with-small-loss.html | Stock Prices Ride Roller Coaster -- Average Ends With Small Loss | True | By John G. Forrest | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/li-juliette-sussman-to-wed.html | li Juliette Sussman to Wed | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/eagle-symbol.html | EAGLE SYMBOL | True | RICHARD B. MORRIS. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mary-ettiott-wed-to-peter-n-force.html | Mary Ettiott Wed To Peter N. Force | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miami-beach-to-honor-monsignor.html | Miami Beach to Honor Monsignor | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/refuae-in-italy-lia-and-the-red-carnations-by-eisa-steinmann.html | Refuae in Italy; LIA AND THE RED CARNATIONS. By Eisa Steinmann. Illustrated by Johonnes Gruegar. 222 pp. New York: Pantheon Books. $3. | | ALBERTA EISEMAN. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/railroad-on-last-ties-brazil-line-may-collapse-for-want-of-repairs.html | RAILROAD ON LAST TIES; Brazil Line May Collapse for Want of Repairs | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/snowbound-hamlet-in-virginia-is-reported-to-be-out-of-food-mountain.html | Snowbound Hamlet in Virginia Is Reported to Be Out of Food; Mountain Farmer Walks 7 1/2 Miles Through Deep Drifts to Tell of Isolation | True | By United Press International. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/performers-move-overseas-for-fresh-program-ideas-other-items.html | Performers Move Overseas for Fresh Program Ideas -- Other Items | True | By Richard F. Shepard | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/recipes-wanted-disk-repertory-needs-howtocook-record.html | RECIPES WANTED; Disk Repertory Needs How-to-Cook Record | True | By Marjorie Rubin | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/joanne-clegg-engaged.html | Joanne Clegg Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/british-employers-urge-stronger-export-effort.html | British Employers Urge Stronger Export Effort | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/canada-extends-vote-to-unwilling-indians.html | Canada Extends Vote To Unwilling Indians | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/halberg-in-403-wins-landy-mile-elliott-and-lincoln-both-ill.html | HALBERG, IN 4:03, WINS LANDY MILE; Elliott and Lincoln, Both Ill, Withdraw -- Thomas Is Fourth at Melbourne | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-difference.html | The Difference | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/theatre-party-at-greenwillow-will-aid-college-fete-april-6-to.html | Theatre Party At 'Greenwillow' Will Aid College; Fete April 6 to Assist Anniversary Fund of Connecticut | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hobby-show-for-aged-set-for-april-21may-1.html | Hobby Show for Aged Set for April 21-May 1 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/campbell-leads-in-golf-with-204-new-york-pro-is-2-strokes-ahead-of.html | CAMPBELL LEADS IN GOLF WITH 204; New York Pro Is 2 Strokes Ahead of Arnold Palmer in Pensacola Open | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chancellor-to-ask-firmness.html | Chancellor to Ask Firmness | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/concert-set-in-orange.html | Concert Set in Orange | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/effect-of-divorce-on-child-weighed-physicians-and-judges-on-panel.html | EFFECT OF DIVORCE ON CHILD WEIGHED; Physicians and Judges on Panel Seek Ways to Help Cut Stress of Split | True | By Emma Harrison | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/juror-describes-split.html | Juror Describes Split | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/yesterdays-master-plan-a-reality-today-because-knowhow-and-planning.html | Yesterday's Master Plan ... A Reality Today!; Because "Knowhow" and planning of three Mackle Brothers is backed by one of the nation's greatest community development corporations. PROGRESS...WITH A CAPITAL "P" | True | BY Robert A. Malone | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gen-de-gaulle-still-the-popular-hero-despite-mounting-criticism-he.html | GEN. DE GAULLE: STILL THE POPULAR HERO; Despite Mounting Criticism He Still Is Firmly in Control of France | True | By Henry Ginigerspecial to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sir-frederick-bowhill-79-dies-led-raf-transport-command.html | Sir Frederick Bowhill, 79, Dies; Led R.A.F. Transport Command | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-naval-architect-dies-in-auto-crash.html | A NAVAL ARCHITECT DIES IN AUTO CRASH | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/big-debate-public-vs-private-spending-critics-charge-government.html | BIG DEBATE: PUBLIC VS. PRIVATE SPENDING; Critics Charge Government Policies Allot Too Much of Our Resources to Private Sector | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/moslem-to-preside-in-kerala-assembly.html | MOSLEM TO PRESIDE IN KERALA ASSEMBLY | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/products-to-speed-up-and-simplify-work.html | Products To Speed Up And Simplify Work | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hayes-jones-wins-50yard-hurdles-obrien-in-shot-kerr-in-600-and-ed.html | HAYES JONES WINS 50-YARD HURDLES; O'Brien in Shot, Kerr in 600 and Ed Miles in 50 Also First in Indoor Track | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mary-persons-richard-edgar-marry-in-south-father-escorts-bride-at.html | Mary Persons, Richard Edgar Marry in South; Father Escorts Bride at Wedding in Durham to Ensign in Navy | True | I Special to Ifee New York Times. I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hoffmanustrauss.html | HoffmanuStrauss. | True | Soedal to The New York Tima. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/whats-a-moteto-one-is-a-beam-to-another-the-historic-reality-of.html | What's a MoteTo One Is a Beam to Another; THE HISTORIC REALITY OF CHRISTIAN CULTURE. A Way to the Renewal of Human Life. By Christopher Dawson. 124 pp. New York: Harper & Bros. $3. | True | By Reinhold Niebuhr | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gusikoff-victor-in-table-tennis-new-yorker-defeats-cross-burns-in.html | GUSIKOFF VICTOR IN TABLE TENNIS; New Yorker Defeats Cross, Burns in U.S. Tourney -- Reisman, Schiff Gain | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/easing-discerned-for-inflation.html | Easing Discerned for Inflation | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-meanings.html | New Meanings | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-home-purchase-on-floridas-west-coast-as-a-way-to-conserve-your.html | A Home Purchase on Florida's West Coast As a Way to Conserve* Your "NEST EGG" While Living a Better Life. | True | BY Philip W. Moore President, First Research Corporation | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/powell-role-lapses-he-lets-others-press-harlem-liquor-issue-during.html | POWELL ROLE LAPSES; He Lets Others Press Harlem Liquor Issue During Trial | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/horace-mann-plans-wide-construction.html | HORACE MANN PLANS WIDE CONSTRUCTION | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-will-dismiss-moroccan-aides-cutback-of-local-employes-begins.html | U.S. WILL DISMISS MOROCCAN AIDES; Cutback of Local Employes Begins April 1 in Move to Give Up Military Bases | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/-man-cannot-even-remain-man-unless-he-looks-beyond-himself.html | " Man Cannot Even Remain Man Unless He Looks Beyond himself; LITERATURE AND WESTERN MAN. By J.B. Priestley. 512 pp. New York: Harper & Bros. $6.95. | True | By Howard Mumford Jones | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/india-widens-soviet-bloc-trade.html | India Widens Soviet Bloc Trade | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/stevenson-visits-bariloche.html | Stevenson Visits Bariloche | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hillsukohart.html | HillsuKohart | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/eclipse-of-the-moon-casts-an-eerie-glow-in-a-cold-clear-sky-eclipse.html | Eclipse of the Moon Casts an Eerie Glow In a Cold, Clear Sky; ECLIPSE OF MOON CASTS EERIE GLOW | True | By Robert Conley | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ontario-rail-run-to-end-picturesque-53mile-line-will-halt-on-march.html | ONTARIO RAIL RUN TO END; Picturesque 53-Mile Line Will Halt on March 31 | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/brewery-robbed-in-orange.html | Brewery Robbed in Orange | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/child-to-mrs-salvatore-jr.html | Child to Mrs. Salvatore Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/colavito-hits-2-homers.html | Colavito Hits 2 Homers | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/father-escorts-sarah-nwilson-atherwedding-6-attend-bride-at-her.html | Father Escorts Sarah N.Wilson AtHerWedding; 6 Attend Bride at Her Marriage to William i ^Lovejoy, Yale, '56 | True | I R)1/2diltoTh1/2NewYortTIinef. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/laurence-weaver-lawyer-is-suicide.html | LAURENCE WEAVER, LAWYER, IS SUICIDE | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/kitchen-is-hub-of-home-on-li-access-to-other-rooms-is-from-central.html | KITCHEN IS HUB OF HOME ON L.I.; Access to Other Rooms Is From Central Area of Two-Story Model Kitchen Is Hub of Long Island Model Home | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sandra-brown-to-marry.html | Sandra Brown to Marry | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/light-sentences-are-becoming-rarer-for-florida-gamelaw-violaters.html | Light Sentences Are Becoming Rarer for Florida Game-Law Violaters | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/venezuela.html | VENEZUELA | True | special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-hazards-of-recordmaking.html | THE HAZARDS OF RECORD-MAKING | True | By John Briggs | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/silk-stocks-dip-in-month.html | Silk Stocks Dip in Month | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/personality-trucker-offers-railroad-a-lift-ward-extends-hand-of.html | Personality: Trucker Offers Railroad a Lift; Ward Extends Hand of 'Togetherness' to the Pennsy Working Alliance Is Called Way to Rout Road's Problems | True | By Robert E. Bedingfield | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ackermanuwilliams.html | AckermanuWilliams, | True | Special to The New Totk Tlma. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jc-penney-promotes-two.html | J.C. Penney Promotes Two | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/6-injured-by-rays-were-among-nine-exposed-to-radar-tube-upstate.html | 6 INJURED BY RAYS; Were Among Nine Exposed to Radar Tube Upstate | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/president-receives-lisbon-invitation.html | PRESIDENT RECEIVES LISBON INVITATION | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/punishment-california-lawmakers-keep-death-penalty-law.html | Punishment; California Lawmakers Keep Death Penalty Law | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chou-sees-nepalese-visiting-premier-has-first-talks-in-peiping.html | CHOU SEES NEPALESE; Visiting Premier Has First Talks in Peiping | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/i-saw-it-with-my-own-eyes-how-thousands-of-folks-with-moderate.html | I SAW IT; WITH MY OWN EYES! How thousands of folks with moderate retirement incomes are finding the answer to their dreams at Port Charlotte, Florida | True | BY Ben Schneider | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/panama-canal-zone-gives-in-on-imports.html | PANAMA CANAL ZONE GIVES IN ON IMPORTS | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/oil-anomaly-prices-hold-firm-on-crude-drop-for-products-crude-oil.html | Oil Anomaly: Prices Hold Firm On Crude, Drop for Products; CRUDE OIL FIRM, PRODUCTS WEAK | True | By J.h. Carmical | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/specialists-in-schumann-few-singers-can-meet-the-requirements-of.html | SPECIALISTS IN SCHUMANN; Few Singers Can Meet The Requirements of The Song Cycles | True | By Philip L. Miller | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/childrens-group-to-get-proceeds-of-fete-friday-dinner-dance-will.html | Children's Group To Get Proceeds Of Fete Friday; Dinner Dance Will Aid Work of Retarded Infants Services | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-aids-algerian-refugees.html | U.S. Aids Algerian Refugees | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/leafs-here-tonight-mccartan-to-appear-third-time-as-ranger-goalie.html | LEAFS HERE TONIGHT; McCartan to Appear Third Time as Ranger Goalie | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/canoeing-along-west-germanys-wine-river.html | CANOEING ALONG WEST GERMANY'S WINE RIVER | True | By Anne G. Curtis | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gonzales-tops-olmedo-records-his-28th-triumph-in-30-pro-tennis.html | GONZALES TOPS OLMEDO; Records His 28th Triumph in 30 Pro Tennis Matches | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/dons-j-feldman-engaged-to-marry.html | Don's J. Feldman Engaged to Marry | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/daughters-dilemma-grandpa-and-the-girls-by-louis-m-heywaid-217-pp.html | Daughter's Dilemma; GRANDPA AND THE GIRLS. By Louis M. Heywaid. 217 pp. New yack: Random House. $3.50. | True | By Beverly Grunwald | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/deborah-hospital-to-gain.html | Deborah Hospital to Gain | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-group-sees-kenya-leaders.html | U.S. Group Sees Kenya Leaders | True | | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/12-joann-snyder-fiance-of-bernard-rosenberg.html | 1/2 Jo-Ann Snyder Fiance Of Bernard Rosenberg | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/dance-new-city-ballet-season.html | DANCE: NEW CITY BALLET SEASON | True | By John Martin | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ann-h-hay-wed-to-a-g-reeves-in-tuxedo-park-57-debutante-bride-of-a.html | Ann H. Hay Wed To A. G. Reeves In Tuxedo Park; ' 57 .Debutante Bride of a Medical Student in St. Mary'4 Church | True | I uuuuuuu"uuu" Sp1/2dil to Tbt NUT York Time*. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/man-buried-11-day-saved.html | Man Buried 11 Day Saved | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-june-kurt-wellesley-1958-is-future-bride-candidate-for-ma-at-c.html | Miss June Kurt, Wellesley 1958, Is Future Bride; Candidate for M.A. at Columbia Engaged to Albert C. Waller Jr. | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rites-tomorrow-for-dr-andrews-funeral-service-to-be-held-on-the.html | RITES TOMORROW FOR DR. ANDREWS; Funeral Service to Be Held on the Coast for Explorer Who Died on Friday | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/la-forza-given-by-met-again-sereni-sings-role-in-which-warren-died.html | ' LA FORZA' GIVEN BY 'MET' AGAIN; Sereni Sings Role in Which Warren Died -- Baccaloni and Valentino Honored | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cuban-and-arab-active-in-panama-havana-and-cairo-envoys-establish.html | CUBAN AND ARAB ACTIVE IN PANAMA; Havana and Cairo Envoys Establish Close Contacts With Anti-U.S. Elements CUBAN AND ARAB ACTIVE IN PANAMA | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/corrosion-guard-in-tanker-shown-fluegas-blanket-system-displayed-at.html | CORROSION GUARD IN TANKER SHOWN; Flue-Gas 'Blanket' System Displayed at Terminal -- Adoption Is Urged | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/blaesi-wins-turin-slalom.html | Blaesi Wins Turin Slalom | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/elliot-captures-junior-ski-title-coloradoan-beats-chappel-his.html | ELLIOT CAPTURES JUNIOR SKI TITLE; Coloradoan Beats Chappel, His Team-mate, in U.S. Nordic Cross-Country | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/child-guidance-league-of-brooklyn-to-benefit.html | Child Guidance League Of Brooklyn to Benefit | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/lucas-scores-25-points.html | Lucas Scores 25 Points | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jersey-builder-shows-3-styles-colony-in-short-hills-priced-from.html | JERSEY BUILDER SHOWS 3 STYLES; Colony in Short Hills Priced From $40,000 -- 1,200 Waterfront Units Set | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/margaretta-d-shaw-to-wed-in-autumn.html | Margaretta D. Shaw To Wed in Autumn | True | Special to The Mwr Turk Trcei. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/righttowork-indianas-labor-law-likely-to-be-repealed-in-1961.html | Right-to-Work?; Indiana's Labor Law Likely to Be Repealed in 1961 | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/canadiens-blank-black-hawks-50-plante-takes-sixgoal-lead-over-hall.html | CANADIENS BLANK BLACK HAWKS, 5-0; Plante Takes Six-Goal Lead Over Hall of Chicago in Vezina Trophy Race | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-light-on-indias-large-worry-new-delhi-wants-to-hold-the.html | New Light on India's Large Worry; New Delhi wants to hold the country's population explosion in check. But what is the attitude of the peasant masses? Here is a report from one of their villages. New Light on India's Large Worry | True | By Peggy and Pierre Streit | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/city-area-to-get-census-preview-in-a-special-survey-this-week.html | City Area to Get Census Preview In a Special Survey This Week | True | By Will Lissner | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nyu-again-takes-3weapon-crown-defeats-navy-by-2-points-in-college.html | N.Y.U. AGAIN TAKES 3-WEAPON CROWN; Defeats Navy by 2 Points in College Fencing -- Saber Honors to Columbia N.Y.U. AGAIN TAKES 3-WEAPON CROWN | True | By Lincoln A. Werden | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/peiping-predicts-gains-says-conditions-encourage-agricultural.html | PEIPING PREDICTS GAINS; Says Conditions Encourage Agricultural Increase | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/labor-to-question-state-candidates-federation-plans-mail-poll-of.html | LABOR TO QUESTION STATE CANDIDATES; Federation Plans Mail Poll of All Seeking National and Albany Offices | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/13-accused-of-looting.html | 13 Accused of Looting | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/peltierukravitz-i.html | PeltieruKravitz I | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/macmillan-in-paris-for-talk-with-de-gaulle-on-eve-of-khrushchev.html | Macmillan in Paris for Talk With de Gaulle on Eve of Khrushchev Visit; MACMILLAN PAYS DE GAULLE A VISIT | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/son-to-mrs-we-mortell.html | Son to Mrs. W.E. Mortell | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/adelphi-college-to-gain.html | Adelphi College to Gain | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/news-notes-classroom-and-campus-college-credits-for-high-school.html | NEWS NOTES; CLASSROOM AND CAMPUS; College Credits for High School Work; Teaching the Science Teacher | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/family-man.html | FAMILY MAN | True | DAVE BREGER. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/no-eisenhower-diary-history-is-the-loser-no-eisenhower-diary.html | No Eisenhower Diary -- History Is the Loser; No Eisenhower Diary -- History Is the Loser | True | By Josef Berger | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/text-of-governors-message-on-park-bond-issue.html | Text of Governor's Message on Park Bond Issue | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-policy-units-urged-for-nation-specialists-call-for-agencies-on.html | NEW POLICY UNITS URGED FOR NATION; Specialists Call for Agencies on Research and Planning to Set Long-Term Aims NEW POLICY UNITS URGED FOR NATION | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/no-2124-to-huff-and-puff-for-rail-buff-again.html | NO. 2124 TO HUFF AND PUFF FOR RAIL BUFF AGAIN | True | By William G. Weart | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/advertising-chow-mein-to-be-reoriented-packager-cooks-up-sales.html | Advertising: Chow Mein to Be Reoriented; Packager Cooks Up Sales Recipe for 'Chinese' Dish TV and Newspaper Drive Develops a One-Two Punch | True | By Robert Alden | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-oh-a-pianist-from-korea-bows.html | MISS OH, A PIANIST FROM KOREA, BOWS | True | H.C.S. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bruins-turn-back-red-wings-5-to-1-stasiuk-cats-27th-and-28th-goals.html | BRUINS TURN BACK RED WINGS, 5 TO 1; Stasiuk Cats 27th and 28th Goals -- Morrison Injured When Shot Strikes Face | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fellowship-honors-sandburg.html | Fellowship Honors Sandburg | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-bonds-leave-basement-level-bargain-days-end-market-shift-lifts.html | U.S. BONDS LEAVE BASEMENT LEVEL; Bargain Days End -- Market Shift Lifts Prices -- Yields Recede Below 4 1/2% BEHAVIOR LIKE STOCKS' Wide Moves Are Ascribed to Prospect of Declining Demand for Capital U.S. BONDS LEAVE BASEMENT LEVEL | True | By Paul Heffernan | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-explains-strafing-air-force-calls-ryukyu-shots-an-apparent-jet.html | U.S. EXPLAINS STRAFING; Air Force Calls Ryukyu Shots an Apparent Jet Accident | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chinese-disclose-massacres-in-58-reds-admit-tsinghai-revolt.html | CHINESE DISCLOSE 'MASSACRES IN '58; Reds Admit Tsinghai Revolt Resulted in Killings, Pillage and Wide Devastation | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/brazil.html | BRAZIL | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-pitou-passes-up-ski-event-for-trip-west.html | Miss Pitou Passes Up Ski Event, for Trip West | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/no-comment-at-un.html | No Comment at U.N. | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/southwest-texas-captures-crown-wilkening-and-sharp-help-beat.html | SOUTHWEST TEXAS CAPTURES CROWN; Wilkening and Sharp Help Beat Westminster, 66-44, in N.A.I.A. Title Game | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/16-contests-due-in-westchester-some-villages-to-have-four-tickets.html | 16 CONTESTS DUE IN WESTCHESTER; Some Villages to Have Four Tickets for Mayor or Aides -- Slates Unopposed | | By Merill Folsomspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/dr-oberling-dies-cancer-expert-64-director-of-french-research.html | DR. OBERLING DIES, CANCER EXPERT, 64; Director of French Research Institute Investigated the Minute Parts of Cells | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/carnival-of-carnavals-from-many-pianists.html | Carnival of 'Carnavals' From Many Pianists | True | By Leopold Mannes | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/keating-assails-cuba-says-invasion-by-stealth-erodes-values-of-free.html | KEATING ASSAILS CUBA; Says 'Invasion by Stealth' Erodes Values of Free | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nancy-louise-fink-engaged-to-marry.html | Nancy Louise Fink Engaged to Marry | True | uuuuuuuu I Special to The New York Times. I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cosmic-ray-cycle-poses-mysteries-big-balloons-used-to-study-atomic.html | COSMIC RAY CYCLE POSES MYSTERIES; Big Balloons Used to Study Atomic Nuclei Blizzard -- Sunspot Link Seen | True | By Walter Sullivan | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/europes-royalty-at-swedish-fete-princes-and-princesses-of-8-lands.html | EUROPE'S ROYALTY AT SWEDISH FETE; Princes and Princesses of 8 Lands Dance at Ball Given by King Gustaf Adolf | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rewards-and-losses-in-weeks-shows-of-both-historical-and-modern-art.html | Rewards and Losses in Week's Shows Of Both Historical and Modern Art | True | By Stuart Preston | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/communist-parties-gain-in-membership.html | COMMUNIST PARTIES GAIN IN MEMBERSHIP | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/before-the-summit.html | Before the Summit | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/judith-kutrieb-fiancee.html | Judith Kutrieb-Fiancee | True | Special to The New York Time*. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jane-purdy-fiancee-of-charles-berger.html | Jane Purdy Fiancee Of Charles Berger | True | I Fp I/2d*I to 1fct N1/2w York Tlml/2*. I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/charleston-has-quake.html | Charleston Has Quake | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/asian-language-center-set.html | Asian Language Center Set | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/paddy-chayefsky-plotting-new-play-auden-poem-adapted-for-stage.html | Paddy Chayefsky Plotting New Play -- Auden Poem Adapted for Stage | True | By Lewis Funke | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nuptials-in-july-for-miss-simes-johnrapmann-alumna-of-goucher-is.html | Nuptials in July For Miss Simes, JohnR.Apmann; Alumna of Goucher Is Fiancee of Procter & Gamble Engineer | | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/three-marks-set-in-college-track-central-connecticut-takes-team.html | THREE MARKS SET IN COLLEGE TRACK; Central Connecticut Takes Team Title -- Delgado of C.C.N.Y. Wins 600 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/swazi-chief-asks-scholarship-rise-in-rare-interview-he-bids-us-give.html | SWAZI CHIEF ASKS SCHOLARSHIP RISE; In Rare Interview, He Bids U.S. Give More Grants to African Students | | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/white-minister-arrested.html | White Minister Arrested | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-sheik-in-israel-would-quit-tent-bedouin-who-stayed-would-move.html | A SHEIK IN ISRAEL WOULD QUIT TENT; Bedouin Who Stayed Would Move Tribe Into Houses if Water Were Provided | | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/swim-marks-fall-at-eastern-meet-chase-yale-among-those-shattering.html | SWIM MARKS FALL AT EASTERN MEET; Chase, Yale, Among Those Shattering Records During Intercollegiate Races SWIM MARKS FALL AT EASTERN MEET | True | By Deane McGowenspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/scholastic-editors-to-meet.html | Scholastic Editors to Meet | True | | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-zoning-code-widely-debated-first-offered-in-february-1959-it.html | NEW ZONING CODE WIDELY DEBATED; First Offered in February, 1959, It Has Been Changed to Meet Objections REVISED VERSION READY Series of 7 Public Hearings by Planning Commission to Start Tomorrow NEW ZONING CODE WIDELY DEBATED | True | By Walter H. Stern | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/air-unit-to-weigh-navigation-aids-us-and-britain-continuing-battle.html | AIR UNIT TO WEIGH NAVIGATION AIDS; U.S. and Britain Continuing Battle Over Acceptance of Rival Systems | True | By Edward Hudson | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/pan-american-talks-slated.html | Pan American Talks Slated | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/library-schedules-an-armchair-tour.html | LIBRARY SCHEDULES AN ARMCHAIR TOUR | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/disarmament-the-elusive-goal-new-eastwest-meeting-in-geneva-will.html | DISARMAMENT: THE ELUSIVE GOAL; New East-West Meeting in Geneva Will Tackle the Complex Issue | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/escapee-captured-in-danbury-chase.html | ESCAPEE CAPTURED IN DANBURY CHASE | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/11-suffolk-areas-vote-on-tuesday-contests-are-slated-for-5-villages.html | 11 SUFFOLK AREAS VOTE ON TUESDAY; Contests Are Slated for 5 Villages -- 16 Others Pick Officials in June | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nor-snow-nor-sleet.html | NOR SNOW NOR SLEET | True | By Julia Denecke | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/norwegian-craft-ready-on-sound-number-of-internationals-is-largest.html | NORWEGIAN CRAFT READY ON SOUND; Number of Internationals Is Largest Here in 23 Years -- Race Week July 25-30 | True | By John Rendel | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/lywood-craft-only-300-pounds-folding-catamaran-can-be-assembled-in.html | LYWOOD CRAFT ONLY 300 POUNDS; Folding Catamaran Can Be Assembled in Minutes and Easily Launched | True | CLARENCE E. LOVEJOY | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/neuberger-seat-opposition-fades-as-widow-seeks-his-senate-post.html | Neuberger Seat; Opposition Fades As Widow Seeks His Senate Post | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/philadelphia-art-show-opens.html | Philadelphia Art Show Opens | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/capital-presses-its-package-idea-resubmits-plan-for-lower-air-fares.html | CAPITAL PRESSES ITS PACKAGE IDEA; Resubmits Plan for Lower Air Fares Tied to City's Summer Festival | True | By Edward A. Morrow | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/2-stamford-groups-plan-style-shows.html | 2 Stamford Groups Plan Style Shows | True | ! Specislto The Kew York Tlrna | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-aluminum-window-out.html | New Aluminum Window Out | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/yugoslav-bishop-held-roman-catholic-accused-of-antistate-activity.html | YUGOSLAV BISHOP HELD; Roman Catholic Accused of Anti-State Activity | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/political-gettogether-the-politics-of-national-party-conventions-by.html | Political" Get-Together; THE POLITICS OF NATIONAL PARTY CONVENTIONS. By Paul T. Divid, Ralph M. Goldman and Richard C. Bain. 592 pp. Washington, D.C.: The Brookings Institution. $10. | True | By Leo Egan | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hopes-dim-for-law-assuring-bank-data-albany-hopes-dim-on-bank.html | Hopes Dim for Law Assuring Bank Data; ALBANY HOPES DIM ON BANK REFORM | True | By Albert L. Kraus | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/princeton-builders-find-reptile-fossil.html | PRINCETON BUILDERS FIND REPTILE FOSSIL | True | Special to The New York Times | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/tuning-in-on-other-worlds-if-civilized-beings-exist-in-space-a.html | Tuning In On Other Worlds; If civilized beings exist in space, a project now beginning may permit us to communicate with them. Tuning In on Other Worlds | True | AUTHOR UNKNOWN.BY J.b. Edson | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fair-ladies-of-the-world.html | FAIR LADIES" OF THE WORLD | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/they-quarreied-and-fit-best-friends-in-summer-by-mary-bard.html | They Quarreied and Fit; BEST FRIENDS IN SUMMER. By Mary Bard. Illustrated by inga Pratt 185 pp. Philadelphia and New York: J.B. Lippincott Company. $3.50. | True | SARAH CHOKLA GROSS.E.L.B. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/savings-groups-continue-to-gain-institutions-finance-40-of-all-home.html | SAVINGS GROUPS CONTINUE TO GAIN; Institutions Finance 40% of All New Home Purchases in the Nation SAVINGS GROUPS CONTINUE TO GAIN | True | By Glenn Fowler | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rights-on-the-hill.html | Rights on the Hill | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/harry-hicks-dies-skiing-leader-88-annmwraarfeii-essecretary-of-lake.html | HARRY HICKS DIES; SKIING LEADER, 88 Annmwraarfeii; Ex-Secretary of Lake Placid ClubuWas a Director of 1932 Winter Olympics | True | Special to The New York'Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/arab-banks-map-african-advance-vanguard-enters-nigeria-branches.html | ARAB BANKS MAP AFRICAN ADVANCE; Vanguard Enters Nigeria -- -- Branches Planned for Wider Areas | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/current-chopin-schumann-and-mahler-anniversaries-illustrate-a-trio.html | Current Chopin, Schumann and Mahler Anniversaries Illustrate A Trio of Composers Whose Music Still Speaks to This Age; THREE COMPOSERS | True | By Harold C. Schonberg | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/off-broadway-some-notable-shows-off-broadway-second-act-crisis.html | OFF BROADWAY: SOME NOTABLE SHOWS; Off Broadway -- Second Act Crisis After an auspicious beginning, a playgoer says, it is today at a crossroads. Very few productions can any longer win a following. Off Broadway: Second Act Crisis | True | By Arthur Gelb | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/longer-day-for-some-pupils.html | Longer Day for Some Pupils | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/korea-vote-race-causes-tensions-vice-president-sees-mood-of-terror.html | KOREA VOTE RACE CAUSES TENSIONS; Vice President Sees Mood of 'Terror' -- Rhee Orders End of Irregularities | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/see-how-folks-live-the-best-way-to-know-port-charlotte-is-to-and.html | SEE HOW FOLKS LIVE; The best way to know Port Charlotte is to and will be your neighbors -- folks AT PORT CHARLOTTE meet and visit with the people who live there like those pictured on these pages. | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/british-to-face-test-wednesday-oxfordcambridge-to-oppose-champion.html | BRITISH TO FACE TEST WEDNESDAY; Oxford-Cambridge to Oppose Champion Princeton Team in Squash Racquets | True | By Allison Danzig | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mexico.html | MEXICO | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rift-is-foreseen-at-trade-hearing-conflicts-on-export-views.html | RIFT IS FORESEEN AT TRADE HEARING; Conflicts on Export Views Expected to Cloud Session Next Month in Senate RIFT IS FORESEEN AT TRADE HEARING | True | By Brendan M. Jones | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/book-ad-to-be-modified-publisher-agrees-to-us-plea-on-physicians.html | BOOK AD TO BE MODIFIED; Publisher Agrees to U.S. Plea on Physician's Volume | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/elena-baran-engaged-to-willian-loughran.html | ) Elena Baran Engaged ' To William Loughran | True | i Suedal to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/future-of-prerecorded-tape-reel-or-cartridge.html | FUTURE OF PRERECORDED TAPE -- REEL OR CARTRIDGE? | True | By Howard M. Lawrence | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/captain-queeg-reforms-lloyd-nolan-once-of-caine-mutiny-out-to-sea.html | CAPTAIN QUEEG REFORMS; Lloyd Nolan, Once of 'Caine Mutiny,' Out To Sea Again | True | By Joseph A. Loftus | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/memoirs-of-a-murderer-commandant-of-auschwitz-the-autobiography-of.html | Memoirs of a Murderer; COMMANDANT OF AUSCHWITZ. The Autobiography of Rudolf Hoess. Illustrated. 285 pp. Introduction by Lord Russell of Liverpool. Translated from the German by Constantine Fitz Gibbon. Cleveland and New York: The World Publishing Company. $4.50. | True | By Joost A.m. Meerloo | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-agreement.html | IN AGREEMENT | True | MORRIS ROSENTHAL. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/thomas-tired-after-record-jump-wins-easily.html | Thomas, Tired After Record Jump, Wins Easily | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/yale-men-going-to-cuba-law-students-will-survey-castro-legislation.html | YALE MEN GOING TO CUBA; Law Students Will Survey Castro Legislation | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mine-rescue-gains-one-crew-reported-300-feet-from-area-where-18-may.html | MINE RESCUE GAINS; One Crew Reported 300 Feet From Area Where 18 May Be | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/reservoir-roofs-scored-by-moses-he-proposes-opening-one-in-central.html | RESERVOIR ROOFS SCORED BY MOSES; He Proposes Opening One in Central Park to Bathers and Boats | True | By Joseph C. Ingraham | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/army-team-wins-heptagonal-title-cadets-upset-yale-as-carroll-loses.html | ARMY TEAM WINS HEPTAGONAL TITLE; Cadets Upset Yale as Carroll Loses to Hanne in 880 ARMY TEAM WINS HEPTAGONAL TITLE | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/from-east-lynne-to-television.html | FROM 'EAST LYNNE' TO TELEVISION | True | By John P. Shanley | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sophy-doub-wed-in-capital-to-david-bright-burham.html | Sophy Doub Wed in Capital To David Bright Burham | True | Special to the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/traveling-salesmen-for-two-ways-of-life-eisenhower-and-khrushchev-a.html | Traveling Salesmen for Two Ways of Life; Eisenhower and Khrushchev are crisscrossing the world -- and often each other's tracks -- in pursuit of goodwill. A reporter who has accompanied both compares their methods. Traveling Salesmen | True | By Daniel Schorr | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/kilroe-stands-by-his-track-ratings-still-likes-warfare-as-top.html | Kilroe Stands by His Track Ratings; Still Likes Warfare as Top 3-Year-Old Despite a Defeat Tompion, Bally Ache Also Ranked High by Handicapper | True | By Joseph C. Nichols | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-fare-on-the-16mm-film-front.html | NEW FARE ON THE 16MM. FILM FRONT | True | By Howard Thompson | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/debutante-ball-planned-for-vienna-on-july-9.html | Debutante Ball Planned For Vienna on July 9 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-barbara-cooley-betrothed-to-lawyer.html | Miss Barbara Cooley Betrothed to Lawyer | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/housing-outlook-revised-upward-institute-says-sharp-decline.html | HOUSING OUTLOOK REVISED UPWARD; Institute Says Sharp Decline Previously Expected Will Not Materialize | True | By United Press International. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/parties-in-essex-file-april-slates-candidates-also-named-for.html | PARTIES IN ESSEX FILE APRIL SLATES; Candidates Also Named for November Vote -- House Race Facing Democrats | True | By Milton Honigspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/snow-hits-italian-riviera.html | Snow Hits Italian Riviera | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mystic-port-aide-retires.html | Mystic Port Aide Retires | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/padilla-nervo-to-attend.html | Padilla Nervo to Attend | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/when-stereo-is-right-its-great.html | WHEN STEREO IS RIGHT, IT'S GREAT | True | By Norman H. Crowhurst | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/need-research.html | NEED RESEARCH | True | V.L. PARSEGIAN,Dean, School of Engineering, Rensselaer Polytechnic Institute. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/audrey-laibson-fiancee-of-dr-gerald-l-wolf.html | Audrey Laibson Fiancee Of Dr. Gerald L. Wolf | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bank-plans-stock-increase.html | Bank Plans Stock Increase | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/paper-output-rate-tops-59s.html | Paper Output Rate Tops '59's | True | | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/my-old-flame-victor-beats-rare-sport-by-nose-in-dash-at-sunshine.html | MY OLD FLAME VICTOR; Beats Rare Sport by Nose in Dash at Sunshine Park | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/frwmsv-oo-o-o-o12-12-o-oooo-svmv-abms-and-the-man-o.html | fr-.w^.-Ms^.v oo o o -.,.o1/2-.<> 1/2. o : .oo*oo <S.VM..'V ABMS AND THE MAN o | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ship-radar-plan-draws-protests-professionals-mates-who-seek-no.html | SHIP RADAR PLAN DRAWS PROTESTS; 'Professionals,' Mates Who Seek No Higher Jobs, Want No Coast Guard Tests | True | By John P. Callaham | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/russian-educator-grades-us-schools.html | RUSSIAN EDUCATOR GRADES U.S. SCHOOLS | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/negro-rights-south-faces-the-strongest-pressure-in-a-century.html | Negro Rights; South Faces the Strongest Pressure in a Century | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/film-actors-strike-raises-question-of-where-they-go-from-here.html | Film Actors Strike Raises Question of Where They Go From Here | True | By Bosley Crowther | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/plan-would-rent-new-haven-rails-publicrun-system-is-urged-for.html | PLAN WOULD RENT NEW HAVEN RAILS; Public-Run System is Urged for Commuters Between Bridgeport and City | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/lenox-hill-unit-to-get-proceeds-of-fete-may-28-east-side.html | Lenox Hill Unit To Get Proceeds Of Fete May 28; East Side Association Sets Party at Meadow Brook Golf Club | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/things-move-fast-at-port-charlotte.html | THINGS MOVE FAST AT PORT CHARLOTTE | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/transport-news-8-cruises-slated-sailings-set-for-oslofjord-and.html | TRANSPORT NEWS: 8 CRUISES SLATED; Sailings Set for Oslofjord and Bergensfjord - Talks on Management Planned | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-marie-dickson-wed.html | Mrs. Marie Dickson Wed | True | SpecUJ to Tht Mew Toik TtaM. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-mums-show-novel-form-and-color.html | NEW'MUMS SHOW NOVEL FORM AND COLOR | True | By Mary C. Seekman | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/oxford-man-new-basuto-chief.html | Oxford Man New Basuto Chief | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-look-at-the-big-losses-blizzards-have-brought-to-the-retail.html | A Look at the Big Losses Blizzards Have Brought to the Retail Business | True | By Herbert Koshetz | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hifi-during-the-new-decade-miniature-amplifiers-transistors.html | HI-FI: DURING THE NEW DECADE; Miniature Amplifiers, Transistors, Semi-Conductors, Information Recording, Thermoplastics -- All May Be Used During 1960's IN THE 1960'S | True | By R.s. Lanier | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/drama-off-stage-in-paris.html | DRAMA OFF STAGE IN PARIS | True | By Henry Popkin | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/emerson-beats-mkay-australian-reaches-caribbean-net-final-against.html | EMERSON BEATS M'KAY; Australian Reaches Caribbean Net Final Against Schmidt | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/benson-opposition-farm-campaigners-find-his-name-far-from-popular.html | Benson Opposition; Farm Campaigners Find His Name Far From Popular | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/blast-on-62d-st-disrupts-traffic-no-one-hurt-as-punctured-cable.html | BLAST ON 62D ST. DISRUPTS TRAFFIC; No One Hurt as Punctured Cable Sets Off Explosion -- 500 Without Electricity | True | By Gay Talese | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/tremblor-in-yugoslavia.html | Tremblor in Yugoslavia | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/court-in-ghana-orders-lash-for-oppositionists.html | Court in Ghana Orders Lash for Oppositionists | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/3-fireboats-on-order-oyster-bay-yard-building-craft-for-baltimore.html | 3 FIREBOATS ON ORDER; Oyster Bay Yard Building Craft for Baltimore | True | | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/louis-kravetz-fiance-of-miss-natalie-epstein.html | Louis Kravetz Fiance Of Miss Natalie Epstein | True | Soccial to The New York Timl/2. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/i-mary-fitzmorris-engaged-to-marry.html | I Mary FitzMorris Engaged to Marry! | True | Sn1/2ll to The New York TimM. . I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/text-of-the-letter.html | TEXT OF THE LETTER | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-business-of-running-a-home.html | The Business of Running a Home | True | By Dorothy Barclay | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/meredith-riggs-1955-debutante-plans-marriage-wellesley-alumna-and.html | Meredith Riggs, 1955 Debutante, Plans Marriage; Wellesley Alumna and Clemmic Spangler Jr., Veteran, Betrothed | True | Swefcl to The (few York Timl/2 | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/walter-lipmans-have-son.html | Walter Lipmans Have Son | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/knicks-starting-hunt-for-talent-braun-boryla-and-holzman-on-road.html | KNICKS STARTING HUNT FOR TALENT; Braun, Boryla and Holzman on Road Looking for Men to Improve Pro Quintet | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/where-audubon-lived-key-west-adds-link-in-chain-of-audubon-homes.html | WHERE AUDUBON LIVED; KEY WEST ADDS LINK IN CHAIN OF AUDUBON HOMES | True | By Marjorie C. Houck | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/south-cameroons-faces-party-crisis.html | SOUTH CAMEROONS FACES PARTY CRISIS | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/services-to-make-you-feel-at-home.html | SERVICES TO MAKE YOU FEEL AT HOME | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nato-sea-games-planned.html | NATO Sea Games Planned | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-biscuit-takes-dash-returns-2480-after-beating-revel-at-bay.html | THE BISCUIT TAKES DASH; Returns $24.80 After Beating Revel at Bay Meadows | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-lois-schneider-betrothed-to-lawyer-j.html | Miss Lois Schneider Betrothed to Lawyer j | True | Soedsl to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jeanne-yates-married-to-dr-wilbert-moore.html | Jeanne Yates Married To Dr. Wilbert Moore | True | Special to The New York Times. ! | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/season-may-extend-through-the-better-part-of-april-resorts-in-east.html | Season May Extend Through the Better Part of April -- Resorts in East Are Offering Package Plans; DEEP SNOW FOR SPRING SKIING | True | By Michael Strauss | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/democrats-claim-advance-upstate.html | DEMOCRATS CLAIM ADVANCE UPSTATE | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/patrons-named-for-ball-for-easter-seal-drive.html | Patrons Named for Ball For Easter Seal Drive | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/german-reds-say-plane-flew-high-charge-air-inroad-at-30000-feet-us.html | GERMAN REDS SAY PLANE FLEW HIGH; Charge Air Inroad at 30,000 Feet -- U.S. and Britain Disclaim Knowledge | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bowling-green-wins-title.html | Bowling Green Wins Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/treasure-chest-life-and-letters.html | Treasure Chest; Life and Letters | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-lucille-gross-prospective-bride.html | Miss Lucille Gross Prospective Bride | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/peiping-women-drive-cabs.html | Peiping Women Drive Cabs | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/60-interest-keen-in-new-hampshire-heavy-voting-in-primary-again.html | 60 INTEREST KEEN IN NEW HAMPSHIRE; Heavy Voting in Primary Again Meets Tradition for Mild Campaigns | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/beyond-the-sun-pioneer-v-orbits.html | Beyond the Sun; Pioneer V Orbits | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/canadian-venture-set-money-from-several-lands-pooled-in-mining-deal.html | CANADIAN VENTURE SET; Money From Several Lands Pooled in Mining Deal | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/suzanne-bourgeois-to-be-wed-in-june.html | Suzanne Bourgeois To be Wed in June | True | I S6*i1/2l to The N1/2w Tart Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/britain-prepares-for-census-in-61-expects-to-get-useful-data-and.html | BRITAIN PREPARES FOR CENSUS IN '61; Expects to Get Useful Data and the Usual Sprinkling of Cranks and Objectors | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/contest-theme-is-mans-search-for-meaning.html | Contest Theme Is 'Man's Search for Meaning! | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/magna-plans-feature-on-constantine-candidate-bought-newcomer.html | Magna Plans Feature on Constantine -- 'Candidate' Bought -- Newcomer | True | By A.h. Weiler | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-mcbride-and-hugh-hood-j-plan-marriage-aide-of-g-e-president.html | Miss McBride And Hugh Hood j Plan Marriage!; Aide of G. E. President Engaged to Graduate of Glasgow College | True | Special to The New York Time*i | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/suicide-laid-to-grief-husband-gives-view-on-wifes-death-in-room.html | SUICIDE LAID TO GRIEF; Husband Gives View on Wife's Death in Room With Man | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/texans-also-get-5-other-players-giants-barry-guy-named-by-dallas-as.html | TEXANS ALSO GET 5 OTHER PLAYERS; Giants' Barry, Guy Named by Dallas, as Are Clark, Bolden and Sherer | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Nelson Nye | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/turpial-is-easy-victor-takes-triumph-hurdles-race-by-3-lengths-in.html | TURPIAL IS EASY VICTOR; Takes Triumph Hurdles Race by 3 Lengths in England | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/evansumcandrew.html | EvansuMcAndrew | True | Special to The New York Time!. I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/homes-open-in-pearl-river.html | Homes Open in Pearl River | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/notes-new-observatory.html | NOTES: NEW OBSERVATORY | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nina-wachsmuth-engaged-to-wed-daniel-field-jr-56-debutante-fiancee.html | Nina Wachsmuth Engaged to Wed Daniel Field Jr.; ' 56 Debutante Fiancee of Ex-Yale Student- Nuptials April 23 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/where-he-stands.html | WHERE HE STANDS | True | MAURICE R. SHOCHATT. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/pioneer-v-in-orbit.html | Pioneer V in Orbit | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/castro-restates-view-in-ship-case-denies-having-accused-us-of.html | CASTRO RESTATES VIEW IN SHIP CASE; Denies Having Accused U.S. of Sabotage -- Insists on 'Right to Wonder' | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/zorin-arrives-in-geneva.html | Zorin Arrives in Geneva | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/home-sowing-assures-wide-selection-of-novel-plants-at-low-cost.html | Home Sowing Assures Wide Selection Of Novel Plants at Low Cost | True | By Walter Androsko | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/loveless-is-willing-would-accept-no-2-spot-on-democratic-ticket.html | LOVELESS IS WILLING; Would Accept No. 2 Spot on Democratic Ticket | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/britons-hit-the-road.html | Britons Hit the Road | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/adenauer-is-here-for-discussions-spending-two-days-in-city-to.html | ADENAUER IS HERE FOR DISCUSSIONS; Spending Two Days in City -- To Stress Berlin's Status in Talk With President ADENAUER IS HERE FOR DISCUSSIONS | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/s-0-schwartz-fiance-of-roberta-lieberfarb.html | S. 0. Schwartz Fiance Of Roberta Lieberfarb | True | Special to The New York Time*. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/283250-grants-made-victoria-foundations-top-award-went-to-yale.html | $283,250 GRANTS MADE; Victoria Foundation's Top Award Went to Yale | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/two-added-to-quintets-wright-will-play-for-west-and-bunge-for-east.html | TWO ADDED TO QUINTETS; Wright Will Play for West and Bunge for East at Garden | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/summers-sands-in-winter.html | Summer's Sands In Winter | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-opens-drive-to-spur-exports-puts-hardsell-stimulation-program.html | U.S. OPENS DRIVE TO SPUR EXPORTS; Puts Hard-Sell Stimulation Program Into Effect -- Delays Announcement U.S. OPENS DRIVE TO SPUR EXPORTS | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bar-backs-tax-change-city-unit-urges-legislature-to-exempt-minors.html | BAR BACKS TAX CHANGE; City Unit Urges Legislature to Exempt Minors' Pay | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/vgi-stiideiitfat-templevis-maticeicitjck-cutler-jrtedicai.html | V^^%gii; Stiideiitfat temple:Vis matice'icitj^ck Cutler, -Jttedicai* Instructor | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/opinion-of-the-week-at-home-and-abroad-major-issues.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/child-to-mrs-troxell-jr.html | Child to Mrs. Troxell Jr. | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/southern-illinois-keeps-title.html | Southern Illinois Keeps Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/students-suggest-ellis-island-plans-students-submit-ellis-isle.html | Students Suggest Ellis Island Plans; STUDENTS SUBMIT ELLIS ISLE PLANS | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/irony-is-that-house-unit-approved-bill-on-day-neubergar-its.html | Irony Is That House Unit Approved Bill On Day Neubergar, Its Champion, Died | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/recordings-that-tell-what-jazz-is.html | RECORDINGS THAT TELL WHAT JAZZ IS | True | By John S. Wilson | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nickel-situation-in-cuba-confused-freeports-threat-to-close.html | NICKEL SITUATION IN CUBA CONFUSED; Freeport's Threat to Close Operation There Poses Several Problems U.S. PLANT IS A FACTOR Will Latin Nation Negotiate With Company or Try to Run the Facilities? NICKEL SITUATION IN CUBA CONFUSED | True | By Peter B. Bart | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/porcelain-repair-kit-new-method-refinishes-sinks-bathtubs-or.html | PORCELAIN REPAIR KIT; New Method Refinishes Sinks, Bathtubs or Appliances | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/germany-british-doubts-vs-french-logic-the-question-of-whether.html | Germany: British Doubts vs. French Logic; The question of whether Germany can be treated as an ally and accepted as an equal is one that divides NATO and weakens the West militarily and politically. Germany: British-French Views | True | BY Drew Middleton | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/british-entering-summit-season-goal-of-diplomats-is-easing-of.html | BRITISH ENTERING SUMMIT SEASON; Goal of Diplomats Is Easing of Tension With Moscow by End of the Year | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gas-kills-sitter-and-5-children-fumes-from-faulty-heater-also.html | GAS KILLS SITTER AND 5 CHILDREN; Fumes From Faulty Heater Also Overcome Another in Yonkers Apartment | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/minors-plan-offered-greenberg-wants-majors-to-take-over-lower.html | MINORS PLAN OFFERED; Greenberg Wants Majors to Take Over Lower Leagues | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/wedding-in-july-for-miss-butler-donald-vacheron-new-rochelle-alumna.html | Wedding in July For Miss Butler, Donald Vacheron; New Rochelle Alumna Betrothed to Graduate of St. Mary's College | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/at-least-eight-exist-in-confused-field.html | At Least Eight Exist In Confused Field | True | By Fritz A. Kuttner | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/pearl-harbor-five-wins.html | Pearl Harbor Five Wins | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/school-digs-up-yard-to-gain-more-space.html | School Digs Up Yard To Gain More Space | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/realty-beginners-busy-building-outposts-of-new-individualism-real.html | Realty Beginners Busy Building Outposts of New Individualism; REAL ESTATE ROAD FOR TRAINEE HARD | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-master-is-aboard-italian-liner-augustus.html | New Master Is Aboard Italian Liner Augustus | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/authors-theme.html | AUTHOR'S THEME | True | J. NICHOLAS KNEBELS. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-an-indian-village.html | In an Indian Village | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/henrietta-drew-engaged-to-wed-texas-graduate-alumna-of-wellesley-is.html | Henrietta Drew Engaged to Wed Texas Graduate; Alumna of Wellesley Is Affianced to Charles R. Boatwright Jr. | True | Special to The New York Times. o | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/necia-newman-steven-dardick-to-wed-in-june-beaver-college-junior.html | Necia Newman, Steven Dardick To Wed in June; Beaver College Junior Becomes Fiancee of a Senior at Lehigh | True | Special to The-New Yorfltmej. -1 | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/buffalo-eleven-enrolls-end.html | Buffalo Eleven Enrolls End | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/on-the-water.html | ON; THE WATER | True | BY Bill Miller Fishing Editor -- Ft. Myers News Press | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bonnie-j-ash-engaged-to-vincent-rettew-jr.html | Bonnie J. Ash Engaged To Vincent Rettew Jr. | True | SD1/2il to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jacksonville-expressway-to-speed-autoists.html | JACKSONVILLE EXPRESSWAY TO SPEED AUTOISTS | True | By C.e. Wright | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/son-to-the-ai-bernsteins.html | Son to the A.I. Bernsteins | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/denise-jo-kline-will-be-married-to-e-w-judsori-boston-u-student-and.html | Denise Jo Kline Will Be Married To E. W. Judsori; Boston U. Student and Graduate of Harvard- Become Affianced | True | Special to The New Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bridge-another-vanderbilt-cup-trophy-to-be-awarded-every-four-years.html | BRIDGE: ANOTHER VANDERBILT CUP; Trophy to Be Awarded Every Four Years at International Event | True | By Albert H. Morehead | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/astaires-racer-scores-in-melbourne-stakes.html | Astaire's Racer Scores In Melbourne Stakes | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/glass-pane-is-a-quarrel.html | Glass Pane Is a 'Quarrel | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/on-maturitys-doorsill-a-double-absolute-beginners-by-colin-macinnes.html | On Maturity's Doorsill, a Double; ABSOLUTE BEGINNERS. By Colin MacInnes. 223 pp. New York: The Macmilllln Company. $3.75. Vision | True | By Richard Sullivan | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/training-as-vice-president.html | Training as Vice President | True | JAMES R. SOKOL. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/boston.html | Boston. | True | Special to The York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/statistician-triumphs-beats-grand-wizard-by-one-length-at-oaklawn.html | STATISTICIAN TRIUMPHS; Beats Grand Wizard by One Length at Oaklawn | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-margaret-j-rabi-radcliffe-56-engaged.html | Miss Margaret J. Rabi, Radcliffe '56, Engaged | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gilberts-wide-margin-in-bronx-cheers-democrats-in-congress.html | Gilbert's Wide Margin in Bronx Cheers Democrats in Congress | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/greece-subsidizes-tobacco-industry.html | GREECE SUBSIDIZES TOBACCO INDUSTRY | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/joint-recital-given-by-chinese-couple.html | JOINT RECITAL GIVEN BY CHINESE COUPLE | True | ERIC SALZMAN. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fete-march-26-will-be-a-benefit-for-horney-clinic-senator-williams.html | Fete March 26 Will Be a Benefit For Horney Clinic; Senator Williams of New Jersey to Speak at Dinner Dance | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/plans-advance-for-fete-aiding-yeshiva-students-29th-donors-luncheon.html | Plans Advance For Fete Aiding Yeshiva Students; 29th Donors Luncheon Slated March 22 by University Women | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/7-banks-here-lend-15-million-to-uja.html | 7 BANKS HERE LEND 15 MILLION TO U.J.A. | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/artur-rubinstein-on-chopin-rubinstein-chopin.html | ARTUR RUBINSTEIN ON CHOPIN; RUBINSTEIN: CHOPIN | True | By Artur Rubinstein | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/women-gain-role-in-architecture-profession-yields-slowly-but-now.html | WOMEN GAIN ROLE IN ARCHITECTURE; Profession Yields Slowly but Now Gives Them a Place -- 12 Practice Here MARRIAGE CUTS CAREERS Of 13,000 Registered in U.S. Only 260 Are Women -- More Getting Degrees WOMEN DESIGNING LOCAL BUILDINGS Women Build Place for Themselves in Architecture, a Traditional Male Stronghold | True | By Thomas W. Ennis | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cunard-to-be-lines-agent.html | Cunard to Be Line's Agent | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/afiss-joane-cadle-to-marry-in-june-sptcil-to-the-new-folk-times.html | Afiss JoanE. Cadle To Marry in June; Sptci&l to The New folk Times. | True | | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/225000-attended-the-flower-show-director-says-number-set-record.html | 225,000 ATTENDED THE FLOWER SHOW; Director Says Number Set Record -- Final-Day Prizes Go to Women and Pupils | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/dinner-on-may-8-to-aid-festival-in-central-park-plays-of.html | Dinner on May 8 To Aid Festival In Central Park; Plays of Shakespeare to Be Assisted by Fete at the Commodore | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/unit-for-blind-plans-fete.html | Unit for Blind Plans Fete | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/george-szell-on-schumann-szell-schumann.html | GEORGE SZELL ON SCHUMANN; SZELL: SCHUMANN | True | By George Szell | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/trip-to-italy-deferred.html | Trip to Italy Deferred | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fun-in-the-sun.html | FUN IN THE SUN | True | BY Elliot Roberts | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/judge-assails-castro-federal-aide-bars-ordering-cuban-exiles-from.html | JUDGE ASSAILS CASTRO; Federal Aide Bars Ordering Cuban Exiles From Florida | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/french-booters-to-play-here.html | French Booters to Play Here | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/john-amen-rites-held-justices-attend-service-for-rackets.html | JOHN AMEN RITES HELD; Justices Attend Service for Rackets Investigator | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fete-in-jersey-to-aid-state-school-for-girls.html | Fete in Jersey to Aid State School for Girls | True | Special To The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/margaret-smyers-is-wed-i.html | Margaret Smyers Is Wed I | True | StMdal to The New York Times. > | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/retailers-hopes-blooming-in-snow-volume-blocked-by-storms-but.html | RETAILERS' HOPES BLOOMING IN SNOW; Volume Blocked by Storms, but Merchants Forecast Thaw Before Spring RETAILERS' HOPES BLOOMING IN SNOW | True | By William M. Freeman | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/der-fuehrers-mind-in-the-making-vienna-and-the-young-hitler-by.html | Der Fuehrer's Mind in the Making; VIENNA AND THE YOUNG HITLER. By William A. Jenb. 252 pp. New York: Columbia University Press. $5. | True | By Hans Kohn | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/eisenhower-says-us-will-explore-any-plan-on-arms-calls-for-balanced.html | EISENHOWER SAYS U.S. WILL EXPLORE ANY PLAN ON ARMS; Calls for Balanced, Phased and Safeguarded Treaty - Hard Task Foreseen EISENHOWER GIVES ARMS PACT VIEWS | True | Special to The New York Times | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/park-plaza-is-opened.html | Park Plaza Is Opened | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/occupancy-set-in-flushing.html | Occupancy Set in Flushing | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/benjamin-cohen-of-the-un-dead-former-under-secretary-of-world-body.html | BENJAMIN COHEN OF THE U.N. DEAD; Former Under Secretary of World Body Was 63 -- On Chilean Delegation HELD COMMITTEE POSTS Served Organization Since It Was Founded -- Ex-Aide of Embassy in Washington | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/senate-bills-designed-to-spur-travel-to-us-would-use-tourism-to.html | Senate Bills Designed to Spur Travel to U.S. Would Use Tourism to Correct This Nation's Trade Imbalance; PLUGGING THE GAP | True | By Paul J.c. Friedlander | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/strauss-assails-soviets-attacks.html | STRAUSS ASSAILS SOVIET'S ATTACKS | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-wintrrngham-to-wed.html | Miss Wintrrngham to Wed | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/promotion-planned-for-textile-finish.html | PROMOTION PLANNED FOR TEXTILE FINISH | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chopin-prize-awarded-18yearold-italian-is-winner-of-contest-in.html | CHOPIN PRIZE AWARDED; 18-Year-Old Italian Is Winner of Contest in Warsaw | True | | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-beverly-booth-engaged-to-marry.html | Miss Beverly Booth Engaged to Marry, | True | Special to The New York Times. I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/schwarzuglazer.html | SchwarzuGlazer | True | Spedil to The New York Time*. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/business-index-turns-downward.html | Business Index Turns Downward | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ccny-elects-cocaptains.html | C.C.N.Y. Elects Co-Captains | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/lucy-e-yerger-keif-er-shipp-2d-engaged-to-wed-j-students-at.html | Lucy E. Yerger, Keif'er Shipp 2d Engaged to Wed; j Students at University 1 of Arizona Planning : to Be Married | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/telemeter-tryout-in-canada-proves-toll-system-deserves-attention.html | Telemeter Tryout in Canada Proves Toll System Deserves Attention | True | By Jack Gould | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/defense-group-on-tour.html | Defense Group on Tour | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/its-magic-and-where-it-stops-nobody-knows-by-david-mark-237-pp-new.html | Its Magic; AND WHERE IT STOPS NOBODY KNOWS. By David Mark. 237 pp. New York: Doubleday & Co. $3.95. Is the Magic of Life | True | By William Lindsay Gresham | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cape-cod-rail-service-new-haven-is-considering-resuming-trains.html | CAPE COD RAIL SERVICE; New Haven Is Considering Resuming Trains | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/schoolcraft.html | Schoolcraft | True | AARON M. ORANGE. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/commanuberger.html | CommanuBerger | True | SMctaltaTbrlMrTorfcraus. j | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bearcats-topple-kansas-82-to-71-robertson-scores-43-points-ohio.html | BEARCATS TOPPLE KANSAS, 82 TO 71; Robertson Scores 43 Points — Ohio State Vanquishes Georgia Tech, 86-69 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/common-market-splits-bonn-aides-plan-to-speed-its-formation-stirs.html | COMMON MARKET SPLITS BONN AIDES; Plan to Speed Its Formation Stirs Rift Between Foreign and Economic Ministries | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-plowshare-and-the-sword.html | The Plowshare and the Sword | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/i-walkerumesser-i.html | i WalkeruMesser I | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/penn-state-and-pitt-share-mat-crown-penn-state-pitt-tie-in.html | Penn State and Pitt Share Mat Crown; PENN STATE, PITT TIE IN WRESTLING | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/loan-men-borrow-ad-mens-device-loan-men-borrow-ad-mens-device.html | Loan Men Borrow 'Ad' Men's Device; LOAN MEN BORROW 'AD' MEN'S DEVICE | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cuban-newspaper-suspends.html | Cuban Newspaper Suspends | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/comments-on-two-regional-issues.html | COMMENTS ON TWO REGIONAL ISSUES | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/beth-rivkah-schools-to-gain.html | Beth Rivkah Schools to Gain | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/intruder-in-the-wilderness-tay-john-by-howard-ohagan-264-pp-new.html | Intruder in the Wilderness; TAY JOHN. By Howard O'Hagan. 264 pp. New York: Clarkson N. Potter. $4.50. | True | By Stuart Keate | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hats-top-the-list-of-easter-buying-offices-here-note-demand-for.html | HATS TOP THE LIST OF EASTER BUYING; Offices Here Note Demand for Suits, Coats as Well as Millinery Items | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/st-lawrence-six-triumphs-4-to-3-defeats-boston-college-in-final.html | ST. LAWRENCE SIX TRIUMPHS, 4 TO 3; Defeats Boston College in Final Seconds for Berth in N.C.A.A. Tourney | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/shaky-terms-in-contemporary-art-criticism.html | SHAKY TERMS IN CONTEMPORARY ART CRITICISM | True | By Dore Ashton | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/record-set-in-british-canal.html | Record Set in British Canal | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/warships-to-visit-australia.html | Warships to Visit Australia | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-other-miami-city-of-intrigue-not-all-its-visitors-seek-the-sun.html | The Other Miami -- City of Intrigue; Not all its visitors seek the sun. Some plot Latin-American revolutions, moved by dedication or the profit motive. The Other Miami | | By William C. Baggs | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/news-and-notes-of-the-world-of-stamps-seventy-nations-unite-in.html | NEWS AND NOTES OF THE WORLD OF STAMPS; Seventy Nations Unite in Philatelic Aid For Homeless in World Refugee Year | True | By Kent B. Stiles | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/alumnae-to-exhibit-art.html | Alumnae to Exhibit Art | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/tradition-can-sometimes-be-wrong.html | TRADITION CAN SOMETIMES BE WRONG | True | By. Edward Downes | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/argentina.html | ARGENTINA | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rangers-top-leafs-41-extend-streak-rangers-top-leafs-41-extend.html | Rangers Top Leafs, 4-1, Extend Streak; Rangers Top Leafs, 4-1, Extend Streak Without Loss to | True | By United Press International. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-janice-decker-engaged-to-officer.html | Miss Janice Decker \ Engaged to Officer | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chaucer-to-cummings-the-golden-treasury-of-poetry-selected-and-with.html | Chaucer to Cummings; THE GOLDEN TREASURY OF POETRY. Selected and with a Commentary by Louis Untenneyer. Illustrated by Joan Walsh Anglund. 324 pp. New York: Golden Press. $4.95. | | JANE WYLIE | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/wizard-of-trot-lives-a-king-mills-collects-art-and-antiques-for.html | Wizard of Trot Lives a King; Mills Collects Art and Antiques for 28-Room Manor Irishman, 71, Has Driven More Than 4,500 Winners | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mahler-a-musical-existentialist.html | MAHLER -- A MUSICAL EXISTENTIALIST? | True | By Jack Diether | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-kazakh-security-chief.html | New Kazakh Security Chief | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/tigers-defeat-senators.html | Tigers Defeat Senators | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/staterun-project-is-anticipating-good-spring-crowds-twoandhalfmile.html | State-Run Project Is Anticipating Good Spring Crowds; Two-and-Half-Mile Run Drops 2,400 Feet From Peak | True | By Walter Carlsonspecial To the New York Times | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jailed-turkish-editor-is-iii.html | Jailed Turkish Editor Is III | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/prespring-treatment-will-curtail-pests-of-trees-and-shrubs.html | Pre-Spring Treatment Will Curtail Pests of Trees and Shrubs | True | By Robert H. Brewster | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/tear-gas-routs-florida-negroes-state-police-help-disperse-marchers.html | TEAR GAS ROUTS FLORIDA NEGROES; State Police Help Disperse Marchers in Tallahassee After a Day of Unrest | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-roosevelt-calm-telephone-threat-fails-to-halt-her-florida-plans.html | MRS. ROOSEVELT CALM; Telephone Threat Fails to Halt Her Florida Plans | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-young-remarried-i.html | Mrs. Young Remarried i | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jefferson-checks-john-jay-five-6659.html | JEFFERSON CHECKS JOHN JAY FIVE, 66-59 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/passe.html | PASSE? | True | SIDNEY RUTBERG. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/old-port-city-extends-its-traditional-spring-welcome-to-sightseers.html | Old Port City Extends Its Traditional Spring Welcome to Sight-seers | True | By Thomas R. Waring | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/havana-dockman-doubt-sabotage-of-arms-vessel-cuban-dockman-doubt.html | Havana Dockman Doubt Sabotage of Arms Vessel; CUBAN DOCKMEN DOUBT SABOTAGE | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/france-and-italy-show-gains-in-steel-output.html | France and Italy Show Gains in Steel Output | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fete-to-aid-brandeis.html | Fete to Aid Brandeis | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/prepare-the-surface-then-apply-paint.html | Prepare the Surface, Then Apply Paint | True | By Bernard Gladstone | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/norway-remains-wary-of-germans-bonn-attempt-to-get-bases-in-spain.html | NORWAY REMAINS WARY OF GERMANS; Bonn Attempt to Get Bases in Spain Provides Further Reason for Distrust | True | By Werner Wiskarispecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/anaconda-lifts-aluminum-goal.html | Anaconda Lifts Aluminum Goal | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/busy-finch-sturdy-seat-current-projects-hands-across-the-sea.html | Busy Finch -- Sturdy 'Seat' -- Current Projects -- Hands Across the Sea | True | By Stephen Watts | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/finch-jury-splits-mistrial-declared-finch-trial-ends-jury.html | Finch Jury Splits; Mistrial Declared; FINCH TRIAL ENDS; JURY DEADLOCKED | True | By United Press International. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bricklayers-given-training.html | Bricklayers Given Training | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-big-count.html | The Big Count | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-a-cool-green-pool-polar-bear-brothers-by-yile-story-by-grosby.html | In a Cool, Green Pool; POLAR BEAR BROTHERS. By Yile. Story by Grosby Newell. Designed by Luc Bouchage. 32 pp. New York: Harper & Bros. $2.75. | True | ELLEN LEWIS BUELL | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/event-at-easter-to-aid-program-of-runyon-fund-april-17-fete-in.html | Event at Easter To Aid Program Of Runyon Fund; April 17 Fete in Memory of Humphrey Bogart to Help Cancer Unit | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/25-walks-mar-6lnning-game.html | 25 Walks Mar 6-Inning Game | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/pioneer-v-radios-all-is-going-well-in-its-solar-path-instruments.html | PIONEER V RADIOS ALL IS GOING WELL IN ITS SOLAR PATH; Instruments Functioning -- Temperature and Other Data Are Sent Back SPHERE'S ORBIT TRACED Recharging of Batteries Is 'Better Than Expected' -- Signals Are Strong PIONEER V REPORTS ALL IS GOING WELL | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/brokers-go-deep-in-stock-studies-serious-appraisals-made-of.html | BROKERS GO DEEP IN STOCK STUDIES; Serious Appraisals Made of Companies, Industries and Nation's Economy BROKERS GO DEEP IN STOCK STUDIES | True | By Richard Rutter | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/india-spotlights-murder-scandal-navy-commander-sentenced-in.html | INDIA SPOTLIGHTS MURDER SCANDAL; Navy Commander Sentenced in Shooting of His British Wife's Wealthy Friend | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mayor-interested-in-vicepresidency.html | MAYOR 'INTERESTED' IN VICE-PRESIDENCY | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/margaret-k-deviny-wed-to-john-pacey.html | Margaret K. Deviny Wed to John Pacey | True | * IpccUltaracNtwYorkTImt* | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-clement-victor-takes-us-squash-racquets-doubles-with-mrs.html | MRS. CLEMENT VICTOR; Takes U.S. Squash Racquets Doubles With Mrs. Classen | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/calligraphy.html | Calligraphy | True | JOHN T. FIND. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/textile-workers-to-get-rise.html | Textile Workers to Get Rise | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/st-johns-rifle-victor-columbia-squad-is-second-in-sectional.html | ST. JOHN'S RIFLE VICTOR; Columbia Squad Is Second in Sectional Tournament | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/regan-named-seton-hall-coach.html | Regan Named Seton Hall Coach | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/intricate-census-plan-devised-for-accurate-count-on-april-1.html | Intricate Census Plan Devised For Accurate Count on April 1 | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/islam-held-ahead-in-africa-contest-graham-says-christianity-needs.html | ISLAM HELD AHEAD IN AFRICA CONTEST; Graham Says Christianity Needs More U.S. Negro and Native Missionaries | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/shaw-and-mrs-pat-postal-affair-gb-shaw-and-mrs-pat-a-postal-affair.html | SHAW AND MRS. PAT: POSTAL AFFAIR; G.B. SHAW AND MRS. PAT: A POSTAL AFFAIR | True | By Lewis Nichols | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/robert-e-forman.html | ROBERT E. FORMAN | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/wm-jackson-head-of-publishing-firm.html | W.M. JACKSON, HEAD OF PUBLISHING FIRM | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cornelia-wheeler-fiancee.html | Cornelia Wheeler Fiancee | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/lafayette-track-coach-chosen-athletic-chief.html | Lafayette Track Coach Chosen Athletic Chief | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/outdoor-life-in-northern-ireland.html | OUTDOOR LIFE IN NORTHERN IRELAND | True | By John E. Sayers | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bryn-mawr-alumnae-aide.html | Bryn Mawr Alumnae Aide | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jobs-in-mideast-test-us-outfits-projects-in-architecture-and.html | JOBS IN MIDEAST TEST U.S. OUTFITS; Projects in Architecture and Engineering Call for Some Entirely New Concepts JOBS IN MIDEAST TEST U.S. OUTFITS | True | By Edmond J. Bartnett | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/7-contests-mark-rockland-voting-control-in-spring-valley-and.html | 7 CONTESTS MARK ROCKLAND VOTING; Control in Spring Valley and Suffern at Stake -- Minor Races in 5 Other Towns | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/newsmen-skewer-politicos-in-show-national-and-state-officials-see.html | NEWSMEN SKEWER POLITICOS IN SHOW; National and State Officials See Themselves Satirized in Lampoon at Albany | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/yugoslav-to-lecture-dedijer-defender-of-djilas-to-speak-at-ccny.html | YUGOSLAV TO LECTURE; Dedijer, Defender of Djilas, to Speak at C.C.N.Y. | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-humphreys-soup-warms-senators-drive.html | Mrs. Humphrey's Soup Warms Senator's Drive | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/princeton-pickets-in-clash.html | Princeton Pickets in Clash | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/judy-livson-affianced.html | Judy Livson Affianced | True | Special to The New York Times. ' I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/africans-in-kenya-seek-single-party.html | AFRICANS IN KENYA SEEK SINGLE PARTY | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/spanish-bishop-aids-catholic-press-rise.html | SPANISH BISHOP AIDS CATHOLIC PRESS RISE | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/all-of-henry-iv-will-be-acted-at-phoenix.html | All of 'Henry IV' Will Be Acted at Phoenix | True | By Brooks Atkinson | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/grain-strike-200-a-day-but-how-often-105-workers-mostly-irish-let.html | Grain Strike: $200 a Day, but How Often?; 105 Workers, Mostly Irish, Let Tempers Fly at Management Agency Warns Pay System Prices Port Out of Market | True | By George Horne | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bowler-is-ahead-but-he-cant-win-graham-indiana-gets-1867-in.html | BOWLER IS AHEAD, BUT HE CAN'T WIN; Graham, Indiana, Gets 1,867 in All-Events, but Failed to Pay $3 Entry Fee | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-atom-made-easy-roads-to-discovery-by-ralph-e-lapp-illustrated.html | The Atom Made Easy; ROADS TO DISCOVERY. By Ralph E. Lapp. Illustrated. 191 pp. New York: Harper & Bros. $3.75. | True | By Jonathan N. Leonard | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nationalist-hope-rises-in-san-juan-independence-backers-see-victory.html | NATIONALIST HOPE RISES IN SAN JUAN; Independence Backers See Victory in 1964 Election -- Foes Sound Warning | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/susan-l-nelson-betrothed-to-william-marshall-of-navy.html | Susan L. Nelson Betrothed To William Marshall of Navy | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mystery-and-miracle-of-the-shamrock-whatever-the-true-origin-of-the.html | Mystery and Miracle Of the Shamrock; Whatever the true origin of the shamrock as a symbol, no one can doubt its policy. Mystery of the Shamrock | True | By Anne O'Neill-Barnathomas Moore. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/lesson-of-purim-brought-to-date-rabbis-tell-congregations-of-world.html | LESSON OF PURIM BROUGHT TO DATE; Rabbis Tell Congregations of World Foes Like Haman Whom Esther Defeated | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nassau-villages-to-vote-tuesday-11-of-44-regions-will-have-contests.html | NASSAU VILLAGES TO VOTE TUESDAY; 11 of 44 Regions Will Have Contests -- 3 Parties Vie in Races at Westbury | True | By Roy R. Silverspecial To The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/joan-m-fisher-laurence-young-to-wed-in-june-doctoral-candidates-at.html | Joan M. Fisher, Laurence Young To Wed in June; Doctoral Candidates at Radcliffe and M.I.T. Become Engaged | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gen-taylor-hits-us-security-unit-exarmy-leader-charges-council-has.html | GEN. TAYLOR HITS U.S. SECURITY UNIT; Ex-Army Leader Charges Council Has Failed to Give Guidance to Military | True | By Greg MacGregor | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/silence-can-be-golden.html | Silence Can Be Golden | True | By Arthur Daley | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mistakes-beset-afghan-project-helmand-valley-work-which-us-is.html | MISTAKES BESET AFGHAN PROJECT; Helmand Valley Work, Which U.S. Is Aiding, Lags Badly -- Fund Lack a Factor | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/city-is-exhorted-on-zoning-plans-felt-on-eve-of-hearings-says-no.html | CITY IS EXHORTED ON ZONING PLANS; Felt, on Eve of Hearings, Says No Undue Delay Will Be Tolerated on Law | True | By Charles G. Bennett | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/horrible.html | HORRIBLE | True | E.S. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/california-stops-oregon.html | California Stops Oregon | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cornell-to-aid-chile-will-help-university-there-in-labor-relations.html | CORNELL TO AID CHILE; Will Help University There in Labor Relations Plan | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/delahantyubielski.html | DelahantyuBielski | True | SpecUI to The New York Tinwi. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/too-much-fear-in-our-plays.html | TOO MUCH FEAR IN OUR PLAYS | True | By Fitzroy Davis | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/peter-g-loomis-weds-miss-judith-hedstrom.html | Peter G. Loomis Weds Miss Judith Hedstrom | True | Specill to The New York Tlma. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/richard-burch-suzanne-cooper-will-be-married-graduate-of-dartmouth.html | Richard Burch, Suzanne Cooper Will Be Married; Graduate of Dartmouth and Westport Girl Become Engaged | True | Snecial to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/notables-are-put-on-1960-gridiron-capitals-newspaper-club-essays.html | NOTABLES ARE PUT ON 1960 GRIDIRON; Capital's Newspaper Club Essays Brilliance to Fit Diamond Jubilee Fete | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rodes-myers-60-dies-lawyer-was-exlieutenant-governor-of-kentucky.html | RODES MYERS, 60, DIES; Lawyer Was Ex-Lieutenant Governor of Kentucky | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/23-field-offices-serve-city-area-supervisors-already-at-work.html | 23 FIELD OFFICES SERVE CITY AREA; Supervisors Already at Work Preparing Machinery for the 1960 Census | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/dr-melvin-shafron-fiance-of-miss-maude-nichthauser.html | Dr. Melvin Shafron Fiance Of Miss Maude Nichthauser | True | * Special to The New York Times. j | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/son-to-mrs-goodspeed-jr.html | Son to Mrs. Goodspeed Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/phase-of-research.html | PHASE OF RESEARCH | True | WOLF VISHNIAC, Associate Professor of Microbiology, Yale University. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bomb-kills-argentine-girl-3.html | Bomb Kills Argentine Girl, 3 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/college-dormitoriesthree-versions.html | COLLEGE DORMITORIES-THREE VERSIONS | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nixon-and-johnson-disagree.html | Nixon and Johnson Disagree | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/leftists-in-mexico-influence-on-wane-weigh-an-alliance.html | Leftists in Mexico, Influence on Wane, Weigh an Alliance | True | By Paul P. Kennedyspecial To The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/letters-ghosted-theses.html | LETTERS: GHOSTED THESES | True | HARHY B. GILBERT. Member, Board of Examiners N.Y.C. Board of Education.SIDNEY SIEGEL. Professor of Psychology | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/customs-revenue-here-up-29-and-travelers-30-in-february.html | Customs Revenue Here Up 29% And Travelers 30% in February | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cook.html | Cook | True | WENDELL PHILLIPS DODGE. | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/what-we-dont-know-will-hurt-us-an-outline-of-mans-knowledge-of-the.html | What We Don't Know Will Hurt Us; AN OUTLINE OF MAN'S KNOWLEDGE OF THE MODERN WORLD. Edited with an introduction and notes by Lyman Bryson. Illustrated. 692 pp. New York: McGraw-Hill Book Company. $7.50. Man Cannot Remain Man' | True | By Roger Burlingame | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/methods-include-better-teaching-and-more-time-for-writing.html | Methods Include Better Teaching And More Time for Writing | True | By Fred M. Hechinger | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/yale-greenwich-concert.html | Yale Greenwich Concert | True | Special to The New York Times | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-aec-study-on-radiation-set-florida-state-project-will-explore.html | NEW A.E.C. STUDY ON RADIATION SET; Florida State Project Will Explore How and to What Extent Body Is Damaged | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/claude-monets-art-is-summarized-in-a-brilliant-exhibition.html | Claude Monet's Art Is Summarized In a Brilliant Exhibition | True | By John Canaday | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/montclair-hospital-to-gain.html | Montclair Hospital to Gain | True | Special to The New York Times | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gibberish.html | GIBBERISH' | True | JACK BENJAMIN. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/suffolk-archers-list-meet.html | Suffolk Archers List Meet | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/soviet-breaks-narcotics-ring.html | Soviet Breaks Narcotics Ring | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/slaughter.html | SLAUGHTER' | True | RACHEL ALPER | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/men-of-compassion-leaders-of-the-people-by-josephine-kamm-208-pp.html | Men of Compassion; LEADERS OF THE PEOPLE. By Josephine Kamm. 208 pp. New York: Abelard-Schuman. $3. | True | SIEGFBIED MANDEL. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/east-german-siren-song.html | East German Siren Song | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/kinship.html | KINSHIP' | True | ROBERT E. SILVERMAN, Assistant Dean, University College of Arts and Science. N.Y.U. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/scientist-and-explorer.html | Scientist and Explorer | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/oneilucarson.html | O'NeiluCarson | True | Special to The New York Tlmei. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/_-vuuuuuuu-missatterbury-1957-debutante-i-is-future-bridie-westover.html | _vuuuuuu MissAtterbury, [ 1957 Debutante^ I Is Future Bridie; Westover Alumna and Colin Gardner 4th, Yale '60, Engaged i -_ _ | True | : SpecUI to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/i-holgrenuspelmua-i.html | i HolgrenuSpelmua I | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/steam-power-cools-apartment-building-greenwich-village-apartments.html | Steam Power Cools Apartment Building; Greenwich Village Apartments Get Central Air Conditioning | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/i-marione-wittmer-bride-of-frederick-a-terry-jr.html | I Mari'one Wittmer Bride Of Frederick A. Terry Jr. | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/parker-griffith-of-piano-firm-dies-head-of-company-in-newark-was-80.html | PARKER GRIFFITH OF PIANO FIRM DIES; Head of Company in Newark Was 80 — Had Sponsored Cultural Programs | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-alice-steinberg-is-a-prospective-bride.html | Miss Alice Steinberg Is a Prospective Bride | True | ,uuuuuuuuuuuuuuuuuu j Special to The New York Times. j | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/soviet-scientist-offers-perpetualsummer-idea.html | Soviet Scientist Offers Perpetual-Summer Idea | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/arlene-amato-fiancee-of-dwight-e-nichols.html | Arlene Amato Fiancee Of Dwight E. Nichols | True | Sp1/2dl to The New York Titan. I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/judaism-society-sets-twoday-benefit-fair.html | Judaism Society Sets Two-Day Benefit Fair | True | | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/but-is-the-game-worth-the-candle-a-european-education-by-romain.html | But Is the Game Worth the Candle?; A EUROPEAN EDUCATION. By Romain Gary. 248 pp. New York: Simon & Schuster. $3.75. THE GAME | True | By Frederic Morton | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-gorman-wed-to-frank-noska-jr.html | Mrs. Gorman Wed To Frank Noska Jr. | True | Special to Tta New York Time*. I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/barts-blast.html | BART'S BLAST | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/butler-becomes-st-johns-dean-donegan-widens-cathedral-role.html | Butler Becomes St. John's Dean; Donegan Widens Cathedral Role | True | By John Wicklein | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/looking-beneath-the-surface-best-proof-of-a-communitys-permanence.html | LOOKING BENEATH THE SURFACE; Best proof of a community's permanence is in its roots -- its water and sewer system. | True | BY Carl Burbridge Director of Utilities | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/smu-keeps-swim-crown.html | S.M.U. Keeps Swim Crown | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/samuel-reed-weds-anne-engelhard-couple-attended-by-21-at-wedding-in.html | Samuel Reed Weds Anne Engelhard; Couple Attended by 21 at Wedding in Bernardsville, N. J. | True | Special to Tht New Yort Times, | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/reducing-payments-deficit-tax-cut-on-repatriated-earnings-realized.html | Reducing Payments Deficit; Tax Cut on Repatriated Earnings Realized Overseas Proposed | True | SAMUEL W. ANDERSON. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fflicia-thompson-tengaggdtowed-lawferbluffin-11-o-i-_____s.html | fflicia; Thompson tengaggdto' Wed lAWferBLRuffin 1*1 o -^,:i-'- ._____ S; Graduate of Bennett Is Afianced to Former Student at Virginia | True | Sp1/2dl to ThlNtw York Time*. \ | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/joseph-b-foley-is-dead-deputy-police-chief-in-jersey-city-civil.html | JOSEPH B. FOLEY IS DEAD; Deputy Police Chief in Jersey City -- Civil Defense Aide | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/organic-pot-is-planted-with-the-seedling.html | Organic Pot Is 'Planted' With the Seedling | True | By Gordon Morrison | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/harris-backs-down-on-payola-secrecy.html | HARRIS BACKS DOWN ON PAYOLA SECRECY | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sculpture-from-japan.html | Sculpture From Japan | True | D.A. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/yale-is-polo-victor-beats-cornell-116-for-us-intercollegiate-crown.html | YALE IS POLO VICTOR; Beats Cornell, 11-6, for U.S. Intercollegiate Crown | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/master-draughtsman-of-them-all.html | Master Draughtsman Of Them All | True | By John Canaday | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/son-to-mrs-kd-weiser.html | Son to Mrs. K.D. Weiser | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/child-to-mrs-farley.html | Child to Mrs. Farley | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sonia-s-clark-david-dawley-to-be-married-seattle-girl-betrothed-to-.html | Sonia S. Clark, David Dawley To Be Married; Seattle Girl Betrothed to Son of President of Lord & Taylor j _____ . .' | True | Soecl.'ll to The New York Times. I | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fordham-alumni-plan-fete-for-new-campus.html | Fordham Alumni Plan Fete for New Campus | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/aec-is-pursuing-harbor-project-returns-experts-to-alaska-for-new.html | A.E.C. IS PURSUING HARBOR PROJECT; Returns Experts to Alaska for New Talks and Study for Project Chariot | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/british-disclaim-knowledge.html | British Disclaim Knowledge | True | Special to The New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/morocco-assam-french-on-quake-says-paris-press-is-turning-agadir.html | MOROCCO ASSAM FRENCH ON QUAKE; Says Paris Press Is Turning Agadir Rescue Operation Into 'Political Affair' | True | By Thomas F. Brady Special to the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/43-persons-rescued-by-us.html | 43 Persons Rescued by U.S. | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cimoli-of-pirates-hurt.html | Cimoli of Pirates Hurt | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-solicitors-casebook-lawyer-heal-thyself-by-bill-mortlock-211-pp.html | A Solicitor's Casebook; LAWYER, HEAL THYSELF! By Bill Mortlock. 211 pp. New York: The Macmillan Company. $3.95. | True | By Roger Pippett | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/box-office-scene-bright-at-movies-survey-around-the-nation-finds.html | BOX OFFICE SCENE BRIGHT AT MOVIES; Survey Around the Nation Finds Higher Attendance the General Rule BOX OFFICE SCENE BRIGHT AT MOVIES | | By Alfred R. Zipser | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/graham-sees-egypts-sights.html | Graham Sees Egypt's Sights | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/motherinlaw-slain-mariner-sought-in-shooting-that-also-wounded-wife.html | MOTHER-IN-LAW SLAIN; Mariner Sought in Shooting That Also Wounded Wife | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/welfare-unit-cites-4-jewish-boards-weil-awards-to-be-presented.html | WELFARE UNIT CITES 4; Jewish Board's Weil Awards to be Presented April 2 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/palmeruluylcx.html | PalmeruLuylcx | True | Special to Tin Niw York TImei. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/michigan-tech-six-wins.html | Michigan Tech Six Wins | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/its-last-page-in-moscow.html | It's Last Page in Moscow | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mr-rooster-scores.html | Mr. Rooster Scores | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/genius-with-a-scalpel-in-the-hand-the-reluctant-surgeon-a-biography.html | Genius With a Scalpel in the Hand; THE RELUCTANT SURGEON: A Biography of John Hunter. By John Kobler. 359 pp. New York: Double-day & Co. $4.95. | True | By Frank G. Slaughter | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/visit-the-slums-democrats-urge-advisory-council-suggests-tours-to.html | VISIT THE SLUMS, DEMOCRATS URGE; Advisory Council Suggests Tours to See Magnitude of Run-Down Areas | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/66-below-in-antarctic.html | 66 Below In Antarctic | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/clowns-in-classic-white.html | Clowns in Classic White | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/three-gain-in-tennis-shapiro-reiss-silver-reach-bronx-quarterfinals.html | THREE GAIN IN TENNIS; Shapiro, Reiss, Silver Reach Bronx Quarter-finals | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/washington-sees-no-way-out-of-dilemma-but-hopes-for-latinamerican.html | WASHINGTON Sees No Way Out of Dilemma, But Hopes for Latin-American Support | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/brazil-to-press-latin-aid-plans-foreign-chief-is-due-in-us-friday.html | BRAZIL TO PRESS LATIN AID PLANS; Foreign Chief Is Due in U.S. Friday to Offer Proposals on Regional Development | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ribbon-development-defined.html | Ribbon' Development Defined | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/despite-all-the-improvements-piano-recordings-are-still-hard-to.html | ' Despite All the Improvements, Piano Recordings Are Still Hard to Make | True | By Henry Kamm | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/qualified.html | QUALIFIED | True | ELEANOR LANGDON. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/lucas-manditch-mapmaker-dies-supervisor-of-section-of-art.html | LUCAS MANDITCH, MAP-MAKER, DIES; Supervisor of Section of Art Department for The Times -- Joined Paper in '38 | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ford-foundation-is-aiding-moore-to-write-new-opera-for-city-center.html | Ford Foundation Is Aiding Moore To Write New Opera for City Center | True | By Ross Parmenter | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/barbara-sawin-oberlin-alumna-becomes-a-bride-wed-in-philadelphia-to.html | Barbara Sawin, Oberlin Alumna, Becomes a Bride; Wed in Philadelphia to Howard Kasch, Aide ; of General Electric ! | True | lp1/2dil to TteXMr Tack TOM. . | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/capenuwalker.html | CapenuWalker | True | Special to The New York Timei. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/albany-parleys-held-on-city-aid-rockefeller-meets-wagner-and.html | ALBANY PARLEYS HELD ON CITY AID; Rockefeller Meets Wagner and Republicans to Map Upward Revision | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bowler-rolls-300-on-tv-here.html | Bowler Rolls 300 on TV Here | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/material-is-used-in-many-ways-in-homes-across-the-country-stone.html | Material Is Used in Many Ways In Homes Across the Country ; STONE POINTS WAY BACK TO NATURE | True | | 1988-01-11 | RE0000369005 | RE0000369005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-an-album-a-oneman-show-ed-manet-watercolors-and-pastels-selected.html | In an Album, a One-Man Show; ED. MANET: Watercolors and Pastels. Selected With an Introduction and Notes by Kurt Martin. 24 bound color plates. New York: Harry N. Abrams. $27.50. | | By John Canaday | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/porsche-team-to-skip-race.html | Porsche Team to Skip Race | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gretchen-l-stammer-wed.html | Gretchen L. Stammer Wed | True | sptdal to Tbt Krr TMk Tbna. | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-13 | 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rocca-to-wrestle-saturday.html | Rocca to Wrestle Saturday | True | | 1988-01-11 | RE0000369005 | RE0000369005 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/banking-law-revision-a-review-of-moves-to-revamp-setup-in-state.html | Banking Law Revision; A Review of Moves to Revamp Set-Up In State Scores Opposition's Motives DEFEAT FORESEEN FOR BANKING BILL, | | By Edvvakd H. Collins | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/45-choice-fails-in-onemile-race-jamin-fades-in-stretch-and-barely.html | 4-5 CHOICE FAILS IN ONE-MILE RACE; Jamin Fades in Stretch and Barely Salvages Third as Tornese Wins by Length | | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/volunteers-in-uniform-attend-red-cross-mass-at-st-patricks.html | Volunteers in Uniform Attend Red Cross Mass at St. Patrick's | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/williams-speaks-here-may-19.html | Williams Speaks Here May 19 | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/miss-basnett-in-debut-soprano-sings-bach-handel-mozart-arias-at.html | MISS BASNETT IN DEBUT; Soprano Sings Bach, Handel, Mozart Arias at Town Hall | | J.B. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/academy-in-rome-gives-fellowships.html | ACADEMY IN ROME GIVES FELLOWSHIPS | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/branch-banking-test.html | Branch Banking Test | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/gains-are-shown-by-grain-futures-some-advances-for-week-exceed-1c-a.html | GAINS ARE SHOWN BY GRAIN FUTURES; Some Advances for Week Exceed 1c a Bushel -- Weather Bullish | | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/tanker-trade-gains-from-storms-and-cold.html | Tanker Trade Gains From Storms and Cold | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/albany-tenement-fire-kills-3.html | Albany Tenement Fire Kills 3 | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/on-the-lucid-language-of-confusion.html | On the Lucid Language of Confusion | True | By C.l. Sulzberger | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/heads-catholic-charity-unit.html | Heads Catholic Charity Unit | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | | Compiled by Congressional Quarterly | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/photography-leads-hobbies-top-ten.html | Photography Leads Hobbies 'Top Ten' | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/nyu-five-ready-for-next-giant-violets-to-play-ohio-state-team-in.html | N.Y.U. FIVE READY FOR NEXT 'GIANT'; Violets to Play Ohio State Team in Bid for N.C.A.A. Title on Coast | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/6000-fight-rise-in-si-ratables-total-seeking-tax-relief-is-double.html | 6,000 FIGHT RISE IN S.I. RATABLES; Total Seeking Tax Relief Is Double Record of 1920's -- Hearings Open Today | | By Peter Kihss | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/overheard-in-st-pete.html | Overheard in St. Pete | True | By Arthur Daley | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/4-composers-music-is-performed-here.html | 4 COMPOSERS MUSIC IS PERFORMED HERE | True | ERIC SALZMAN. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/russian-insistent-germany-be-red-envoy-to-bonn-says-unity-is.html | RUSSIAN INSISTENT GERMANY BE RED; Envoy to Bonn Says Unity Is Possible Only if West Accepts Soviet Terms RUSSIAN INSISTS GERMANY BE RED | | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/college-fencer-victor-miss-miyamoto-shows-way-in-class-b.html | COLLEGE FENCER VICTOR; Miss Miyamoto Shows Way in Class B Competition | | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/senators-win-4-to-1.html | Senators Win, 4 to 1 | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/the-civil-rights-skirmish.html | The Civil Rights Skirmish | True | | 1988-01-11 | RE0000369011 | RE0000369011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/white-sox-blank-reds.html | White Sox Blank Reds | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/caution-prevails-on-london-board-average-off-73-points-in-week.html | CAUTION PREVAILS ON LONDON BOARD; Average Off 7.3 Points in Week, Following Lead of New York Exchange | | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/israel-is-merry-for-purim-feast-marks-bible-tale-of-foiling-of.html | ISRAEL IS MERRY FOR PURIM FEAST; Marks Bible Tale of Foiling of Haman in Exuberant Carnival Atmosphere | | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/3d-ave-store-leased-unit-in-imperial-house-is-taken-by-brokers.html | 3D AVE. STORE LEASED; Unit in Imperial House Is Taken by Brokers | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/cornell-to-open-law-clinic.html | Cornell to Open Law Clinic | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/macmillan-returns-home.html | Macmillan Returns Home | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/hussein-vows-war-aid-says-jordan-would-support-cairo-against-israel.html | HUSSEIN VOWS WAR AID; Says Jordan Would Support Cairo Against Israel | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/new-la-ronde-stresses-humor-off-broadway-to-get-lighter-view.html | NEW 'LA RONDE' STRESSES HUMOR; Off Broadway to Get Lighter View -- 'Goodbye Charlie' Closing on Saturday | True | By Arthur Gelb | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/demolay-week-proclaimed.html | DeMolay Week Proclaimed | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/5-bound-and-robbed-4-thugs-invade-doctors-home-in-brooklyn-get-gems.html | 5 BOUND AND ROBBED; 4 Thugs Invade Doctor's Home in Brooklyn, Get Gems | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/castro-stresses-aggression-fear-calls-on-cuba-to-be-ready-for-armed.html | CASTRO STRESSES 'AGGRESSION' FEAR; Calls on Cuba to Be Ready for 'Armed' Attack -- Talks on Rebel Anniversary | | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/william-ferguson-investment-banker.html | WILLIAM FERGUSON, INVESTMENT BANKER | True | . Sp 1/2Ial to The New Yorlc Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/davwbstolper54-rabbi-in-brooklyn.html | DAVWB.STOLPER,54, RABBI IN BROOKLYN | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/caribbean-games-to-airlift-20000-222-planes-ferrying-troops-and.html | CARIBBEAN GAMES TO AIRLIFT 20,000; 222 Planes Ferrying Troops and Supplies in 2-Week Strategic Maneuver | | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/tax-cut-opposed-for-meat-dealers.html | TAX CUT OPPOSED FOR MEAT DEALERS | | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/brooklyn-triplet-dies.html | Brooklyn Triplet Dies | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/staten-island-trains-delayed.html | Staten Island Trains Delayed | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/girl-beats-boy-ski-jumpers.html | Girl Beats Boy Ski Jumpers | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/new-fashion-film-produced-by-union.html | New Fashion Film Produced by Union | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/nina-gerwirtz-married-to-james-speir-collins.html | Nina Gerwirtz Married To James Speir Collins | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/growth-in-suffolk-exceeds-nassaus-utility-count-finds.html | Growth in Suffolk Exceeds Nassau's, Utility Count Finds | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/actor-held-in-coast-raid.html | Actor Held in Coast Raid | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/dean-spurns-colorado-oath.html | Dean Spurns Colorado Oath | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/contract-bridge-a-weak-twobid-opening-inadvertently-leads-to-try.html | Contract Bridge; A 'Weak' Two-Bid Opening Inadvertently Leads to Try for Slam at Jackson | | By Albert H. Morehead | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/child-guidance-parley.html | Child Guidance Parley | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/reds-halt-british-ship-tapei-reports-merchant-vessel-in-taiwan.html | REDS HALT BRITISH SHIP; Tapei Reports Merchant Vessel in Taiwan Strait Incident | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/ernst-ohnell-jr.html | ERNST OHNELL JR. | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/gerosa-to-meet-on-city-finances-he-state-inquiry-members-and-his.html | GEROSA TO MEET ON CITY FINANCES; He, State Inquiry Members and His Bankers to Weigh Reform Plans Monday | True | By Paul Crowell | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rescuers-turned-back-18-miners-still-are-trapped-in-west-virginia.html | RESCUERS TURNED BACK; 18 Miners Still Are Trapped in West Virginia Pit | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/worsteds-for-autumn-survey-notes-popularity-for-boys-and-students.html | WORSTEDS FOR AUTUMN; Survey Notes Popularity for Boys' and Students' Wear | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/falstaff-brewing.html | FALSTAFF BREWING | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/double-play-aids-giants.html | Double Play Aids Giants | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/young-musicians-to-be-heard-in-concert-series-on-wqxr.html | Young Musicians to Be Heard In Concert Series on WQXR | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/acetate-yarn-rayon-show-dip-in-shipments.html | Acetate Yarn, Rayon Show Dip In Shipments | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/new-us-agency-urged-in-housing-a-cabinetrank-department-asked-by.html | NEW U.S. AGENCY URGED IN HOUSING; A Cabinet-Rank Department Asked by Conference -- Urban Renewal Backed | True | By John Sibleyspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/mcardle-first-in-5mile-run.html | McArdle First in 5-Mile Run | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/kansas-city-pair-gains-third-in-abc.html | KANSAS CITY PAIR GAINS THIRD IN A.B.C. | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/mayor-faces-revolt-democratic-legislators-wary-of-deals-want-a-say.html | Mayor Faces Revolt; Democratic Legislators, Wary of Deals, Want a Say on Talks With Rockefeller | True | By Leo Egan | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/nature-reserve-to-be-extended-westchester-group-expects-to-add.html | NATURE RESERVE TO BE EXTENDED; Westchester Group Expects to Add Connecticut Land to Mianus Gorge Tract | True | By John W. Stevensspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/khrushchev-sick-trip-to-paris-off-week-to-10-days-soviet-leader-hit.html | KHRUSHCHEV SICK, TRIP TO PARIS OFF WEEK TO 10 DAYS; Soviet Leader Hit by Gripps Common Now in Moscow -- News Is a Surprise FRENCH VOICE REGRETS Accept Action at Face Value -- Macmillan's Talk With de Gaulle Called Success Khrushchev Sick, Puts Off Trip to Paris | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/pessimism-rises-on-summit-talks-khrushchev-view-reported-by-gronchi.html | PESSIMISM RISES ON SUMMIT TALKS; Khrushchev View Reported by Gronchi to Be More Rigid on Germany | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/negroes-in-raleigh-pray-at-the-capitol.html | NEGROES IN RALEIGH PRAY AT THE CAPITOL | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/johansson-leaves-gaza-champion-to-start-training-for-patterson.html | JOHANSSON LEAVES GAZA; Champion to Start Training for Patterson Rematch | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/life-on-w-42d-st-a-study-in-decay-life-on-w-42d-st-a-study-in-decay.html | Life on W. 42d St. A Study in Decay; LIFE ON W. 42D ST. A STUDY IN DECAY | True | By Milton Bracker | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/fay-crockers-227-leads-by-3-shots-miss-faulk-in-second-place-at.html | FAY CROCKER'S 227 LEADS BY 3 SHOTS; Miss Faulk in Second Place at Augusta With 70, First Sub-Par Round of Event | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/pinkerton-rents-in-100-church-st-detective-agency-is-moving-from.html | PINKERTON RENTS IN 100 CHURCH ST.; Detective Agency Is Moving From Nassau Street -- Other Leases Listed | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/yorkville-group-to-gain-april-26-at-a-carnival-event-at-essex-house.html | Yorkville Group To Gain April 26 At a 'Carnival'; Event at Essex House to Benefit Thrift Shop and Youth Centers | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/passion-play-defended.html | Passion Play Defended | True | JAMES MICHAEL LEE. | 1988-01-11 | RE0000369011 | RE0000369011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/campbeil-scott-cm-planner-90-former-head-of-technical-advisory.html | CAMPBEIL SCOTT, CM PLANNER, 90; Former Head of Technical Advisory Corp. Is Deadu Aided War Claims Board | True | Special to The New York Ttoes. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/heads-divinity-school-dr-gene-bartlett-to-take-colgaterochester.html | HEADS DIVINITY SCHOOL; Dr. Gene Bartlett to Take Colgate-Rochester Post | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/dr-victor-willner.html | DR. VICTOR WILLNER | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/talks-back-plan-on-foreign-risks-parley-supports-domestic-role-for.html | TALKS BACK PLAN ON FOREIGN RISKS; Parley Supports Domestic Role for Investments in Backward Countries | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rubinstein-gets-keys-to-polish-city-of-birth.html | Rubinstein Gets Keys To Polish City of Birth | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/four-fetes-will-aid-hospital-in-brooklyn.html | Four Fetes Will Aid Hospital in Brooklyn | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/pietrangeli-wins-tennis-final.html | Pietrangeli Wins Tennis Final | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/pier-will-displace-54th-st-sand-plant.html | PIER WILL DISPLACE 54TH ST. SAND PLANT | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/american-cement-outlays.html | American Cement Outlays | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/new-air-conditioner-has-remote-control.html | New Air Conditioner Has Remote Control | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/i-alien-mitchell-dies-head-of-united-transformer-corporation-here.html | I. ALIEN MITCHELL DIES; Head of United Transformer Corporation Here Was 47 | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/detectives-forced-to-use-own-cars-detectives-hurt-by-lack-of-cars.html | Detectives Forced To Use Own Cars; DETECTIVES HURT BY LACK OF CARS | True | By Charles Grutzner | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/erie-sees-merger-gains-road-predicts-cost-cuts-if-lackawanna-deal.html | ERIE SEES MERGER GAINS; Road Predicts Cost Cuts if Lackawanna Deal Is Made | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/bishop-quinn-55-dead-in-taiwan-exprelate-in-china-was-expelled-from.html | BISHOP QUINN, 55, DEAD IN TAIWAN; Ex-Prelate in China Was Expelled From Country by Communists in '51 | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/minors-to-honor-top-players.html | Minors to Honor Top Players | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/democratic-unit-chides-governor-engel-of-insurgents-says.html | DEMOCRATIC UNIT CHIDES GOVERNOR; Engel of Insurgents Says Rockefeller Is Indifferent on Civil Rights Bill | True | By Clayton Knowles | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/puerto-ricos-status-both-federal-and-commonwealth-governments-said.html | Puerto Rico's Status; Both Federal and Commonwealth Governments Said to Exist | True | A. FERNOS ISERN. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/daughter-to-mrs-caspler.html | Daughter to Mrs. Caspler | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/refugee-work-is-cited-council-says-it-has-resettled-200000-since.html | REFUGEE WORK IS CITED; Council Says It Has Resettled 200,000 Since 1946 | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/mcelroy-aids-college-fund.html | McElroy Aids College Fund | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/chicago-cardinals-get-approval-to-move-to-st-louis-this-year-nfl.html | Chicago Cardinals Get Approval To Move to St. Louis This Year; N.F.L. Shift Subject Only to TV Deal and Stadium Lease -- Tubbs, Putnam and Dugan Among 6 Picked by Dallas | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/democrats-to-hear-butler.html | Democrats to Hear Butler | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/communion-of-garden-group.html | Communion of Garden Group | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/new-yeshiva-college-dean-named.html | New Yeshiva College Dean Named | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/lawrence-w-osborne.html | LAWRENCE W. OSBORNE | True | Special to The New York Times | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/frances-e-flack-prospective-bride.html | Frances E. Flack Prospective Bride | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/auditions-scheduled-actors-specializing-in-plays-for-young-to.html | AUDITIONS SCHEDULED; Actors Specializing in Plays for Young to Perform at "Y" | True | | 1988-01-11 | RE0000369011 | RE0000369011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/talks-to-resume-in-8yard-strike-mediators-meet-today-with-both.html | TALKS TO RESUME IN 8-YARD STRIKE; Mediators Meet Today With Both Sides in 7-Week Tie-Up at Bethlehem | True | By Werner Bamberger | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/aid-asked-for-rumanians.html | Aid Asked for Rumanians | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/joint-return-on-ny-state-tax-provides-no-saving-for-couples.html | Joint Return on N.Y. State Tax Provides No Saving for Couples | True | By Robert Metz | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/-met-will-present-parsifal-march-21.html | ' MET' Will PRESENT 'PARSIFAL' MARCH 21 | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/william-thomas-ard.html | WILLIAM THOMAS ARD | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/vernon-durbin-75-dead-exaide-of-national-pneumatic-division-was-an.html | VERNON DURBIN, 75, DEAD; Ex-Aide of National Pneumatic Division Was an Inventor | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/virginia-imposes-a-tax-on-tobacco-also-adopts-new-increases-in.html | VIRGINIA IMPOSES A TAX ON TOBACCO; Also Adopts New increases in Liquor and Beer Levies to Finance Spending | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/soviet-tv-has-pay-woes-artists-seek-extra-wages-for-works-used-on.html | SOVIET TV HAS PAY WOES; Artists Seek Extra Wages for Works Used on Television | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/six-die-in-texas-auto-crash.html | Six Die in Texas Auto Crash | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rogers-letter-on-rights.html | Rogers' Letter on Rights | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rivalry-to-faith-found-in-science-but-dr-mccracken-holds-religion.html | RIVALRY TO FAITH FOUND IN SCIENCE; But Dr. McCracken Holds Religion, Too, Is Moving Ahead for Open Minds | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/benefits-expand-for-unemployed-but-survey-by-us-finds-most-states.html | BENEFITS EXPAND FOR UNEMPLOYED; But Survey by U.S. Finds Most States Lagging on President's Proposals RECESSION RULE FOR 6 Measures Would Meet Spurt in Rolls of Jobless by Extending Payments | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/olympic-aides-to-visit-pope.html | Olympic Aides to Visit Pope | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/at-t-elevates-official.html | A.T. & T. Elevates Official | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/elliott-unlikely-to-run-today.html | Elliott Unlikely to Run Today | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/parking-is-restricted-snowremoval-rule-prevails-today-not-alternate.html | PARKING IS RESTRICTED; Snow-Removal Rule Prevails Today -- Not Alternate Side | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/mrs-carl-f-wolff.html | MRS. CARL F. WOLFF | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/veghlippai-triumph-defeat-schiff-and-gusikoff-in-us-table-tennis.html | VEGH-LIPPAI TRIUMPH; Defeat Schiff and Gusikoff in U.S. Table Tennis | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/bach-work-is-led-by-robert-shaw-b-minor-mass-presented-at-hunter.html | BACH WORK IS LED BY ROBERT SHAW; B Minor Mass Presented at Hunter College -- Soloists Are Called Admirable | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/donald-holt-to-wed-miss-mary-laqueur.html | Donald Holt to Wed Miss Mary Laqueur | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/james-e-almond.html | JAMES E. ALMOND | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/archduchess-elizabeth-amalia.html | Archduchess Elizabeth Amalia | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rogers-appeals-for-school-plan-with-rights-bill-urges-house-keep.html | ROGERS APPEALS FOR SCHOOL PLAN WITH RIGHTS BILL; Urges House Keep Section Making It Crime to Block Integration by Force ROGERS IN APPEAL ON RIGHTS CLAUSE | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/us-asked-to-back-wiretaps-by-state-us-law-urged-on-wiretapping.html | U.S. Asked to Back Wiretaps by State; U.S. LAW URGED ON WIRETAPPING | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/agadir-rescuers-continuing-search.html | AGADIR RESCUERS CONTINUING SEARCH | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/bold-action-for-park-space.html | Bold Action' for Park Space | True | | 1988-01-11 | RE0000369011 | RE0000369011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/li-home-council-to-meet.html | L.I. Home Council to Meet | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rohm-haas-cuts-emulsion.html | Rohm & Haas Cuts Emulsion | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/joseph-harrises-have-child.html | Joseph Harrises Have Child | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/mrs-solomon-has-son.html | Mrs. Solomon Has Son | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/art-technical-mastery-works-by-afro-italian-abstract-painter-shown.html | Art: Technical Mastery; Works by Afro, Italian Abstract Painter, Shown at Catherine Viviano Gallery | True | By Dore Ashton | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/black-hawks-tie-red-wings-1-to-1-chicago-keeps-third-place-and.html | BLACK HAWKS TIE RED WINGS, 1 TO 1; Chicago Keeps Third Place and Moves One Victory From Play-Off Berth | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/nathan-m-gallin.html | NATHAN M. GALLIN | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/detroit-shaping-autos-of-future-smallsmall-car-and-turbine-engine.html | DETROIT SHAPING AUTOS OF FUTURE; Small-Small Car and Turbine Engine in Planning Stage DETROIT SHAPING AUTOS OF FUTURE | True | By Damon Stetsonspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/newell-is-hailed-as-coach-of-year-basketball-writers-honor.html | NEWELL IS HAILED AS COACH OF YEAR; Basketball Writers Honor California Pilot, Sanders and Robertson Here | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/miss-stevenson-engaged-to-wed-richardsmith-graduates-of-converse.html | Miss Stevenson Engaged to Wed RichardD.Smith; Graduates of Converse and Pennsylvania State to Marry in August | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/banker-to-insurers-board.html | Banker to Insurer's Board | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/red-bookshop-in-paris-burns.html | Red Bookshop in Paris Burns | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/fighting-tax-official-irving-rivkin.html | Fighting Tax Official; Irving Rivkin | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/senate-delegation-at-neuberger-rites.html | SENATE DELEGATION AT NEUBERGER RITES | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/tip-on-salads.html | Tip on Salads | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/sarah-blatz-bride-of-army-officer.html | Sarah Blatz Bride Of Army Officer | True | Special to The Nev.- York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/decca-records.html | DECCA RECORDS | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/focus-on-science-urged-by-youths-earlier-teaching-is-backed-along.html | FOCUS ON SCIENCE URGED BY YOUTHS; Earlier Teaching Is Backed, Along With Wider Interest by Federal Government | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/orders-for-steel-continue-to-slip-output-also-is-expected-to-ease.html | ORDERS FOR STEEL CONTINUE TO SLIP; Output Also Is Expected to Ease Further This Week But No Slump is Seen PRICE RISE IS DOUBTED Auto Industry Is Still the Biggest Buyer and Key to Future Activity | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/israelis-bid-bedouins-cut-flocks-sale-or-slaughter-of.html | Israelis Bid Bedouins Cut Flocks; Sale or Slaughter of Drought-Menaced Sheep Is Urged Aide Hopes to Save Some Animals to Rebuild Stock | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/irish-parade-in-jersey-150000-watch-in-newark-li-alao-honors-st.html | IRISH PARADE IN JERSEY; 150,000 Watch in Newark -- L.I. Alao Honors St. Patrick | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/presidential-caliber-ethical-culturists-hear-plea-for-election-of-a.html | PRESIDENTIAL CALIBER; Ethical Culturists Hear Plea for Election of a Leader | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/studebaker-talks-resumed.html | Studebaker Talks Resumed | True | | 1988-01-11 | RE0000369011 | RE0000369011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/mutual-funds-contractual-plans-popular-slated-investing-up-3000-in.html | Mutual Funds: Contractual Plans Popular; Slated Investing Up 3,000% in 10 Years, Association Finds | True | By Gene Smith | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/tax-refunds-top-state-estimates-trend-could-reduce-surplus-and.html | TAX REFUNDS TOP STATE ESTIMATES; Trend Could Reduce Surplus and Jeopardice Plans for a Rise in Spending TAX REFUNDS TOP STATE ESTIMATES | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/farm-drive-hindered-east-germans-admit.html | Farm Drive Hindered, East Germans Admit | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/natural-seal-looks-blond-furs-reveal.html | Natural Seal Looks Blond, Furs Reveal | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/hoffa-to-address-rally-here-today.html | HOFFA TO ADDRESS RALLY HERE TODAY | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/printing-plant-struck-philadelphia-tieup-affects-time-and-life.html | PRINTING PLANT STRUCK; Philadelphia Tie-Up Affects Time and Life Magazines | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/moving-day-called-hard-for-a-child.html | Moving Day Called Hard For a Child | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/stevenson-at-andes-resort.html | Stevenson at Andes Resort | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/the-doerfer-incident-fcc-chairmans-departure-viewed-as-sign-of.html | The Doerfer Incident; F.C.C. Chairman's Departure Viewed as Sign of Behind-Scenes Pressures | True | By Jack Gouldspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/exgovernor-heads-concern.html | Ex-Governor Heads Concern | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/corinne-stein-is-married-here-to-cyril-marcus-_-_-__-i-barnard.html | Corinne Stein Is Married Here To Cyril Marcus ..._ ___ i; Barnard Alumna Wed at Plaza to Captain in Army Medical Corps | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/jakarta-lays-attack-to-plot.html | Jakarta Lays Attack to Plot | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/henry-f-merriam.html | HENRY F. MERRIAM | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/music-songs-in-tribute-to-hugo-wolf-elisabeth-schwarzkopf-in-23-of.html | Music: Songs in Tribute to Hugo Wolf; Elisabeth Schwarzkopf in 23 of His Works Composer's 100th Year Noted at Town Hall | True | By Howard Taubman | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/cross-brown-names-new-vice-president.html | Cross & Brown Names New Vice President | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/food-a-better-breakfast-new-frozen-orange-juice-offered-product.html | Food: A Better Breakfast; New Frozen Orange Juice Offered -- Product Solves Rice-Cooking Woes | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/henryude-garmo.html | Henryude Garmo | True | I Soecial to T l | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/tv-lecture-on-rhythm-bernstein-finishes-seasons-series-with-the.html | TV: Lecture on Rhythm; Bernstein Finishes Season's Series With the Philharmonic on Channel 2 | True | By John P. Shanley | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/palmer-triumphs-at-pensacola-with-birdies-on-last-two-holes-takes.html | Palmer Triumphs at Pensacola With Birdies on Last Two Holes; Takes Third Tourney in Row, Defeating Sanders by Shot With Closing 67 for 273 | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rites-for-mrs-levy-set-service-to-be-tomorrowm- mayor-pays-tribute.html | RITES FOR MRS. LEVY SET; Service.. to Be Tomorrowu Mayor Pays Tribute | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/men-making-music-at-fashion-shows-shape-their-tunes-to-fit-the.html | Men Making Music at Fashion Shows Shape Their Tunes to Fit the Models | True | By Marylin Bender | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/karl-robbihs-61-textilemandies-manufacturer-helpad-found-einstein.html | KARL ROBBIHS, 61 TEXTILEMAN,DIES; Manufacturer Helpad Found Einstein Medical College uN.Y.U.-Bellevue Patron | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/massena-six-captures-title.html | Massena Six Captures Title | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/tax-relief-for-the-disabled.html | Tax Relief for the Disabled | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/neighborhood-houses.html | Neighborhood Houses | True | | 1988-01-11 | RE0000369011 | RE0000369011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/issue-of-dibelius-defined-by-lilje-bishop-holds-west-should-share.html | ISSUE OF DIBELIUS DEFINED BY LILJE; Bishop Holds West Should Share in a Christian's Resistance to Reds | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/charles-loveland-steel-executive-71.html | CHARLES LOVELAND, STEEL EXECUTIVE, 71 | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/for-a-science-center-clearing-house-for-various-aspects-of.html | For a Science Center; Clearing House for Various Aspects of Technology Envisioned | True | CARL H. MADDEN. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/ge-credit-corp.html | G.E. CREDIT CORP | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/russians-land-on-antarctic-isle.html | Russians Land on Antarctic Isle | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/bengurion-here-to-see-adenauer-israeli-premier-comes-from.html | BEN-GURION HERE TO SEE ADENAUER; Israeli Premier Comes From Washington -- Meeting is Slated This Morning | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/actors-studios-study-proposals-results-of-friday-talk-spur-hope-for.html | ACTORS, STUDIOS STUDY PROPOSALS; Results of Friday Talk Spur Hope for Early Film Strike End -- Meeting Tomorrow | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/chiefs-skate-to-4425-victory.html | Chiefs Skate to 44-25 Victory | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/two-new-marks-set-for-pipeline-panhandle-eastern-59-net-330-a-share.html | TWO NEW MARKS SET FOR PIPELINE; Panhandle Eastern '59 Net $3.30 a Share, Against $2.80 on Peak Sales | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/church-rattles-eviction-in-slum-harlem-cleric-who-leads-drive-for.html | CHURCH RATTLES EVICTION IN SLUM; Harlem Cleric Who Leads Drive for Improvements Prays for Landlord 5 BUILDINGS DENOUNCED Official Calls for Rent Cuts After Finding 'Deplorable' Units in East 100th St. | True | By Peter Flint | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/policy-on-un-backed-riegelman-defends-guidance-of-delegation-by-us.html | POLICY ON U.N. BACKED; Riegelman Defends Guidance of Delegation by U.S. | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/pope-visits-second-red-area.html | Pope Visits Second Red Area | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/5-warehouses-near-tube-sold-buildings-contain-150000-square-feet-of.html | 5 WAREHOUSES NEAR TUBE SOLD; Buildings Contain 150,000 Square Feet of Space -- Other Sales Are Noted | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/turkey-foresees-gains-in-link-with-europes-common-market-awaits.html | Turkey Foresees Gains in Link With Europe's Common Market; Awaits Bloc's Action on Her Bid to Join -- Zorlu Asserts Economy Is Healthy | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/syracuse-scores-125119-decision-schayes-paces-nationals-to-victory.html | SYRACUSE SCORES 125-119 DECISION; Schayes Paces Nationals to Victory With 40 Points -- Chamberlain Held to 28 | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/miss-conner-sings-final-met-role-soprano-who-joined-troupe-in-1941.html | MISS CONNER SINGS FINAL 'MET' ROLE; Soprano, Who Joined Troupe in 1941, Ends Career as Marguerite in 'Faust' | True | JOHN BRIGGS. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/hard-sell-plan-mapped-by-us-trade-fair-to-shift-stress-to.html | HARD 'SELL' PLAN MAPPED BY U.S.; Trade Fair to Shift Stress to Attracting Customers | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/frank-nixdorff-dies-t-uuuuu/uuuuuu-price-warehouse-accountant.html | FRANK NiXDORFF DIES; t uuuuu/uuuuuu Price, Warehouse Accountant uCivic Leader in Jersey | True | Special to The Jlew York Times. i | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/france-regrets-delaying-of-trip-accepts-khrushchev-action-at-face.html | FRANCE REGRETS DELAYING OF TRIP; Accepts Khrushchev Action at Face Value -- De Gaulle Talk With Briton Hailed | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/100-bases-reported-for-soviet-rockets.html | 100 BASES REPORTED FOR SOVIET ROCKETS | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/president-at-service.html | President at Service | True | | 1988-01-11 | RE0000369011 | RE0000369011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/afghans-at-odds-with-pakistanis-relations-turned-for-worse-in.html | AFGHANS AT ODDS WITH PAKISTANIS; Relations Turned for Worse in Recent Weeks -- Pushtu Area Is Recurrent Issue | True | By Paul Grimasspecial To The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/minneapolis-tops-pistons-114-to-99-selvy-tallies-30-points-as.html | MINNEAPOLIS TOPS PISTONS, 114 TO 99; Selvy Tallies 30 Points as Lakers Complete Sweep of Semi-Final Play-Offs | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/harold-arnold-61-jerseyheauth-aide.html | HAROLD ARNOLD, 61, JERSEY'HEAUTH AIDE | True | Special to The New York. Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/census-jobs-open-to-city-employes.html | CENSUS JOBS OPEN TO CITY EMPLOYES | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rev-edward-fgillard.html | REV. EDWARD F.GILLARD | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/news-announcer-shuns-script-and-makes-news.html | News Announcer Shuns Script and Makes News | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/allbreed-event-draws-1029-d0gs-but-varietygroup-judging-and.html | ALL-BREED EVENT DRAWS 1,029 D0GS; But Variety-Group Judging and Best-in-Show Choice Again Are Omitted | True | By John Rendelspecial To The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/census-questions-protested.html | Census Questions Protested | True | O.S. POUND. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/mrs-humphrey-sets-brisk-pace-stumps-alone-and-with-her-husband-in.html | MRS. HUMPHREY SETS BRISK PACE; Stumps Alone and With Her Husband in Wisconsin Primary Campaign | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/midwest-and-south-lead-bridge-event.html | MIDWEST AND SOUTH LEAD BRIDGE EVENT | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/advertising-albany-bill-flies-jolly-roger-cevasco-in-60th-year-as.html | Advertising Albany Bill Flies 'Jolly Roger'; Cevasco in 60th Year as Ad Man | True | By Robert Alden | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/music-professor-named-dean-at-smith-college.html | Music Professor Named Dean at Smith College | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/american-smelting.html | AMERICAN SMELTING | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/profit-mark-set-by-collins-radio-net-for-6-months-is-put-at-216-a.html | PROFIT MARK SET BY COLLINS RADIO; Net for 6 Months Is, Put at $2.16 a Share, Against 45c a Year Earlier | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/olympian-excels-in-22-deadlock-mccartan-is-still-unbeaten-after-3.html | OLYMPIAN EXCELS IN 2-2 DEADLOCK; McCartan Is Still Unbeaten After 3 Games -- Leafs Clinch Second Place | True | By Joseph C. Nichols | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/cleric-honors-his-wife-by-taking-her-name.html | Cleric Honors His Wife By Taking Her Name | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/andres-is-victor-first-in-200mile-motorcycle-race-spectator-killed.html | ANDRES IS VICTOR; First in 200-Mile Motorcycle Race -- Spectator Killed | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/general-dynamics-aide-quits.html | General Dynamics Aide Quits | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/90-nations-will-try-to-decide-how-far-out-each-rules-sea.html | 90 Nations Will Try to Decide How Far Out Each Rules Sea | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/seoul-in-search-of-capital-here-asian-countrys-new-law-designed-to.html | SEOUL IN SEARCH OF CAPITAL HERE; Asian Country's New Law Designed to Encourage Business Enterprise Private United States Capital Is Sought by Republic of Korea | True | By Brendan M. Jones | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/miss-ahroni-heard-in-folksong-debut.html | MISS AHRONI HEARD IN FOLKSONG DEBUT | True | ROBERT SHELTON. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/excity-legal-aide-dies-in-fire-on-li.html | EX-CITY LEGAL AIDE DIES IN FIRE ON L.I. | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/marine-engineers-to-meet.html | Marine Engineers to Meet | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/diplomatic-discussion-likely.html | Diplomatic Discussion Likely | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/democrats-urge-new-atom-check-advisory-group-asks-more-detection.html | DEMOCRATS URGE NEW ATOM CHECK; Advisory Group Asks More Detection Posts as Step Toward Ban on Blasts | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/recital-is-played-by-reeves-pianist.html | RECITAL IS PLAYED BY REEVES, PIANIST | True | E.S. | 1988-01-11 | RE0000369011 | RE0000369011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/youth-court-act-faces-new-delay-legislature-would-defer-effective.html | YOUTH COURT ACT FACES NEW DELAY; Legislature Would Defer Effective Date Another Year for Further Study HEARING PROMPTS MOVE Directive to State Judicial Conference is Expected as Result of Testimony | True | By Warren Weaver, Jr.special To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/pioneer-v-reports-at-409000-miles-setting-radio-mark-pioneer.html | Pioneer V Reports At 409,000 Miles, Setting Radio Mark; PIONEER REPORTS AT 409,000 MILES | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/blaesi-slalom-victor-also-takes-combined-laurels-in-oneida-trophy.html | BLAESI SLALOM VICTOR; Also Takes Combined Laurels in Oneida Trophy Skiing | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/real-estate-unit-to-meet.html | Real Estate Unit to Meet | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/frondizi-moves-to-curb-terror-invokes-virtual-martial-law-in.html | FRONDIZI MOVES TO CURB TERROR; Invokes Virtual Martial Law in Argentina After Blast in Intelligence Aide's Home | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/khatchaturian-slips-into-city-hailed-at-luncheon-for-singer-soviet.html | Khatchaturian Slips Into City; Hailed at Luncheon for Singer; Soviet Composer Gets So Much Attention He Has Trouble Eating -- Lisitsian Feted by Armenian-Americans | True | By Sam Pope Brewer | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/bakery-union-fight-on-cross-is-pushed.html | BAKERY UNION FIGHT ON CROSS IS PUSHED | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/preview-may-13-to-open-festival-of-arts-on-li-show-at-old-westbury.html | Preview May 13 To Open Festival Of Arts on L.I.; Show at Old Westbury to Aid North Shore Child Guidance Association | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/cotton-futures-move-narrowly-little-news-affects-prices-traders.html | COTTON FUTURES MOVE NARROWLY; Little News Affects Prices, Traders Agree -- Exports Fell to 110,000 Bales | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/dr-emil-w-schurman.html | DR. EMIL W. SCHURMAN | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/betsy-feinstein-wed-to-yale-law-student.html | Betsy Feinstein Wed To Yale Law Student | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/knox-beats-bostwick-in-court-tennis-final.html | Knox Beats Bostwick In Court Tennis Final | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/beecham-outpoints-bent.html | Beecham Outpoints Bent | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rb-robertson-killed-by-car-former-defense-aide-was-51-deputy.html | R.B. Robertson Killed by Car; Former Defense Aide Was 51; Deputy Secretary to Wilson 1955-57 -- Was President of Ohio Paper Concern | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/citys-graduates-staying-to-teach-pay-rise-called-a-reason-for.html | CITY'S GRADUATES STAYING TO TEACH; Pay Rise Called a Reason for Larger Ratio From Municipal Colleges | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/chemical-expansion-allied-corporation-is-raising-capacity-for.html | CHEMICAL EXPANSION; Allied Corporation Is Raising Capacity for Fluorine | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/marshall-is-victor-chess-club-routs-visiting-west-point-team-71.html | MARSHALL IS VICTOR; Chess Club Routs Visiting West Point Team, 7-1 | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/bruins-vanquish-canadiens-3-to-2-mohns-defenseman-snaps-tie-13.html | BRUINS VANQUISH CANADIENS, 3 TO 2; Mohns, Defenseman, Snaps Tie 13 Seconds From End With His 17th Goal | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/students-go-south-to-get-a-new-slant-on-the-civil-war.html | Students Go South To Get a New Slant On the Civil War | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/us-jupiter-missiles-reported-set-in-italy.html | U.S. Jupiter Missiles Reported Set in Italy | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/peru-obtains-funds-9-million-treasury-issue-is-oversubscribed-by-63.html | PERU OBTAINS FUNDS; 9 Million Treasury Issue Is Oversubscribed by 63% | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/fans-imports-copied-with-fidelity.html | Fan's Imports Copied With 'Fidelity' | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/swiss-markets-down-stocks-mirror-wall-streets-moves-most-losses.html | SWISS MARKETS DOWN; Stocks Mirror Wall Street's Moves -- Most Losses Small | True | Special to The New York Time. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/miss-mevoys-duo-scores-in-skating.html | MISS M'EVOY'S DUO SCORES IN SKATING | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/cannibal-tale-twisted-lennoxboyd-says-great-uncle-disappeared-wasnt.html | CANNIBAL TALE TWISTED; Lennox-Boyd Says Great Uncle Disappeared, Wasn't Eaten | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/ship-jobs-drop-institute-says-decline-in-year-ascribed-to-laidup.html | SHIP JOBS DROP, INSTITUTE SAYS; Decline in Year Ascribed to Laid-Up Vessels -- Unions Dispute Lines' Report | True | By Joseph Carter | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/new-voice-heard-at-grace-church-minifie-preaches-his-first-sermon.html | NEW VOICE HEARD AT GRACE CHURCH; Minifie Preaches His First Sermon as Tenth Rector of 116-Year-Old Parish | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/blanchards-hit-caps-32-victory-gibson-yields-pinch-blow-yanks.html | BLANCHARD'S HIT CAPS 3-2 VICTORY; Gibson Yields Pinch Blow -- Yanks Asleep as Cards Bat Out of Order Twice | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/piano-recital-given-by-robert-schrade.html | PIANO RECITAL GIVEN BY ROBERT SCHRADE | True | J.B. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/li-church-marks-10th-year.html | L.I. Church Marks 10th Year | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/theatre-festival-set-puerto-rican-fete-scheduled-from-april-21-to.html | THEATRE FESTIVAL SET; Puerto Rican Fete Scheduled From April 21 to May 29 | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/apartment-house-sold-in-bronxville.html | APARTMENT HOUSE SOLD IN BRONXVILLE | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/hartford-gives-city-a-cafe-for-central-park-500000-is-donated-by-a.html | Hartford Gives City a Cafe for Central Park; $500,000 Is Donated by A. & P. Heir Plaza Site to Permit Sidewalk Dining CITY GIVEN FUNDS FOR A PARK CAFE | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/bishop-dies-of-injuries.html | Bishop Dies of Injuries | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/glass-worker-wins-891mile-foot-race.html | GLASS WORKER WINS 891-MILE FOOT RACE | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/common-market-urged-arab-league-favors-forming-of-trade-group-in-10.html | COMMON MARKET URGED; Arab League Favors Forming of Trade Group in 10 Years | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/the-flu-and-mr-khrushchev.html | The Flu and Mr. Khrushchev | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/herbert-hoover-on-tv-on-april-29-will-be-seen-on-person-to-person.html | HERBERT HOOVER ON TV ON APRIL 29; Will Be Seen on 'Person to Person' for Half Hour -- Governor Due on C.B.S. | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/random-notes-in-washington-banker-gets-into-circulation-cutlers.html | Random Notes in Washington: Banker Gets Into Circulation; Cutler's Zest for Bike Riding in Caribbean Sun Earns 'Six-Day Wonder' Title | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/snowbound-area-gets-food-by-air-helicopters-drop-parcels-in.html | SNOWBOUND AREA GETS FOOD BY AIR; Helicopters Drop Parcels in Appalachian Region -- Medical Aid Provided | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/james-talcott-inc-picks-vice-president.html | James Talcott, Inc., Picks Vice President | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/luebke-appeals-for-trust.html | Luebke Appeals for Trust | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/tenants-video-guard-goes-on-duty.html | Tenants' Video Guard Goes on Duty | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/view-on-sin-analyzed-minister-asserts-people-are-smug-about.html | VIEW ON SIN ANALYZED; Minister Asserts People Are Smug About Forgiveness | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/reeduwiewel.html | ReeduWiewel | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/alpine-prodigies-first-at-stowe-perillat-and-traudl-hecher-show-way.html | Alpine Prodigies First at Stowe; Perillat and Traudl Hecher Show Way in Downhill Races Frenchman 20, and Austrian Girl of 16 Were Skiers at 4 | True | By Michael Straussspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rise-in-state-aid-is-near-for-city-and-for-schools-all-districts.html | RISE IN STATE AID IS NEAR FOR CITY AND FOR SCHOOLS; All Districts Would Share in 70 Million, With City Getting 20 Million CARLINO GAINS VICTORY Mayor to Get Offer of 12 Million in General Funds and New Charter Body MORE AID IS NEAR FOR SCHOOLS, CITY | True | Special to The New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/dodgers-conquer-athletics-11-to-3-repulski-hits-2run-homer-giants.html | DODGERS CONQUER ATHLETICS, 11 TO 3; Repulski Hits 2-Run Homer -- Giants Shut Out Indians -- Braves Defeat Phils | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/house-study-asks-cut-in-aids-scope-finds-us-backs-too-many.html | HOUSE STUDY ASKS CUT IN AID'S SCOPE; Finds U.S. Backs Too Many 'Grandiose' Plans -- Urges Help on Food Production House Survey Asks Cut in Scope of Aid; Urges Reappraisal | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/adenauer-gives-a-pledge-of-democratic-germany-adenauer-gives-vow-on.html | Adenauer Gives a Pledge Of Democratic Germany; ADENAUER GIVES VOW ON GERMANY | True | By Seymour Topping | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-14 | 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/drive-on-factory-fires-cavanagh-acts-to-halt-2year-rise-in.html | DRIVE ON FACTORY FIRES; Cavanagh Acts to Halt 2-Year Rise in Industrial Blazes | True | | 1988-01-11 | RE0000369011 | RE0000369011 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/dr-william-f-mathews.html | DR. WILLIAM F. MATHEWS | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/son-to-mrs-cja-parker.html | Son to Mrs. C.J.A. Parker | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/laura-p-ceasar-engaged-to-wed-charles-h-enzer-alumna-of-brooklyn.html | Laura P. Ceasar Engaged to Wed Charles H. Enzer; Alumna of Brooklyn and Union Graduate Plan to Marry in Spring | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/3-algerians-sentenced-to-die.html | 3 Algerians Sentenced to Die | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/sec-unit-revamped-agency-splits-regulation-and-research-branch.html | S.E.C. UNIT REVAMPED; Agency Splits Regulation and Research Branch | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/wests-arms-plan-is-given-to-reds-for-talks-today-5nation-proposal.html | WEST'S ARMS PLAN IS GIVEN TO REDS FOR TALKS TODAY; 5-Nation Proposal at Geneva Calls for Gradual Control by International Body THREE STAGES OFFERED Priority is Urged for Accord on Reporting Launchings of Space Vehicles WEST'S ARMS PLAN IS GIVEN TO REDS | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/friden-inc.html | FRIDEN, INC. | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/angola-guard-planned-portugal-will-station-ships-along-colonys.html | ANGOLA GUARD PLANNED; Portugal Will Station Ships Along Colony's Coast | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/city-is-planned-at-breezy-point-land-company-says-it-will-prepare.html | 'CITY' IS PLANNED AT BREEZY POINT; Land Company Says It Will Prepare Peninsula Tract for 220,000 Persons | True | By Edmond J. Bartnett | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/chains-to-continue-policies-in-south.html | CHAINS TO CONTINUE POLICIES IN SOUTH | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/food-for-west-virginia-miners.html | Food for West Virginia Miners | True | MAURICE M. MILROY. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/bank-sets-meeting-to-weigh-share-rise.html | BANK SETS MEETING TO WEIGH SHARE RISE | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/li-hotel-razed-by-sixhour-fire-unoccupied-nautilus-club-in-atlantic.html | L.I. HOTEL RAZED BY SIX-HOUR FIRE; Unoccupied Nautilus Club in Atlantic Beach Burns -- Boardwalk Damaged | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/dock-strike-talks-make-little-gain.html | DOCK STRIKE TALKS MAKE LITTLE GAIN | True | | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/white-sox-off-and-running.html | White Sox Off and Running | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/firmness-stressed-by-us.html | Firmness Stressed by U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/gm-names-unit-director.html | G.M. Names Unit Director | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/food-the-delights-of-new-orleans-delicacies-of-the-sea-and-garden-a.html | Food: The Delights of New Orleans; Delicacies of the Sea and Garden Are Now on Menus A City Visitor Finds the Skilled Service Enhances Meal | True | By Craig Claiborne | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/fukuki-sawatdi.html | Fukuki — Sawatdi | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cbs-to-replace-dobie-gillis-film-tonights-episode-dropped-after.html | C.B.S. TO REPLACE 'DOBIE GILLIS' FILM; Tonight's Episode Dropped After Preview -- Series on Caribbean Slated | True | By Richard F. Shepard | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/first-sagan-play-wins-paris-praise.html | FIRST SAGAN PLAY WINS PARIS PRAISE | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/reserve-is-urged-to-change-policy-21-senators-seek-reforms-that.html | RESERVE IS URGED TO CHANGE POLICY; 21 Senators Seek Reforms That They Say Will Bring Interest Rates Down ADMINISTRATION BACKED Home Builders Support Bill to Pave Way for Sale of Long U.S. Issues RESERVE IS URGED TO CHANGE POLICY | True | By Edwin L. Dalespecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/gas-plant-blast-kills-two.html | Gas Plant Blast Kills Two | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/move-to-end-dating-of-city-milk-fails.html | MOVE TO END DATING OF CITY MILK FAILS | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/treasury-bill-rates-dip-again-91day-issue-at-7month-low-182day.html | Treasury Bill Rates Dip Again; 91-Day Issue at 7-Month Low; 182-Day Paper at Level of Last June as Selling to Pay Taxes Shrinks -- Bankers Acceptances Cut 91-DAY BILL RATE TAKES A NEW DIP | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/rally-to-hear-president.html | Rally to Hear President | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/big-us-diamond-now-at-museum.html | Big U.S. Diamond Now at Museum | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/spa-operations-disrupted.html | S.P.A. Operations Disrupted | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/british-increase-aid-to-commonwealth.html | BRITISH INCREASE AID TO COMMONWEALTH | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/passion-play-criticized.html | Passion Play Criticized | True | ERIC BENTLEY,Brander Matthews Professor of Dramatic Literature, Columbia University. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/utility-system-lifts-earnings-central-and-south-west-net-136-a.html | UTILITY SYSTEM LIFTS EARNINGS; Central and South West Net $1.36 a Share Last Year, Against $1.27 in '58 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/aaa-fights-bids-to-restrict-cars-proposals-to-aid-rails-by-curbing.html | A.A.A FIGHTS BIDS TO RESTRICT CARS; Proposals to Aid Rails by Curbing Autos in Town Are Termed 'Devious' | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/al-putnams-have-child.html | A.L. Putnams Have Child | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/democrats-back-parkland-bonds.html | DEMOCRATS BACK PARK-LAND BONDS | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/ohio-school-district.html | Ohio School District | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-9-no-title.html | Article 9 — No Title | True | | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/2-fetes-will-aid-settlement-units-on-the-west-side-manhattanville.html | 2 Fetes Will Aid Settlement Units On the West Side; Manhattanville Centers to Gain at Dance Show and at 'Greenwillow' | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/moves-to-widen-rights-bill-fail-in-2-house-tests-senate-revises-its.html | MOVES TO WIDEN RIGHTS BILL FAIL IN 2 HOUSE TESTS; Senate Revises Its Measure to Make U.S. Crime of Flight After Bombings MOVES TO WIDEN RIGHTS BILL FAIL | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/time-to-give.html | Time to Give | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/kennedy-called-likely-nominee-a-high-democratic-source-says-he.html | KENNEDY CALLED LIKELY NOMINEE; A High Democratic Source Says He Expects Victory on an Early Ballot KENNEDY CALLED LIKELY NOMINEE | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/jack-case-hinges-on-home-repairs-work-partly-paid-by-ungar-hogan.html | JACK CASE HINGES ON HOME REPAIRS; Work Partly Paid by Ungar, Hogan Has Charged -- Dealing Defended | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/a-plea-for-carnegie-hall-city-declared-in-need-of-more-than-one.html | A Plea for Carnegie Hall; City Declared in Need of More Than One Large Auditorium | | GERALD F. WARBURG. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/the-luckiest-person.html | 'The Luckiest Person' | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/text-of-judges-ruling-dismissing-the-indictment-against-jack.html | Text of Judge's Ruling Dismissing the Indictment Against Jack | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/old-wreck-uncovered-hull-found-off-maine-believed-that-of-ship-lost.html | OLD WRECK UNCOVERED; Hull Found Off Maine Believed That of Ship Lost in 1770 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/testcricket-draw-looms-for-english.html | TEST-CRICKET DRAW LOOMS FOR ENGLISH | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/papp-will-direct-henry-v.html | Papp Will Direct 'Henry V' | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/stevenson-backers-planning-new-drive.html | STEVENSON BACKERS PLANNING NEW DRIVE | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/market-scores-small-advance-average-climbs-078-point-as-volume.html | MARKET SCORES SMALL ADVANCE; Average Climbs 0.78 Point as Volume Declines to 2,530,000 Shares 535 ISSUES UP, 423 OFF Lehigh Valley Industries Is Most Active, Down 1/2 on Recapitalization Plan MARKET SCORES SMALL ADVANCE | True | By Burton Crane | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/adding-to-postal-deficit.html | Adding to Postal Deficit | True | MILTON SILVER. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/wait-for-the-dial-tone.html | Wait for the Dial Tone | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/mcneeley-whips-besmanoff.html | McNeeley Whips Besmanoff | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/parking-rule-restored-city-plows-continue-to-clean-up-litter-from.html | PARKING RULE RESTORED; City Plows Continue to Clean Up Litter From Storm | | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/author-to-direct-his-own-comedy-laurents-to-stage-invitation-to-a.html | AUTHOR TO DIRECT HIS OWN COMEDY; Laurents to Stage 'Invitation to a March' -- 'West Side Story' Returning April 27 | | By Sam Zolotow | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/2-terms-suspended-in-meat-fraud-case.html | 2 TERMS SUSPENDED IN MEAT FRAUD CASE | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/newport-news-shipbldg.html | NEWPORT NEWS SHIPBLDG | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/argentine-chiefs-study-terrorism-frondizi-discusses-problem-of.html | ARGENTINE CHIEFS STUDY TERRORISM; Frondizi Discusses Problem of Peronists' Activities With Military Leaders | | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/financing-plans.html | FINANCING PLANS | True | | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/middle-south-utilities.html | MIDDLE SOUTH UTILITIES | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/50mile-limit-called-perilous-on-westchesters-rural-roads.html | 50-Mile Limit Called Perilous On Westchester's Rural Roads | True | By Merrill Folsomspecial To The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/carolinian-leads-for-bridge-title.html | CAROLINIAN LEADS FOR BRIDGE TITLE | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/union-leader-picketed.html | Union Leader Picketed | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/edward-c-fisher-dies-chief-judge-of-connecticuts-circuit-court-was.html | EDWARD C. FISHER DIES; Chief Judge of Connecticut's Circuit Court Was 64 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/citys-best-meet-today-brown-and-hawkins-to-lead-quintets.html | City's Best Meet Today; Brown and Hawkins to Lead Quintets | True | By Robert M. Lipsyte | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/raleigh-umi-73-a-lawyer-banker.html | RALEIGH Umi, 73, A LAWYER, BANKER | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/insurgents-gain-tammany-accord-17th-district-convention-list-to.html | INSURGENTS GAIN TAMMANY ACCORD; 17th District Convention List to Include Finletter and Other Reform Leaders | True | By Clayton Knowles | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/bullfights-in-mexico-are-scrutinized.html | Bullfights in Mexico Are Scrutinized | True | R.F.S. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/label-law-revision-urged.html | Label Law Revision Urged | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/candyfirmaide-former-vice-president-of-beechnut-life-savers.html | CANDYFIRMAIDE; Former Vice President of Beech-Nut Life Savers DiesaCatholic Leader | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/added-city-taxes-barred-by-mayor-for-next-year-but-rise-in-budget.html | Added City Taxes Barred By Mayor for Next Year; But Rise in Budget for Period Starting on July 1 Is Inevitable to Meet Costs, He Says, Entering 'Retreat' MAYOR PROMISES NO ADDED TAXES | True | By Charles G. Bennett | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/olympic-receipts-off-total-is-put-at-1200000-below-expectations.html | OLYMPIC RECEIPTS OFF; Total Is Put at $1,200,000 Below Expectations | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/benjamin-mmlptf-a-stockbroker-61.html | BENJAMIN MMlP?tf, A STOCKBROKER, 61 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/james-stewart-at-pentagon.html | James Stewart at Pentagon | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/hershey-chocolate.html | HERSHEY CHOCOLATE | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/heard-at-9-am.html | Heard at 9 A.M. | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/screen-lesson-in-loveingmar-bergman-film-opens-at-murray-hill.html | Screen: "Lesson in Love":Ingmar Bergman Film Opens at Murray Hill | True | By Bosley Crowther | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/sinclair-venezuelan-oil.html | SINCLAIR VENEZUELAN OIL | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/flu-restricts-prince-philip.html | Flu Restricts Prince Philip | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/dirksen-oratory-crushed-by-votes-republican-leader-wages-losing.html | DIRKSEN ORATORY CRUSHED BY VOTES; Republican Leader Wages Losing One-Man Battle to Restrict Rights Bill | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/transport-news-plea-on-tankers-end-of-use-for-moving-grain-asked-by.html | TRANSPORT NEWS: PLEA ON TANKERS; End of Use for Moving Grain Asked by Tramp Owners -- Dutch Ship Began Oranje Line More Pan Am Jets Due Northeast Notes Record | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/nkrumah-assails-nonafrica-pacts-he-calls-defense-alliances-threat.html | NKRUMAH ASSAILS NON-AFRICA PACTS; He Calls Defense Alliances Threat to Independence -- Again Urges Union | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/stewartwarner-corp.html | STEWART-WARNER CORP. | True | | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/mrs-levy-memorial-____-i-notables-to-speak-friday-at-service-at.html | MRS. LEVY MEMORIAL .____ i; Notables to Speak Friday at Service at Hunter College | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/jet-plan-of-case-hit-as-political-rep-thompson-asserts-he-was.html | JET PLAN OF CASE HIT AS 'POLITICAL'; Rep. Thompson Asserts He Was Bypassed in Move for Burlington Air Survey | True | By C.p. Trussell,Special To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/dartmouth-top-choice-gains-3-firstteam-berths-on-allivy-hockey.html | DARTMOUTH TOP CHOICE; Gains 3 First-Team Berths on All-Ivy Hockey Squad | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/robertson-tops-poll-tom-stith-and-west-also-on-writers-allamerica.html | ROBERTSON TOPS POLL; Tom Stith and West Also on Writers' All-America Five | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/prebuilt-housing-set-record-in-1959.html | PRE-BUILT HOUSING SET RECORD IN 1959 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/champion-halted-in-caracas-fight-davey-moore-floored-eight-times-by.html | CHAMPION HALTED IN CARACAS FIGHT; Davey Moore Floored Eight Times by Hernandez in Non-Title Contest | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/bedding-producer-eyes-stock-shift.html | BEDDING PRODUCER EYES STOCK SHIFT | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/panama-tv-station-opens.html | Panama TV Station Opens | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/housing-lag-laid-to-us-policies-national-conference-hears-agencies.html | HOUSING LAG LAID TO U.S. POLICIES; National Conference Hears Agencies Scored -- Urban Cabinet Post Pressed | True | By John Sibleyspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/fair-needs-moses-mayor-emphasizes.html | FAIR NEEDS MOSES, MAYOR EMPHASIZES | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/17280-tax-evasion-laid-to-headwaiter.html | $17,280 TAX EVASION LAID TO HEADWAITER | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/age-for-caddying-cut-to-12-by-legislature.html | Age for Caddying Cut To 12 by Legislature | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/worn-sheets-needed-by-cancer-committee.html | Worn Sheets Needed By Cancer Committee | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/hotel-at-idlewild-to-add-200-rooms-at-3170000-cost.html | Hotel at Idlewild To Add 200 Rooms At $3,170,000 Cost | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/laborite-resigns-leadership-post-crossman-leaves-shadow-cabinet-in.html | LABORITE RESIGNS LEADERSHIP POST; Crossman Leaves Shadow Cabinet in Defense Policy Dispute With Gaitskell | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/peiping-executes-murderer.html | Peiping Executes Murderer | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/alexander-faring-dies-at-88-taught-engineering-at-nyu.html | Alexander .faring Dies at 88; Taught Engineering at N.Y.U. | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/hearing-on-africa-tomorrow.html | Hearing on Africa Tomorrow | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/georgians-endorse-closing-of-schools.html | GEORGIANS ENDORSE CLOSING OF SCHOOLS | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/acf-industries.html | ACF INDUSTRIES | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/aviation-pioneer.html | Aviation Pioneer | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/goodwill-visit-marred-2-us-sailors-left-in-swedish-jail-as-cruiser.html | GOODWILL VISIT MARRED; 2 U.S. Sailors Left in Swedish Jail as Cruiser Departs | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/uscuban-accord-urged.html | U.S.-Cuban Accord Urged | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/dr-charles-t-bumer.html | DR. CHARLES T. BUMER | True | Special to Tbe Ne York Time*. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/good-leather-needs-regular-care-polish.html | Good Leather Needs Regular Care, Polish | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/superexperts-win-most-major-contests-but-underdogs-sometimes-best.html | Super-Experts Win Most Major Contests, but Underdogs Sometimes 'Best Them | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/us-navy-rescue-pleases-moscow-finding-of-4-russians-adrift-in.html | U.S. NAVY RESCUE PLEASES MOSCOW; Finding of 4 Russians Adrift in Pacific Brings Wave of Goodwill to Americans | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/fernandi-in-traviata-at-met.html | Fernandi in 'Traviata' at 'Met' | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/rexall-drug.html | REXALL DRUG | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/citys-health-plan-defends-franchise.html | CITYS HEALTH PLAN DEFENDS FRANCHISE | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/negroes-lose-fight-to-bar-sale-of-pool.html | NEGROES LOSE FIGHT TO BAR SALE OF POOL | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/sidney-albert-others-indicted-over-bellanca-stock-dealings-group-is.html | Sidney Albert, Others Indicted Over Bellanca Stock Dealings; GROUP IS INDICTED IN BELLANCA CASE | True | By Edward Ranzal | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/acquisition-is-set-by-general-mills-daven-company-electronics.html | ACQUISITION IS SET BY GENERAL MILLS; Daven Company, Electronics Industry Supplier, Would Become Subsidiary | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/roman-crown-640-wins.html | Roman Crown, $6.40, Wins | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/bank-ouster-pending-directors-await-state-action-on-bid-to-drop.html | BANK OUSTER PENDING; Directors Await State Action on Bid to Drop Colleague | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/taiwan-missile-strayed-us-reports-matador-fired-in-january-fell.html | TAIWAN MISSILE STRAYED; U.S. Reports Matador, Fired in January, Fell Into Strait | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/veeck-undergoes-surgery.html | Veeck Undergoes Surgery | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/students-offer-blood-donations-to-red-cross-to-be-made-at-fordham.html | STUDENTS OFFER BLOOD; Donations to Red Cross to Be Made at Fordham | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/bill-on-ticket-fees-gains.html | Bill on Ticket Fees Gains | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/white-house-plan-for-wheat-opposed.html | WHITE HOUSE PLAN FOR WHEAT OPPOSED | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/walter-alexander-factory-designer.html | WALTER ALEXANDER, FACTORY DESIGNER | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/uawstudebaker-talks-off.html | U.A.W.-Studebaker Talks Off | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/florence-harvey-of-hospital-here-former-social-worker-at.html | FLORENCE HARVEY OF HOSPITAL HERE; Former Social Worker at Presbyterian Dies u On Its Staff for 29 Years | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/reappraising-mutual-aid.html | 'Reappraising' Mutual Aid | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/9-get-prison-terms-in-a-union-red-case.html | 9 GET PRISON TERMS IN A UNION RED CASE | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/new-snows-block-roads-in-midwest.html | NEW SNOWS BLOCK ROADS IN MIDWEST | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/the-proceeding-in-the-un.html | The Proceeding In the U.N. | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/testimony-mixed-on-rezoning-plan-most-speakers-in-favor-as-hearings.html | TESTIMONY MIXED ON REZONING PLAN; Most Speakers in Favor as Hearings Begin -- Some Realty Units Opposed | True | By Charles Grutzner | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/baillie-triumphs-at-5000-meters-lawrence-70-yards-back-elliott-6th.html | BAILLIE TRIUMPHS AT 5,000 METERS; Lawrence 70 Yards Back -- Elliott 6th in 800 -- Mills and Agostini Victors | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/us-calls-plan-flexible.html | U.S. Calls Plan Flexible | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/tickets-for-nyda-fete.html | Tickets For Nyda Fete | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/recruiting-study-slated-by-police-kennedy-announces-plan-to.html | RECRUITING STUDY SLATED BY POLICE; Kennedy Announces Plan to Evaluate Selection at Graduation of 319 | True | By Guy Passant | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/rangers-expect-to-sign-mcartan-goalie-will-agree-to-pact-for-next.html | RANGERS EXPECT TO SIGN M'CARTAN; Goalie Will Agree to Pact for Next Season Within 3 Days, Patrick Says | True | By William J. Briordy | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/hope-surrounds-film-strike-talk-meeting-thursday-between-actors-and.html | HOPE SURROUNDS FILM STRIKE TALK; Meeting Thursday Between Actors and Producers May Terminate Walkout | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/rescuers-balked-by-gases-in-mine.html | RESCUERS BALKED BY GASES IN MINE | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/mrs-william-t-nunley.html | MRS. WILLIAM T. NUNLEY | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/wagner-warned-against-aid-plan-legislators-tell-mayor-that.html | WAGNER WARNED AGAINST AID PLAN; Legislators Tell Mayor That Democrats Would Lose in Deal With Governor WAGNER WARNED AGAINST AID PLAN | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/city-wins-a-vote-in-housing-drive-assembly-backs-full-power-for.html | CITY WINS A VOTE IN HOUSING DRIVE; Assembly Backs Full Power for Magistrates in Cases -- Penalties Stiffened | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/american-can-picks-officers.html | American Can Picks Officers | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/budget-test-due-for-jersey-city-adoption-must-await-court-finding.html | BUDGET TEST DUE FOR JERSEY CITY; Adoption Must Await Court Finding on 74 Dismissals by Park Department 2 SUITS ARE BROUGHT One, by Minority Bloc, Asks Right to Make Own Cuts -- Workers Also Protest | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/hunt-foods-companies-issue-earnings-figures.html | HUNT FOODS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/friendship-for-nepal-proclaimed-by-peiping.html | Friendship for Nepal Proclaimed by Peiping | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/negro-guilty-of-rape-jury-recommends-hanging-in-kansas-attack-case.html | NEGRO GUILTY OF RAPE; Jury Recommends Hanging in Kansas Attack Case | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/johnson-left-5000000.html | Johnson Left $5,000,000 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/st-johns-plays-bonnies-tonight-bradley-and-dayton-fives-also-meet.html | St. John's Plays Bonnies Tonight; Bradley and Dayton Fives Also Meet in N.I.T. at Garden N.Y.U. Coach Calls Ohio State Fast, Big and Strong | True | By Lincoln A. Werden | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/custody-fight-stayed-lawyer-is-changed-in-battle-for-boy-born-to.html | CUSTODY FIGHT STAYED; Lawyer Is Changed in Battle for Boy Born to Girl, 14 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/coast-guard-boat-stamps-fail-to-practice-what-they-preach-bat.html | Coast Guard Boat Stamps Fail To Practice What They Preach; Bat Owners of Power Craft in Jersey and Connecticut Must Get Them Anyway | True | By Werner Bamberger | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/senators-topple-dodgers-7-to-4-labine-tagged-for-3-runs-in-6th.html | SENATORS TOPPLE DODGERS, 7 TO 4; Labine Tagged for 3 Runs in 6th -- White Sox Beat Cards -- Braves Bow | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/magnesium-output-off.html | Magnesium Output Off | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/humphrey-rebuts-soviet-statement.html | HUMPHREY REBUTS SOVIET STATEMENT | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/detroit-edison-utilities-report-earnings-figures.html | DETROIT EDISON; UTILITIES REPORT EARNINGS FIGURES | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/mrs-otto-gerdau.html | MRS. OTTO GERDAU | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/governor-to-see-decision.html | Governor to See Decision | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/edwin-t-brewster.html | EDWIN T. BREWSTER | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/13-dead-in-congo-political-fighting.html | 13 Dead in Congo Political Fighting | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/new-york-school-district.html | New York School District | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/sison-outpoints-fukumoto.html | Sison Outpoints Fukumoto | True | | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/columbia-drive-begins-college-to-seek-10-million-in-60s-for-general.html | COLUMBIA DRIVE BEGINS; College to Seek 10 Million in '60's for General Use | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/art-a-british-sculptor-bronzes-by-eduardo-paolozzi-on-view-at-the.html | Art: A British Sculptor; Bronzes by Eduardo Paolozzi on View at the Betty Parsons Gallery | True | By Dore Ashton | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/vice-president-chosen-by-berkeley-finance.html | Vice President Chosen By Berkeley Finance | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/louisville-building-sold.html | Louisville Building Sold | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/augusta-tourney-to-fay-crocker-her-76-for-303-total-takes.html | AUGUSTA TOURNEY TO FAY CROCKER; Her 76 for 303 Total Takes Titleholders Golf Event by Seven Strokes | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cosmic-ray-seen-source-of-belts-coast-physicists-doubt-role-of.html | COSMIC RAY SEEN SOURCE OF BELTS; Coast Physicists Doubt Role of Particles From Sun on Van Allen Bands | True | By Walter Sullivan | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/resentment-felt-in-paris.html | Resentment Felt in Paris | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/a-gift-book-is-in-step-with-times.html | A Gift Book Is in Step With Times | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/powell-moves-for-a-mistrial-court-weighing-challenges-to-us-hint-of.html | POWELL MOVES FOR A MISTRIAL; Court Weighing Challenges to U.S. Hint of Tax Fraud Beyond That Charged | True | By Foster Hailey | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/russians-thank-us-sailors.html | Russians Thank U.S. Sailors | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/tremor-shakes-macedonia.html | Tremor Shakes Macedonia | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/team-seeks-to-spur-usrhodesia-trade.html | TEAM SEEKS TO SPUR U.S.-RHODESIA TRADE | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cepeda-to-play.html | Cepeda to Play | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/brazilian-aide-off-for-us.html | Brazilian Aide Off for U.S. | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/job-is-reclaimed-borough-chief-to-go-back-to-duties-he-left.html | JOB IS RECLAIMED; Borough Chief to Go Back to Duties He Left Voluntarily JACK INDICTMENT VOIDED BY JUDGE | True | By Jack Roth | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/reisman-tops-gusikoff-captures-table-tennis-title-2118-2116-1821.html | REISMAN TOPS GUSIKOFF; Captures Table Tennis Title, 21-18, 21-16, 18-21, 21-12 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/queens-driver-mislays-a-6320pound-track.html | Queens Driver Mislays A 6,320-Pound Track | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/firsthalf-drive-decisive-132112-chamberlain-breaks-league-playoff.html | FIRST-HALF DRIVE DECISIVE, 132-112; Chamberlain Breaks League Play-Off Scoring Record as Warriors Advance | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cotton-is-steady-to-70c-a-bale-off-expiring-march-contract-is.html | COTTON IS STEADY TO 70C A BALE OFF; Expiring March Contract Is Unchanged -- Mill Demand Is Reported Limited | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/overhaul-asked-in-us-transport-basic-changes-to-increase-efficiency.html | OVERHAUL ASKED IN U.S. TRANSPORT; Basic Changes to Increase Efficiency Set in Report OVERHAUL URGED IN U.S. TRANSPORT | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/humphrey-pledges-drive-to-help-aged.html | HUMPHREY PLEDGES DRIVE TO HELP AGED | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/citizenship-fund-will-be-assisted-by-theatre-fete-toys-in-the-attic.html | Citizenship Fund Will Be Assisted By Theatre Fete; 'Toys in the Attic' Party on March 29 to Aid Encampment Work | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/wind-damages-plane-at-gander.html | Wind Damages Plane at Gander | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/two-postal-aides-slain-in-chicago-investigators-shot-by-three.html | TWO POSTAL AIDES SLAIN IN CHICAGO; Investigators Shot by Three Prisoners in Car - Wide Search Is Ordered | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/it-takes-an-expert-driver.html | It Takes an Expert Driver | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/barechested-redblooded-fishermen-stretch-muscles-on-king-mackerel.html | Bare-Chested, Red-Blooded Fishermen Stretch Muscles on King Mackerel | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/americanmarietta-elects-2.html | American-Marietta Elects 2 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/nmu-president-will-visit-russia-curran-plan-is-first-breach-in.html | N.M.U. PRESIDENT WILL VISIT RUSSIA; Curran Plan Is First Breach in Labor's Boycott of Unions in the Soviet | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/2-on-utility-board-score-new-haven-on-repair-work.html | 2 on Utility Board Score New Haven On Repair Work | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/executive-is-elevated-by-the-may-stores-co.html | Executive Is Elevated By the May Stores Co. | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/erie-pushes-fare-rise-asks-icc-for-intrastate-passenger-rate.html | ERIE PUSHES FARE RISE; Asks I.C.C. for Intrastate Passenger Rate Advance | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/acceptance-yields-cut-yield-is-slashed-by-14-point-follows-bill.html | ACCEPTANCE YIELDS CUT; Yield Is Slashed by 1/4 Point Follows Bill Rate Drop | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/for-sidewalk-safety-proposed-law-imposing-liability-on-owner-for.html | For Sidewalk Safety; Proposed Law Imposing Liability on Owner for Claims Explained | True | CHARLES H. TENNEY, | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/djilas-undergoes-surgery.html | Djilas Undergoes Surgery | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/stith-jackson-named-mcneill-butler-boone-also-on-catholic.html | STITH, JACKSON NAMED; McNeill, Butler, Boone Also on Catholic All-America | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/beaunit-to-add-fiber-line.html | Beaunit to Add Fiber Line | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/remedy-hailed-by-union-chiefs-telis-building-trades-group-that-a.html | REMEDY HAILED BY UNION CHIEFS; Telis Building Trades Group That a New Regime Can Open Construction Boom | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/new-american-surety-directors.html | New American Surety Directors | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/stewart-recital-first-since-1941-pianist-former-baltimore-symphony.html | STEWART RECITAL FIRST SINCE 1941; Pianist, Former Baltimore Symphony Director, Gives Distinctive Performance | True | JOHN BRIGGS. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/us-deplores-violence.html | U.S. Deplores Violence | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/sec-seeks-a-halt-to-sale-of-shares.html | S.E.C. SEEKS A HALT TO SALE OF SHARES | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/oyster-bay-seeks-park-and-marina-town-negotiates-to-buy-52-acres-in.html | OYSTER BAY SEEKS PARK AND MARINA; Town Negotiates to Buy 52 Acres in Massapequa for Waterfront Recreation | True | By Roy. Silverspecial to the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/hong-kong-eying-us-tariff-move-colony-holds-a-reappraisal-of-its.html | HONG KONG EYING U.S. TARIFF MOVE; Colony Holds a Reappraisal of Its Policy on Exports May BQ Necessary | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/bengurion-sees-hope-for-peace-says-during-un-visit-war-may-be.html | BEN-GURION SEES HOPE FOR PEACE; Says During U.N. Visit War May Be Banished -- Talks With Hammarskjold | True | By Kathleen Teltschspecial to the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/lumber-output-declines.html | Lumber Output Declines | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/meyner-asks-talk-on-drinking-laws.html | MEYNER ASKS TALK ON DRINKING LAWS | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/storm-hits-nova-scotia.html | Storm Hits Nova Scotia | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/britain-confirms-nerve-gas-testing.html | BRITAIN CONFIRMS NERVE GAS TESTING | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/treasury-bills-continue-strong-yields-dip-sharply-short-issues.html | TREASURY BILLS CONTINUE STRONG; Yields Dip Sharply -- Short Issues Shortage Is Seen -- Corporates Firm | True | By Paul Heffeman | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/chancellor-urges-confidence.html | Chancellor Urges Confidence | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/carnegie-hall-bill-advances-in-albany.html | CARNEGIE HALL BILL ADVANCES IN ALBANY | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/music-2-modern-works-national-symphony-at-carnegie-hall.html | Music: 2 Modern Works; National Symphony at Carnegie Hall | True | By Ross Parmenter | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/britain-to-seek-rules-for-peace-will-urge-soviet-at-summit-to.html | BRITAIN TO SEEK RULES FOR PEACE; Will Urge Soviet at Summit to Accept Code of Conduct to Ease World Tension | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/philips-lamp-works.html | PHILIPS LAMP WORKS | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/21-of-32-horses-pass-time-tests-trotters-pacers-qualify-for-meeting.html | 21 OF 32 HORSES PASS TIME TESTS; Trotters, Pacers Qualify for Meeting Opening Monday at Roosevelt Raceway | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/gonzalez-upsets-marcilla-in-ring-victor-connects-often-with-rights.html | GONZALEZ UPSETS MARCILLA IN RING; Victor Connects Often With Rights to the Body and Is Stronger at Finish | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/elliott-plans-us-tour.html | Elliott Plans U.S. Tour | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/kefauver-withdraws-five-democrats-are-left-in-oregon-primary-may-20.html | KEFAUVER WITHDRAWS; Five Democrats Are Left in Oregon Primary May 20 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/music-forum-planned-5-schools-to-send-20-student-composers-to-may.html | MUSIC FORUM PLANNED; 5 Schools to Send 20 Student Composers to May Event | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/economist-to-direct-admissions-at-harvard.html | Economist to Direct Admissions at Harvard | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/march-potatoes-firmer-at-close-wide-swings-mark-trading-in-expiring.html | MARCH POTATOES FIRMER AT CLOSE; Wide Swings Mark Trading in Expiring Contract -- Near Cocoa at Low | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/eisenhower-papers-volume-covering-59-talks-and-messages-is-on-sale.html | EISENHOWER PAPERS; Volume Covering '59 Talks and Messages Is on Sale | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/jersey-educator-named-a-papal-chamberlain.html | Jersey Educator Named A Papal Chamberlain | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/fire-in-queens-high-school.html | Fire in Queens High School | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/man-flicks-spray-can-tv-channel-shifts.html | Man Flicks Spray Can -- TV Channel Shifts | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/us-bar-in-effect-on-pilots-over-60-federal-courts-reject-bids-to.html | U.S. BAR IN EFFECT ON PILOTS OVER 60; Federal Courts Reject Bids to Enjoin F.A.A. Ruling -- Appeal Is Planned | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/30family-house-in-uptown-deal-apartment-building-on-west-184th-st.html | 30-FAMILY HOUSE IN UPTOWN DEAL; Apartment Building on West 184th St. Figures in Sale -- Canal St. Parcel Taken | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/us-set-to-push-missile-detector-air-forces-midas-satellite-would.html | U.S. SET TO PUSH MISSILE DETECTOR; Air Force's Midas Satellite Would Give 30-Minute Warning of Attack | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/longstaying-record-that-886-rolled-by-allie-brandt-in-1939-looks.html | Long-Staying Record; That 886 Rolled by Allie Brandt in 1939 Looks Virtually Unbreakable | True | By Gordon S. White Jr. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/stamford-boys-held-police-say-2-teenagers-put-dynamite-on-train.html | STAMFORD BOYS HELD; Police Say 2 Teen-Agers Put Dynamite on Train Tracks | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/four-due-in-us-today.html | Four Due in U.S. Today | True | | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/adenauer-and-bengurion-meet-at-last-chat-2-hours-adenauer-talks.html | Adenauer and Ben-Gurion Meet at Last, Chat 2 Hours; ADENAUER TALKS WITH BEN-GURION | True | By Seymour Topping | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/grains-soybeans-post-broad-gains-exports-lift-wheat-futures-as-cash.html | GRAINS, SOYBEANS POST BROAD GAINS; Exports Lift Wheat Futures as Cash Prices Rise to a Two-Year Record | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/man-on-a-spot.html | Man on a Spot | True | By Arthur Daley | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/tv-religious-discussion-jewish-protestant-catholic-spokesmen-in-205.html | TV: Religious Discussion; Jewish, Protestant, Catholic Spokesmen in 205 Minutes of Talk on 'Open End' | True | By John P. Shanley | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/burlington-aide-bitter-officer-says-industry-cannot-compete-with.html | BURLINGTON AIDE BITTER; Officer Says Industry Cannot Compete With 'Coolie Labor' | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/full-search-ordered.html | Full Search Ordered | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/kilmarnock-soccer-victor.html | Kilmarnock Soccer Victor | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/argentine-is-an-unhappy-success-thompson-has-eye-on-title-but-he.html | Argentine Is an Unhappy Success; Thompson Has Eye on Title but He Hates to Box | True | By Howard M. Tuckner | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/farm-union-hears-labor-unity-plea.html | FARM UNION HEARS LABOR UNITY PLEA | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/brazil-flood-toll-is-up-100-reported-dead-in-area-known-for-its.html | BRAZIL FLOOD TOLL IS UP; 100 Reported Dead in Area Known for Its Droughts | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/drama-students-to-perform.html | Drama Students to Perform | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/old-german-bonds-will-be-redeemed.html | OLD GERMAN BONDS WILL BE REDEEMED | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/books-authors.html | Books — Authors | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/dip-in-steel-output-expected-for-week.html | DIP IN STEEL OUTPUT EXPECTED FOR WEEK | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/progress-report.html | Progress Report | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/lawyer-named-to-fcc-president-chooses-democrat-of-boston-to-fill.html | LAWYER NAMED TO F.C.C.; President Chooses Democrat of Boston to Fill Vacancy | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/division-of-hazeltine-names-vice-president.html | Division of Hazeltine Names Vice President | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/ball-on-april-19-at-the-plaza-to-aid-orphanages-in-italy.html | Ball on April 19 at the Plaza To Aid Orphanages in Italy | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/city-opens-study-of-school-staff-decentralization-is-goal-of-new.html | CITY OPENS STUDY OF SCHOOL STAFF; Decentralization Is Goal of New Survey by Committee of Superintendents AREA UNITS CONSIDERED Dr. Theobald Indicates He Is in Favor of Creating 4 or 5 New Divisions | True | By Leonard Buder | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/books-for-young-to-receive-prize-krumgolds-onion-john-and-ets-9.html | BOOKS FOR YOUNG TO RECEIVE PRIZE; Krumgold's 'Onion John' and Ets' '9 Days to Christmas' Named by Librarians | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/felt-to-address-appraisers.html | Felt to Address Appraisers | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/motorolas-employes-gain.html | Motorola's Employes Gain | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/2-groups-back-plan-on-court-revision.html | 2 GROUPS BACK PLAN ON COURT REVISION | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/art-lovers-to-bid-at-auction-via-tv.html | ART LOVERS TO BID AT AUCTION VIA TV | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/henry-street-drive-to-open.html | Henry Street Drive to Open | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cut-in-assessments-for-staten-island-assured-at-hearing-assessment.html | Cut in Assessments For Staten Island Assured at Hearing; ASSESSMENT CUTS ON S.I. PROMISED | True | By Peter Kihss | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/soviet-retreats-on-german-visas-with-an-eye-on-summit-it-ends-bid.html | SOVIET RETREATS ON GERMAN VISAS; With an Eye on Summit, It Ends Bid to Force West to Use New Passes SOVIET RETREATS ON GERMAN VISAS | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/bold-coloring-appears-in-collection-at-store.html | Bold Coloring Appears In Collection at Store | True | By Joan Cook | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/commodities-dip-index-eased-to-837-friday-from-838-on-thursday.html | COMMODITIES DIP; Index Eased to 83.7 Friday From 83.8 on Thursday | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/jerseyan-named-to-port-agency-meyner-chooses-engelhard-an.html | JERSEYAN NAMED TO PORT AGENCY; Meyner Chooses Engelhard, an Industrialist, for Post Vacated by Lord | True | By George Cable Weightspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/swan-elected-captain-of-princefon-quintet.html | Swan Elected Captain Of Princefon Quintet | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/spanish-get-two-us-loans.html | Spanish Get Two U.S. Loans | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/french-program-changed.html | French Program Changed | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/khrushchev-sets-paris-visit-a-new-trip-delayed-by-influenza-will.html | KHRUSHCHEV SETS PARIS VISIT A NEW; Trip, Delayed by Influenza, Will Begin on March 23 KHRUSHCHEV SETS PARIS VISIT ANEW | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/legislature-gets-1-basic-pay-bill-controversial-measure-tops.html | LEGISLATURE GETS $1 BASIC PAY BILL; Controversial Measure Tops Proposals by Governor for Labor Welfare | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/mortgage-holders-avow-slum-parley.html | MORTGAGE HOLDERS AVOW SLUM PARLEY | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/garden-half-filled-for-hoffas-speech-garden-half-full-for-hoffa.html | Garden Half Filled For Hoffa's Speech; GARDEN HALF FULL FOR HOFFA RALLY | True | By A.h. Raskin | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/a-check-on-the-southern-freelector-plan.html | A Check on the Southern 'Free-Elector' Plan | True | By Arthur Krock | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/pioneer-signals-loud-and-clear-satellite-in-sun-orbit-passss.html | PIONEER SIGNALS LOUD AND CLEAR; Satellite in Sun Orbit Passes 500,000-Mile Mark With Instruments Doing Well | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/2-promoted-by-general-dynamics.html | 2 Promoted by General Dynamics | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/stevenson-is-uncertain.html | Stevenson Is Uncertain | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/moslems-back-nationalists.html | Moslems Back Nationalists | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/harris-c-kirk-62-banker-on-coast.html | HARRIS C. KIRK, 62, BANKER ON COAST | True | Spec'ls' to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/ford-grants-won-by-12-composers-young-recipients-will-write-for.html | FORD GRANTS WON BY 12 COMPOSERS; Young Recipients Will Write for High School Students -- Plan in Second Year | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/pupils-get-talks-on-alcohol.html | Pupils Get Talks on Alcohol | True | Special to The Now York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/algerian-rebels-say-de-gaulle-has-closed-the-door-on-peace-algerian.html | Algerian Rebels Say de Gaulle Has Closed the Door on Peace; ALGERIAN REBELS SCORE DE GAULLE | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/books-and-letters-flood-combs-home.html | BOOKS AND LETTERS FLOOD COMBS' HOME | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/president-notre-dame-speaker.html | President Notre Dame Speaker | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/tie-rails-to-road-barge-men-ask.html | Tie Rails to Road, Barge Men Ask | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/rams-and-browns-in-deal.html | Rams and Browns in Deal | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/shares-of-general-telephone-are-offered-at-73625-each.html | Shares of General Telephone Are Offered at $73.625 Each | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/lubaajoffed1es-social-worker-63.html | LUBAAJOFFED1ES; SOCIAL WORKER, 63 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/oil-exchanges-run-to-301041-barrels-of-foreign-crude.html | Oil Exchanges Run To 301,041 Barrels Of Foreign Crude | True | | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cameroons-bars-vote-ruling-party-in-area-linked-to-nigeria-opposes.html | CAMEROONS BARS VOTE; Ruling Party in Area Linked to Nigeria Opposes Test | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/prigoff-gains-victory-defeats-powers-in-torrance-squash-racquets.html | PRIGOFF GAINS VICTORY; Defeats Powers in Torrance Squash Racquets Tourney | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/foes-link-kennedy-to-scandal-figure.html | FOES LINK KENNEDY TO SCANDAL FIGURE | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/the-stakes-at-the-summit.html | The Stakes at the Summit | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/booklet-on-remodeling.html | Booklet on Remodeling | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/state-tightens-auditing-setup-levitt-forms-special-unit-to-check.html | STATE TIGHTENS AUDITING SET-UP; Levitt Forms Special Unit to Check Procedures of 24 Public Authorities | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/britain-proposes-nuclearban-step.html | BRITAIN PROPOSES NUCLEAR-BAN STEP | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/miriam-linnevold-becomes-engaged.html | Miriam Linnevold Becomes Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/financier-indicted-earle-belle-and-three-are-accused-of-fraud.html | FINANCIER INDICTED; Earle Belle and Three Are Accused of Fraud | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/politics-or-a-good-charter.html | Politics or a Good Charter? | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/laurence-kiefer-of-paint-unit-dies-official-of-national-croup-was-a.html | LAURENCE KIEFER OF PAINT UNIT DIES; Official of National Croup Was a Founder of School in Alexandria, Va. | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/homer-w-jones.html | HOMER W. JONES | True | Sptcial to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/liverpool-giri-wins-race.html | Liverpool Giri Wins Race | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/british-weekly-saved-clergyman-buys-time-tide-before-scheduled.html | BRITISH WEEKLY SAVED; Clergyman Buys Time & Tide Before Scheduled Closing | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/loan-group-buys-plot-in-brooklyn-bankers-federal-savings-to-erect.html | LOAN GROUP BUYS PLOT IN BROOKLYN; Bankers Federal Savings to Erect Canarsie Branch -- Deal in Flatbush | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/indians-outfielder-plans-to-wait-out-pitchers-in-bid-to-lift-mark.html | Indians' Outfielder Plans to Wait Out Pitchers in Bid to Lift Mark to .300 | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/chester-w-clark-historian-was-64.html | CHESTER W. CLARK, HISTORIAN, WAS 64 | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/big-tel-aviv-hall-barred-to-graham.html | BIG TEL AVIV HALL BARRED TO GRAHAM | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/native-art-on-display.html | Native Art on Display | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cashel-ii-is-first-in-bowie-sprint-runs-6-furlongs-in-110-45-to.html | CASHEL II IS FIRST IN BOWIE SPRINT; Runs 6 Furlongs in 1:10 4/5 to Beat Alkihain and the Favored Miss Royal | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/french-farmers-get-action.html | French Farmers Get Action | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/tense-korea-set-to-ballot-today-new-violence-marks-eve-of-voting.html | TENSE KOREA SET TO BALLOT TODAY; New Violence Marks Eve of Voting -- Rhee's Foes Pin Hope on Abstentions | True | By Robert Trumbull.special To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/commercials-kill-tv-telecast-of-french-bicycle-race-ended-by-excess.html | Commercials Kill TV; Telecast of French Bicycle Race Ended by Excess of Advertising Messages | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/western-5nation-proposal-for-general-disarmament.html | Western 5-Nation Proposal for General Disarmament | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/governors-meet-on-coast.html | Governors Meet on Coast | True | | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/racial-disputes-face-court-test-2-negroes-fined-in-raleigh-for.html | RACIAL DISPUTES FACE COURT TEST; 2 Negroes Fined in Raleigh for Trespass -- Plan to Appeal in Two Weeks | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/phils-top-pirates-in-9th.html | Phils Top Pirates in 9th | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/travelers-insurance-elevates-two.html | Travelers Insurance Elevates Two | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/carroll-h-shaw.html | CARROLL H. SHAW | True | Special to The N1/2w York Timm. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/newport-festivals-extended.html | Newport Festivals Extended | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cardin-designs-bright-plumage-for-the-males.html | Cardin Designs Bright Plumage For the Males | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/pianist-wins-accolade-michel-block-gets-ovation-in-warsaw.html | PIANIST WINS ACCOLADE; Michel Block Gets Ovation in Warsaw, Rubinstein Prize | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/lloyd-j-larose-dead-i-chairman-of-brotherhood-of-railroad-trainmen.html | LLOYD J. LAROSE DEAD i; Chairman of Brotherhood of Railroad Trainmen | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/extrabase-hits-pace-42-victory-boros-gets-triple-and-bruce-doubles.html | EXTRA-BASE HITS PACE 4-2 VICTORY; Boros Gets Triple and Bruce Doubles for Tigers -- Maris and Hadley Lead Yanks | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/youth-court-act-fails-repeal-of-muchpostponed-law-voted-in-assembly.html | YOUTH COURT ACT FAILS; Repeal of Much-Postponed Law Voted in Assembly | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/advertising-copy-found-noble-humorless.html | Advertising: Copy Found Noble, Humorless | True | By Robert Alden | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/works-by-four-americans-on-program.html | Works by Four Americans on Program | True | ERIC SALZMAN. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/rutgers-to-display-letters.html | Rutgers to Display Letters | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/rabbi-slochowsky.html | RABBI SLOCHOWSKY | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/vehicle-output-moves-forward-weeks-assemblies-higher-than-in.html | VEHICLE OUTPUT MOVES FORWARD; Week's Assemblies Higher Than in Bad-Weather Preceding Period | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/earnings-of-inco-soared-for-1959-net-583-a-share-against-271-in.html | EARNINGS OF INCO SOARED FOR 1959; Net $5.83 a Share, Against $2.71 in 1958 -- Adequate Supplies Seen for Year | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/plot-laid-to-12-moroccans.html | Plot Laid to 12 Moroccans | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/us-rights-lawyer-is-reported-ousted.html | U.S. RIGHTS LAWYER IS REPORTED OUSTED | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/judge-of-the-old-school-gerald-patrick-culkin.html | Judge of the Old School; Gerald Patrick Culkin | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/president-aids-drives-praises-foreign-appeals-by-charities-of-3.html | PRESIDENT AIDS DRIVES; Praises Foreign Appeals by Charities of 3 Religions | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/realty-woman-slain-mother-of-2-found-clubbed-on-couch-in-jersey.html | REALTY WOMAN SLAIN; Mother of 2 Found Clubbed on Couch in Jersey Office | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/london-issues-up-on-a-broad-front-flow-of-good-profit-news-and-wall.html | LONDON ISSUES UP ON A BROAD FRONT; Flow of Good Profit News and Wall Street Rallies Contribute to Rise | True | Special to The New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/canadians-in-ship-deal-may-sell-2-vessels-to-scots-and-rent-from.html | CANADIANS IN SHIP DEAL; May Sell 2 Vessels to Scots and Rent From Germans | True | | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/yugoslavia-sets-trial-for-bishop-2-priests-among-5-accused-move.html | YUGOSLAVIA SETS TRIAL FOR BISHOP; 2 Priests Among 5 Accused -- Move Viewed as Blow to Vatican Relations | True | By Paul Underwoodspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |
| 1960-03-15 | 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cubans-complain-on-us-post-jobs-navy-base-workers-report-worsening.html | CUBANS COMPLAIN ON U.S. POST JOBS; Navy Base Workers Report Worsening Conditions -- Castro Cites Threats | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369012 | RE0000369012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/miller-aircraft-corp-companies-issue-earnings-figures.html | MILLER AIRCRAFT CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/insurer-names-high-officer.html | Insurer Names High Officer | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/steelworkers-ranks-grow.html | Steelworkers' Ranks Grow | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/controlling-exhaust-gases.html | Controlling Exhaust Gases | True | RICHARD A. WOLFF, Acting Commissioner, Department of Air Pollution Control. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/store-center-planned-20000000-project-will-be-built-near-camden.html | STORE CENTER PLANNED; $20,000,000 Project Will Be Built Near Camden | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/morse-gets-support-dc-democratic-committee-endorses-him-for.html | MORSE GETS SUPPORT; D.C. Democratic Committee Endorses Him for President | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/aviation-notes-quesada-scored-pilots-protest-against-new-age.html | AVIATION NOTES: QUESADA SCORED; Pilots Protest Against New Age Regulation -- Mohawk Strike Set Tomorrow | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/lirr-plea-stirs-municipal-support.html | L.I.R.R. PLEA STIRS MUNICIPAL SUPPORT | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/highoctane-dispute-sebring-fuel-contract-will-keep-porsche-ferrari.html | High-Octane Dispute; Sebring Fuel Contract Will Keep Porsche, Ferrari Factory Teams Out of Race | True | By Frank M. Blunk | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/walter-f-hath-i.html | WALTER F. HATH I | True | I Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/us-steel-slates-no-rise-in-prices.html | U.S. STEEL SLATES NO RISE IN PRICES | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/the-lost-hop.html | The Lost Hop | True | By Arthur Daley | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/freight-forwarders-elect-2.html | Freight Forwarders Elect 2 | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/royal-blood-credited-to-armstrongjones.html | Royal Blood Credited To Armstrong-Jones | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/abraham-ornstein-105-retired-cantor-had-served-at-congregations-in.html | ABRAHAM ORNSTEIN, 105; Retired Cantor Had Served at Congregations in City | True | Special to The New Turk Times. I | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/bloodshed-mars-election-of-rhee-dead-put-at-10-presidents-running.html | BLOODSHED MARS ELECTION OF RHEE; Dead Put at 10 -- President's Running Mate Leading -- Vote Faces Court Test | True | By Robert TrumbullSpecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/sales-and-mergers-2-trucking-concerns.html | SALES AND MERGERS; 2 Trucking Concerns | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rexcorputjr_59dies-retired-major-general-had-been-army-signal-expert.html | REXCORPUTJR._59,DIES; Retired Major General Had Been Army Signal Expert | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/canned-tv-laughter-comedians-are-crying-on-the-inside-about-cbs.html | Canned TV Laughter; Comedians Are Crying on the Inside About C.B.S Rule That Public Know of Use | True | By Jack Gouldspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/two-are-enjoined-in-natus-dealings.html | TWO ARE ENJOINED IN NATUS DEALINGS | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/son-to-the-w-g-godfreys.html | Son to the W. G; Godfreys | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/oldcrop-wheat-extends-gains-near-soybean-futures-also-rise-in-major.html | OLD-CROP WHEAT EXTENDS GAINS; Near Soybean Futures Also Rise in Major Fractions -- Feed Grains Easier | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/wagner-in-denver-scores-eisenhower.html | WAGNER, IN DENVER, SCORES EISENHOWER | True | Special to The New York Times | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/ginosotis.html | GINOSOTIS | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/us-official-sees-gains-in-economy-cites-employment-record-for.html | U.S. OFFICIAL SEES GAINS IN ECONOMY; Cites Employment Record for February and Drop in Jobless Rolls | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/felt-concern-closing-volney-mills-of-fulton-ny-is-going-out-of.html | FELT CONCERN CLOSING; Volney Mills of Fulton, N.Y., Is Going Out of Business | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/samuel-m-lewis.html | SAMUEL M. LEWIS | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/marshall-field-co.html | MARSHALL FIELD & CO. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/qantas-buying-3-more-707s.html | Qantas Buying 3 More 707's | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/insurer-promotes-officer.html | Insurer Promotes Officer | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/alleghany-gets-1000000.html | Alleghany Gets $1,000,000 | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/anna-w-bockius-wed-to-leonard-p-sasso-special-to-the-new-york-times.html | Anna W. Bockius Wed To Leonard P. Sasso; Special to The New York Times. - | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/spinning-of-wire-starts-on-bridge-throgs-neck-steel-workers-relearn.html | SPINNING OF WIRE STARTS ON BRIDGE; Throgs Neck Steel Workers Relearn How to String Suspension Supports | True | By Bernard Stengren | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/note-issue-placed-2-insurers-lend-10000000-to-philip-carey-mfg-co.html | NOTE ISSUE PLACED; 2 Insurers Lend $10,000,000 to Philip Carey Mfg. Co. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/robertson-racer-beats-brave-man-giewith-pays-1240-in-dash-at.html | ROBERTSON RACER BEATS BRAVE MAN; Giewith Pays $12.40 in Dash at Maryland -- Big Klu Is First at Gulfstream | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/man-heads-nurses-group.html | Man Heads Nurses' Group | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/contract-bridge-credit-for-putting-mississippi-on-bridge-map-goes.html | Contract Bridge; Credit for Putting Mississippi on Bridge Map Goes Largely to 87-Year-Old Enthusiast | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/paper-picks-manager-the-herald-tribune-namer-european-edition-aide.html | PAPER PICKS MANAGER; The Herald Tribune Namer European Edition Aide | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/professor-wins-ehrlich-prize.html | Professor Wins Ehrlich Prize | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/algerians-vow-intensified-war-new-military-effort-looms-as-result.html | ALGERIANS VOW INTENSIFIED WAR; New Military Effort Looms as Result of Hardening of France's Position | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/advertising-voice-of-medicine-will-carry-word-of-drug-house.html | Advertising Voice of Medicine Will Carry Word of Drug House | True | By Robert Alden | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/dividend-news-american-book-co.html | DIVIDEND NEWS; American Book Co. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mrs-thomas-houston.html | MRS. THOMAS HOUSTON | True | Special to The New York Times. I | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/parade-shaping-for-st-patrick-stands-going-up-and-green-stripe.html | PARADE SHAPING FOR ST. PATRICK; Stands Going Up and Green Stripe Divides 5th Ave. for Tomorrow's Big Event RAIN MAY MAR THE DAY Police, Sanitation and Park Departments Girding for Million-Person Turnout PARADE SHAPING FOR ST. PATRICK | True | By McCandlish Phillips | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/auzenbergs-is-elected-to-lead-columbia-five.html | Auzenbergs Is Elected To Lead Columbia Five | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/photos-show-a-less-rugged-moon.html | Photos Show a Less Rugged Moon | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/policymaking-in-the-new-jet-age.html | Policy-Making in the New Jet Age | True | By C.l. Sulzberger | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/shift-in-memorial-day-is-voted-by-assembly.html | Shift in Memorial Day Is Voted by Assembly | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/illwmshore-dies-head-of-concern-making-test-instrumentsuheld.html | ^ILLWM^SHORE DIES; Head of Concern Making Test! InstrumentsuHeld Patents | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/3-midwest-roads-agree-to-merger-soo-line-wisconsin-central-and.html | 3 MIDWEST ROADS AGREE TO MERGER; Soo Line, Wisconsin Central and Duluth, South Shore Slate Consolidation | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/princeton-honors-hyland.html | Princeton Honors Hyland | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/bill-would-shift-funds-investing-albany-administration-is-seeking.html | BILL WOULD SHIFT FUNDS' INVESTING; Albany Administration Is Seeking Higher Yields for Pension Systems | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/brooklyn-to-get-garage-in-a-hill-citys-first-underground-lot-to.html | BROOKLYN TO GET GARAGE IN A HILL; City's First Underground Lot to Open in Two Weeks Near Civic Center | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/si-tax-protests-hit-high-of-14000.html | S.I. TAX PROTESTS HIT HIGH OF 14,000 | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/hous-unit-votes-a-schoolaid-bill-975-million-measure-limits-grants.html | HOUS UNIT VOTES A SCHOOL-AID BILL; 975 Million Measure Limits Grants to Construction — Seeks to Avert a Veto | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/victoreen-instrument-elects-vice-president.html | Victoreen Instrument Elects Vice President | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mrs-brown-married-to-f-monroe-alleman.html | Mrs. Brown Married To F. Monroe Alleman | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/health-officers-urged-expert-stresses-shortage-of-doctors-in.html | HEALTH OFFICERS URGED; Expert Stresses Shortage of Doctors in Southern Africa | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/boycott-on-liquor-stayed-in-harlem.html | BOYCOTT ON LIQUOR STAYED IN HARLEM | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/us-helps-haiti-increase-crops-7000000-in-aid-is-used-to-teach.html | U.S. HELPS HAITI INCREASE CROPS; $7,000,000 in Aid Is Used to Teach Farmers and Develop New Exports | True | By Edward C. Burksspecial to the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/chapin-is-approved-senate-unit-backs-career-man-as-envoy-to-peru.html | CHAPIN IS APPROVED; Senate Unit Backs Career Man as Envoy to Peru | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/brawn-helps-brains-technical-schools-say-snap-courses-in-sports-put.html | Brawn Helps Brains; Technical Schools Say 'Snap' Courses in Sports Put Snap Into Students | True | By Joseph M. Sheehan | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/ibm-machines-talk-electronic-device-transmits-data-as-other-copies.html | I.B.M. MACHINES 'TALK'; Electronic Device Transmits Data as Other Copies Them | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/motorists-assail-state-toll-plan-auto-unit-says-westchester-parkway.html | MOTORISTS ASSAIL STATE TOLL PLAN; Auto Unit Sasys Westchester Parkway Move Breaks Pledge by Governor | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/nova-scotia-to-borrow-province-registers-issue-of-debentures-with.html | NOVA SCOTIA TO BORROW; Province Registers Issue of Debentures With S.E.C. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/police-lease-5-floors-at-217-church-street.html | Police Lease 5 Floors At 217 Church Street | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/oedipus-rex-listed-princeton-group-will-offer-sophocles-work-april.html | OEDIPUS REX' LISTED; Princeton Group Will Offer Sophocles Work April 8, 9 | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/un-pushes-draft-on-asylum-right-commission-adopts-it-120-soviet.html | U.N. PUSHES DRAFT ON ASYLUM RIGHT; Commission Adopts It 12-0 -- Soviet Abstains on Basis Binding Pact Is Needed | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/banker-made-director-of-john-morrell-co.html | Banker Made Director Of John Morrell & Co. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/airraid-test-held-at-pittsburgh-mill.html | AIR-RAID TEST HELD AT PITTSBURGH MILL | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/theatre-the-goose-diet-and-delinquency-theme-of-new-play.html | Theatre: 'The Goose'; Diet and Delinquency Theme of New Play | True | By Brooks Atkinson | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/wont-regret-it-combses-promise-wife-praises-states-move-to-let.html | WON'T REGRET IT,' COMBSES PROMISE; Wife Praises State's Move to Let Alice Marie Stay -- Plans for Her Given | True | By Milton Honigspecial To The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/wolfson-of-ohio-wins-bridge-title.html | WOLFSON OF OHIO WINS BRIDGE TITLE | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/dodd-terms-soviet-antisemitic.html | Dodd Terms Soviet Anti-Semitic | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/dont-compromise-too-far.html | Don't Compromise Too Far | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/ad-council-elects-new-chairman.html | Ad Council Elects New Chairman | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/north-tarrytown-votes-tax-cut-for-its-firemen.html | North Tarrytown Votes Tax Cut for Its Firemen | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/nixon-will-stump-on-the-high-road-tells-friends-he-will-ignore.html | NIXON WILL STUMP ON THE 'HIGH ROAD'; Tells Friends He Will Ignore Personal Attacks on Him -- Calls Issues Vital | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/southern-strategy-in-the-house-nearly-yields-civil-rights-coup.html | Southern Strategy in the House Nearly Yields Civil Rights Coup; Smith, Wily Virginian, Uses Tactic That Barely Fails to Kill Key Section | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mrsgwperkwssr-bankers-widow-94.html | MRS.G.W.PERKWSSR., BANKER'S WIDOW, 94 | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/lecture-on-french-novels.html | Lecture on French Novels | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/submarine-launching-today.html | Submarine Launching Today | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/national-plans-flights.html | National Plans Flights | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/president-seeking-sugar-quota-power-president-to-ask-sugar-quota.html | President Seeking Sugar Quota Power; PRESIDENT TO ASK SUGAR QUOTA CURB | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/waste-of-teamsters-dues.html | Waste of Teamsters' Dues | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/shipyards-warn-striker-pickets-bethlehem-says-no-talks-on-new.html | SHIPYARDS WARN STRIKER PICKETS; Bethlehem Says No Talks on New Contract Can Go On While They March | True | By Werner Bamberger | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/outlawing-of-payola-urged.html | Outlawing of Payola Urged | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/old-plant-sought-general-dynamics-dickers-for-big-chemical-unit.html | OLD PLANT SOUGHT; General Dynamics Dickers for Big Chemical Unit | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/american-can-promotes-two.html | American Can Promotes Two | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/red-sox-triumph-over-giants-65-mays-hits-2run-homer-for-san.html | RED SOX TRIUMPH OVER GIANTS, 6-5; Mays Hits 2-Run Homer for San Francisco -- Pirates Beat Athletics, 17-13 | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/masters-heads-retail-group.html | Masters Heads Retail Group | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/miss-helen-dickinson.html | MISS HELEN DICKINSON | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mrs-mary-h-holmes.html | MRS. MARY H. HOLMES | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/13-of-18-miners-are-found-dead-rescue-units-reach-bodies-in-logani.html | 13 OF 18 MINERS ARE FOUND DEAD; Rescue Units Reach Bodies in Logani, W. Va. -- 5 Still Missing Presumed Lost | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/commodities-steady-mondays-index-at-837-was-same-as-last-fridays.html | COMMODITIES STEADY; Monday's Index, at 83.7, Was Same as Last Friday's | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/novel-by-denis-to-be-dramatized-brisson-will-be-producer-of-lady.html | NOVEL BY DENIS TO BE DRAMATIZED; Brisson Will Be Producer of 'Lady Bountiful' -- Stage Labor Unit Asks Status | True | By Louis Calta | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/house-jockeying-nearly-destroys-negro-voting-aid-liberal-democrats.html | HOUSE JOCKEYING NEARLY DESTROYS NEGRO VOTING AID; Liberal Democrats, G.O.P. Play to Southern Hand -- Walter Saves Provision NEGRO VOTE PLAN IS NEARLY KILLED | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/francis-kbragle.html | FRANCIS K.BRAGLE | True | Special to The N1/2w York Times. I | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/raymond-fuller-dead-author-of-poems-and-books-on-nature-and-travel.html | RAYMOND FULLER DEAD; Author of Poems and Books on Nature and Travel | True | uuuuu.uu ( Special to The New York Times. I | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/spring-is-due-sunday-so-the-calendar-says.html | Spring Is Due Sunday, So the Calendar Says | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/gulf-plane-seach-continues.html | Gulf Plane Seach Continues | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/for-families.html | For Families | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/foreign-aid-bill-praised-support-urged-for-proposal-for-youth-corps.html | Foreign Aid Bill Praised; Support Urged for Proposal for Youth Corps to Serve Abroad | True | C.O. ARNDT,Chairman, Department of Foreign Languages and International Relations, School of Education, New York University. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/roundtheworld-fair-to-aid-judaism-group.html | Round-the-World Fair To Aid Judaism Group | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/russians-visit-city-hall.html | Russians Visit City Hall | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/ten-nations-meet-reds-in-geneva-offer-to-give-more-study-to.html | TEN NATIONS MEET; Reds in Geneva Offer to Give More Study to Proposals PARLEY ON ARMS OPENS IN GENEVA | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/songs-of-civil-war-on-cbs-radio.html | Songs of Civil War on C.B.S. Radio | True | R.F.S. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/problem-of-aged-is-put-to-science-duke-expert-warns-more-will-be-be.html | PROBLEM OF AGED IS PUT TO SCIENCE; Duke Expert Warns More Will Be Bedridden Unless Research Is Spurred | True | By Emma Harrisonspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mailmen-rally-for-pay-rise.html | Mailmen Rally for Pay Rise | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/antinegro-actions-laid-to-rights-aide.html | ANTI-NEGRO ACTIONS LAID TO RIGHTS AIDE | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/hat-corporation-raises-officers.html | Hat Corporation Raises Officers | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/coast-survey-backs-democrats.html | Coast Survey Backs Democrats | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/operators-sell-parcel-in-bronx-deal-involves-apartment-house-on.html | OPERATORS SELL PARCEL IN BRONX; Deal Involves Apartment House on Crimmins Ave. -- Plant Space Leased | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/new-hudsons-bay-director.html | New Hudson's Bay Director | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/tvdentistry-study-due.html | TV-Dentistry Study Due | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/state-will-replace-ferry-at-newburgh-by-hudson-bridge.html | State Will Replace Ferry at Newburgh By Hudson Bridge | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/text-of-uswest-german-statement.html | Text of U.S.-West German Statement | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/un-spurs-bonn-on-aid-to-africa-hammarskjold-said-to-have-urged.html | U.N. SPURS BONN ON AID TO AFRICA; Hammarskjold Said to Have Urged Larger Contribution in Talk With Adenauer | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rushhour-delay-hits-2-rail-lines-broken-axle-affects-20000-on-new.html | RUSH-HOUR DELAY HITS 2 RAIL LINES; Broken Axle Affects 20,000 on New Haven and Central | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/revolver-zipgun-and-3-seized-here.html | REVOLVER' ZIP-GUN AND 3 SEIZED HERE | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/chamberlain-is-named-most-valuable-player.html | Chamberlain Is Named Most Valuable Player | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/teacher-groups-ready-to-merge-new-unit-expected-to-have-nearly.html | TEACHER GROUPS READY TO MERGE; New Unit Expected to Have Nearly 10,000 Members From City's Schools | True | By Leonard Buder | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/brazilian-aide-here-for-economic-talks.html | BRAZILIAN AIDE HERE FOR ECONOMIC TALKS | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/lawyers-club-reelects-8.html | Lawyers Club Re-elects 8 | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/congress-urged-to-back-team.html | Congress Urged to Back Team | True | | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/notes-are-sold-by-housing-unit-27125000-issue-is-placed-by-city.html | NOTES ARE SOLD BY HOUSING UNIT; $27,125,000 Issue Is Placed by City Authority for Four Projects Here | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/apartment-house-bought-in-astoria.html | APARTMENT HOUSE BOUGHT IN ASTORIA | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/phone-company-sells-an-issue-chesapeake-and-potomac-raises-25000000.html | PHONE COMPANY SELLS AN ISSUE; Chesapeake and Potomac Raises $25,000,000 at 4.93% Interest Cost Syndicates Offer Companies' Issues Of Stocks, Bonds | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mrs-hanson-corning.html | MRS. HANSON CORNING | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/spring-pig-crop-cut-to-be-below-forecast.html | Spring Pig Crop Cut To Be Below Forecast | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/kadar-to-visit-poland.html | Kadar to Visit Poland | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/bjoerling-stricken-tenor-sings-after-suffering-mild-heart-attack-in.html | BJOERLING STRICKEN; Tenor Sings After Suffering Mild Heart Attack in Britain | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/auto-law-signed-to-curb-drinking-state-statute-covers-drivers-not.html | AUTO LAW SIGNED TO CURB DRINKING; State Statute Covers Drivers Not Legally Intoxicated -- Takes Effect Oct. 1 OTHER ROAD BILLS SET Governor Enacts Measures Limiting Use of Cars by Junior Operators | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/belfast-seeking-new-industries-northern-ireland-holds-out-lures-in.html | BELFAST SEEKING NEW INDUSTRIES; Northern Ireland Holds Out Lures in Effort to Cut Its High Unemployment | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/tricot-manufacturers-organize-institute-to-promote-the-fabric.html | Tricot Manufacturers Organize Institute to Promote the Fabric; Lovett of Deering, Milliken Named Acting President of Industry Group TRICOT INDUSTRY FORMS INSTITUTE | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/12-horses-pass-tests-trotters-and-pacers-qualify-in-westbury-trials.html | 12 HORSES PASS TESTS; Trotters and Pacers Qualify in Westbury Trials | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/oregon-justice-democrat-gets-neubergers-seat-in-us-senate-governor.html | Oregon Justice, Democrat, Gets Neuberger's Seat in U.S. Senate; Governor Hatfield Passes By Senator's Widow, Who Will Run on Nov. 8 | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/high-liquor-sales-in-jersey-alarm-traffic-officials-special-to-the.html | High Liquor Sales in Jersey Alarm Traffic Officials; Special to The New York Times. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/us-aids-wheat-exports.html | U.S. Aids Wheat Exports | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/3d-league-backs-new-minor-loop-will-give-60000-to-class-d-chain-pay.html | 3D LEAGUE BACKS NEW MINOR LOOP; Will Give $60,000 to Class D Chain, Pay Training Costs and Managers' Salaries | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/soviet-aide-visits-cambodia.html | Soviet Aide Visits Cambodia | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/assessing-real-estate-aspects-of-evaluating-property-for-tax.html | Assessing Real Estate; Aspects of Evaluating Property for Tax Purposes Discussed | True | ALFRED SCHIMMEL, President, Society of Assessors, Tax Department, City of New York. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/democrats-pick-negro-brooklyn-minister-named-a-state-committee-aide.html | DEMOCRATS PICK NEGRO; Brooklyn Minister Named a State Committee Aide. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/house-unit-hears-new-fcc-chief-ford-leaves-some-issues-up-to.html | HOUSE UNIT HEARS NEW F.C.C. CHIEF; Ford Leaves Some Issues Up to Congress -- Calls for Changes in Pending Bill | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/potato-futures-rise-by-2-points-cash-market-strength-halts-early.html | POTATO FUTURES RISE BY 2 POINTS; Cash Market Strength Halts Early Weakness -- March Cocoa at a New Low | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/twyhan-honored-for-aid-to-stokes-gets-award-here-citing-his.html | TWYHAN HONORED FOR AID TO STOKES; Gets Award Here Citing His Devotion to Stricken Star -- Rivers Receives Plaque | True | | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/77-held-in-atlanta.html | 77 Held in Atlanta | True | Special To The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/amos-chamberlain-j.html | AMOS CHAMBERLAIN j | True | Special to The New York.Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/350-negro-student-demonstrators-held-in-south-carolina-stockade.html | 350 Negro Student Demonstrators Held in South Carolina Stockade; NEGRO STUDENTS HELD IN CAROLINA | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/kralastic-prices-reduced.html | Kralastic Prices Reduced | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/foremost-dairies-inc.html | FOREMOST DAIRIES, INC. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/becerra-defeats-yee.html | Becerra Defeats Yee | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/jogdamdead-isoytomyaide-marshal-who-led-armored-forces-194854.html | JOGDAMDEAD; ISOYTOMYAIDE; Marshal Who; Led Armored Forces, 1948-54, Served in Both World Wars | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/3-subway-divisions-plagued-by-delays.html | 3 SUBWAY DIVISIONS PLAGUED BY DELAYS | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/dissidents-gain-in-bank-contest-court-backs-groups-right-to-vote.html | DISSIDENTS GAIN IN BANK CONTEST; Court Backs Group's Right to Vote Disputed Shares in American Trust Co. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/un-polled-on-special-session.html | U.N. Polled on Special Session | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/film-strike-lull-precedes-parley-industry-speculating-on-length-of.html | FILM STRIKE LULL PRECEDES PARLEY; Industry Speculating on Length of Work Stoppage -- Meeting Tomorrow | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/basques-dream-still-autonomy-nationalists-active-in-spain-despite.html | BASQUES DREAM STILL AUTONOMY; Nationalists Active in Spain Despite Repression and Round-Ups by Police | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/aid-to-us-sea-service-study-is-boomerang-for-2-ship-lines.html | Aid to U.S. Sea Service Study Is Boomerang for 2 Ship Lines | True | By Edward A. Morrow | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/paying-for-space-experiments.html | Paying for Space Experiments | True | EUNICE BURTON ARMSTRONG. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/proved-reserves-of-oil-and-gas-in-us-set-record-at-yearend-proved.html | Proved Reserves of Oil and Gas In U.S. Set Record at Year-End; PROVED RESERVES OF OIL, GAS RISE | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/eastern-bishops-confer-on-unity-12-orthodox-prelates-meet-here-on.html | EASTERN BISHOPS CONFER ON UNITY; 12 Orthodox Prelates Meet Here on Copperation -- Conclave Is the First | True | By John Wicklein | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/un-and-city-aides-at-cohen-memorial.html | U.N. AND CITY AIDES AT COHEN MEMORIAL | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/soviet-sends-horse-to-eaton.html | Soviet Sends Horse to Eaton | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/governor-denies-an-endorsement.html | GOVERNOR DENIES AN ENDORSEMENT | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/son-to-mrs-gerald-phillips.html | Son to Mrs. Gerald Phillips | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/sterling-drug-promotes-officer-of-subsidiaries.html | Sterling Drug Promotes Officer of Subsidiaries | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/horvath-tops-scoring-bruin-leads-hull-by-point-with-three-games.html | HORVATH TOPS SCORING; Bruin Leads Hull by Point With Three Games Left | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/abc-to-televise-football-games-gets-2year-college-pact-succeeding.html | A.B.C. TO TELEVISE FOOTBALL GAMES; Gets 2-Year College Pact, Succeeding N.B.C. -- C.B.S. Will Continue Workshop | True | By Richard P. Shepard | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/another-mosquito-is-identified-in-jerseys-viral-encephalitis.html | Another Mosquito Is Identified In Jersey's Viral Encephalitis | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/aiken-is-pessimistic.html | Aiken Is Pessimistic | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/dynamics-corporation.html | DYNAMICS CORPORATION | True | | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/apalachin-figure-wins-state-court-frees-valenti-on-charge-of.html | APALACHIN FIGURE WINS; State Court Frees Valenti on Charge of Perjury | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/caribbean-games-straining-airlift-military-leaders-cite-need-to.html | CARIBBEAN GAMES STRAINING AIRLIFT; Military Leaders Cite Need to Modernize and Expand Their Transport Service | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/loughran-bid-argued-grand-jury-seeks-to-query-acquitted-city.html | LOUGHRAN BID ARGUED; Grand Jury Seeks to Query Acquitted City Official | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/judicial-aide-named-marcus-succeeds-mccoy-as-state-conference.html | JUDICIAL AIDE NAMED; Marcus Succeeds McCoy as State Conference Counsel | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/lemonsqueezing-chore-led-to-bottled-product.html | Lemon-Squeezing Chore Led to Bottled Product | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/circus-adds-acts-for-opening-here-animal-numbers-and-comic-cowboys.html | CIRCUS ADDS ACTS FOR OPENING HERE; Animal Numbers and Comic Cowboys to Make Debut During 46-Day Run | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/for-successful-disarmament-talks.html | For Successful Disarmament Talks | True | C. RAJAGOPALACHARI. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/transport-pian-criticized.html | Transport Pian Criticized | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/kimberly-joins-board-of-national-city-bank.html | Kimberly Joins Board Of National City Bank | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/us-note-is-delivered.html | U.S. Note is Delivered | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/london-bank-truck-robbed.html | London Bank Truck Robbed | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/committee-backs-wilson-for-aec.html | COMMITTEE BACKS WILSON FOR A.E.C. | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/museum-to-start-glass-in-floral-art.html | Museum to start Glass in Floral Art | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/hawks-turn-back-red-wings-3-to-2-chicagoans-clinch-berth-in-stanley.html | HAWKS TURN BACK RED WINGS, 3 TO 2; Chicagoans Clinch Berth in Stanley Cup Semi-Finals With Victory in Detroit | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/guard-group-certified-school-crossing-unit-gets-bargainingagent.html | GUARD GROUP CERTIFIED; School Crossing Unit Gets Bargaining-Agent Rights | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/stewardesses-to-strike.html | Stewardesses to Strike | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/nickel-plate-gains-railways-gross-and-net-up-last-month-from-59.html | NICKEL PLATE GAINS; Railway's Gross and Net Up Last Month From '59 Rate | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/cathode-nickel-for-sale.html | Cathode Nickel for Sale | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/writers-strike-grows-freelancers-told-to-stop-scripts-for-tv-film.html | WRITERS STRIKE GROWS; Freelancers Told to Stop Scripts for TV Film Shows | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/stocks-advance-as-market-naps-average-up-136-in-drowsy-session-as.html | STOCKS ADVANCE AS MARKET NAPS; Average Up 1.36 in Drowsy Session as Value Rises by $2,300,000,000 11 NEW HIGHS, 28 LOWS Steels, Motors, Oils Show General Gains -- Volume Expands Slightly STOCKS ADVANCE AS MARKET NAPS | True | By Burton Crane | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/barnard-paper-picks-editor.html | Barnard Paper Picks Editor | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/hard-sell-is-urged-for-us-railroads.html | HARD SELL IS URGED FOR U.S. RAILROADS | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rowing-is-rowing-fishing-is-fishing-and-neer-should-the-twain-meet.html | Rowing Is Rowing, Fishing Is Fishing -- And Ne'er Should the Twain Meet | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/full-onuts-gift-bigger-now.html | Full O'Nuts Gift Bigger Now | True | | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/gop-retains-control-in-big-bronxville-vote.html | G.O.P. Retains Control In Big Bronxville Vote | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/miss-lynn-avery-betrothed-to-robert-gar-gill-a-lawyer.html | Miss Lynn Avery Betrothed To Robert Gar gill, a Lawyer | True | uuuuuuuuuuuuuuuuu o Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/flu-restricts-prince-philip.html | Flu Restricts Prince Philip | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rangers-mcartan-minds-nets-tonight.html | RANGERS' M'CARTAN MINDS NETS TONIGHT | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/honor-for-marshall-generals-name-is-bestowed-on-space-research.html | HONOR FOR MARSHALL; General's Name Is Bestowed on Space Research Center | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/voting-complaints-since-57-total-436.html | VOTING COMPLAINTS SINCE '57 TOTAL 436 | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/deputy-succeeds-us-commerce-aide.html | DEPUTY SUCCEEDS U.S. COMMERCE AIDE | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/san-francisco-greets-four-russians-saved-at-sea-4-soviet-sailors.html | San Francisco Greets Four Russians Saved at Sea; 4 SOVIET SAILORS WELCOMED IN U.S. | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/soviet-bloc-winsbattle-of-tables-west-accepts-seating-in-alphabetic.html | Soviet Bloc WinsBattle of Tables; West Accepts Seating in Alphabetic Order at Geneva Parley Bulgaria to Lead Off in Talks' Rotating Chairmanship | True | Special to The New York Times | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/united-artists-forms-unit.html | United Artists Forms Unit | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/texts-of-messages-and-addresses-read-at-opening-of-geneva.html | Texts of Messages and Addresses Read at Opening of Geneva Disarmament Talks | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/governor-warns-phone-tax-vote-is-key-to-city-aid-democrats-in.html | GOVERNOR WARNS PHONE TAX VOTE IS KEY TO CITY AID; Democrats in Albany Told They Must Share 'Onus' of Backing Stand-By Levy SCHOOL FUND IS TIED IN Rockefeller Hints He Might Reduce Proposed Help if His Plan Is Thwarted Governor Says More City Aid Depends on Vote on Phone Tax | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/steckler-wins-match-gains-quarterfinal-round-in-handicap-squash.html | STECKLER WINS MATCH; Gains Quarter-Final Round in Handicap Squash Tennis | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/zone-protestors-crash-city-hall-400-from-queens-force-way-into.html | ZONE PROTESTORS CRASH CITY HALL; 400 From Queens Force Way Into Hearing Room – Felt Promises Conference | True | By Charles Grutzner | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/ship-traffic-manager-named.html | Ship Traffic Manager Named | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/863-hurt-in-accidents-totals-for-week-show-5-were-killed-in-car.html | 863 HURT IN ACCIDENTS; Totals for Week Show 5 Were Killed in Car Crashes | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/translations-urged-for-new-food-rules.html | TRANSLATIONS URGED FOR NEW FOOD RULES | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/tals-victory-stirs-soviet-chess-fans-challenger-defeats-botvinnik.html | Tal's Victory Stirs Soviet Chess Fans; Challenger Defeats Botvinnik in First Game of Series Buffs Queue Early in Snow to See World Match | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/ghost-inquiry-begins-jury-hears-writers-and-students-on-cheating.html | GHOST' INQUIRY BEGINS; Jury Hears Writers and Students on Cheating | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/five-in-crash-saved-a-helicopter-rescues-group-from-nevada-peak.html | FIVE IN CRASH SAVED; A Helicopter Rescues Group From Nevada Peak | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/20-are-questioned-in-jersey-slaying.html | 20 ARE QUESTIONED IN JERSEY SLAYING | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/films-for-young.html | Films for Young | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/bonn-report-disputed-party-says-a-times-dispatch-drew-wrong.html | BONN REPORT DISPUTED; Party Says a Times Dispatch Drew Wrong Conclusion | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/john-helikers-debt-to-cezanne-shown-in-his-paintings-at-kraushaar.html | John Heliker's Debt to Cezanne Shown in His Paintings at Kraushaar | True | By Dore Ashton | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/election-aides-quit-four-in-tennessee-protest-investigation-by-fbi.html | ELECTION AIDES QUIT; Four in Tennessee Protest Investigation by F.B.I. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/couple-win-battle-for-bright-child-4-couple-win-fight-for-bright.html | Couple Win Battle For Bright Child, 4; COUPLE WIN FIGHT FOR BRIGHT GIRL | | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/global-gala-assists-world-culture-unit.html | Global Gala Assists World Culture Unit | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/local-elections-held-in-suburbs-village-issues-dominate-40-contests.html | LOCAL ELECTIONS HELD IN SUBURBS; Village Issues Dominate 40 Contests -- Nyack G.O.P. Is Defeated in Upset | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/von-clay-101-favorite-suffers-his-first-loss-bowing-to-floyd.html | Von Clay, 10-1 Favorite, Suffers His First Loss, Bowing to Floyd | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/investing-in-malta-spurred.html | Investing in Malta Spurred | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/amusements-scheduled-for-youngsters-in-city.html | Amusements Scheduled For Youngsters in City | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/morris-maken-51-awe-of-l-i-g-w-v.html | MORRIS MAKEN, 51, AWE OF L I. G. W. V. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/jersey-city-aides-chided-on-dispute.html | JERSEY CITY AIDES CHIDED ON DISPUTE | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/humphrey-irate-bids-butler-quit-identifies-partys-chairman-as-the.html | HUMPHREY, IRATE, BIDS BUTLER QUIT; Identifies Party's Chairman as the 'High' Source Who Picked Kennedy to Win | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/floods-isolate-ruined-town.html | Floods Isolate Ruined Town | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/davey-moore-out-with-broken-jaw.html | DAVEY MOORE OUT WITH BROKEN JAW | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/hilton-gets-denver-hotel.html | Hilton Gets Denver Hotel | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/chicagoans-beat-bronstad-3-to-0-pitcher-walks-5-and-forces-in-white.html | CHICAGOANS BEAT BRONSTAD, 3 TO 0; Pitcher Walks 5 and Forces In White Sox Run -- Yanks Held to 4 Singles | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/bill-on-banking-is-split-6-ways-backers-of-omnibus-state-proposal.html | BILL ON BANKING IS SPLIT 6 WAYS; Backers of Omnibus State Proposal Fail to Obtain Necessary Support MEASURES INTRODUCED Approaches to Branching, Holding Companies, Other Aspects Separated BILL ON BANKING IS SPLIT 6 WAYS | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/pioneer-v-racing-on-past-713894-miles.html | PIONEER V RACING ON PAST 713,894 MILES | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/reading-of-yeats-tomorrow.html | Reading of Yeats Tomorrow | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/handels-israel-to-be-sung.html | Handel's 'Israel' to Be Sung | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/aid-for-congo-sought-leader-here-on-visit-hopes-for-active-interest.html | AID FOR CONGO SOUGHT; Leader, Here on Visit, Hopes for Active Interest by U.S. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/irish-court-intervenes.html | Irish Court Intervenes | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/dresses-to-russia-first-such-order-since-17-is-placed-in-britain.html | DRESSES TO RUSSIA; First Such Order Since '17 Is Placed in Britain | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/us-denies-plan-to-sell-copper-aide-says-offering-from-stockpile.html | U.S. DENIES PLAN TO SELL COPPER; Aide Says Offering From Stockpile Isn't in Works U.S. DENIES PLAN TO SELL COPPER | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/lanig-is-slalom-victor.html | Lanig Is Slalom Victor | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rise-is-extended-on-london-board-favorable-company-reports-buoy.html | RISE IS EXTENDED ON LONDON BOARD; Favorable Company Reports Buoy Almost All Stocks -- Index Soars 4.5 Points | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/invasion-threat-is-seen-by-ghana-note-to-paris-charges-plot-to-use.html | INVASION THREAT IS SEEN BY GHANA; Note to Paris Charges Plot to Use Togoland as Base for Launching Attack | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/diversified-forces-cited-by-brucker.html | DIVERSIFIED FORCES CITED BY BRUCKER | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/argentina-arrests-hundreds-in-crisis-argentina-sets-emergency-rule.html | Argentina Arrests Hundreds in Crisis; Argentina Sets Emergency Rule; Hundreds of Peronists Arrested | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/sharkey-seeking-bet-referendum-bids-council-call-for-state-vote-on.html | SHARKEY SEEKING BET REFERENDUM; Bids Council Call for State Vote on Off-Track Wagers or Ban on All Tracks | True | By Charles G. Bennett | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rphamiltonweds-theresa-alexander.html | R.P.HamiltonWeds Theresa Alexander | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mrs-howard-rath-bone.html | MRS. HOWARD RATH BONE | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/official-is-nominated-rockefeller-names-rochester-man-for-banking.html | OFFICIAL IS NOMINATED; Rockefeller Names Rochester Man for Banking Board | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/de-gaulle-to-visit-four-big-us-cites.html | DE GAULLE TO VISIT FOUR BIG U.S. CITES | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/samuel-r-bagwell.html | SAMUEL R. BAGWELL | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/panama-slate-formed-3-candidates-join-forces-in-single-presidential.html | PANAMA SLATE FORMED; 3 Candidates Join Forces in Single Presidential Ticket | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/karstenupetrie.html | KarstenuPetrie | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/president-seeks-new-alien-quota-will-ask-for-overhaul-of-law-to.html | PRESIDENT SEEKS NEW ALIEN QUOTA; Will Ask for Overhaul of Law to Double the Number of Immigrants Annually | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/a-decade-of-service.html | A Decade of Service | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/camera-in-army-rocket-depicts-target-damage.html | Camera in Army Rocket Depicts Target Damage | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/davisketcham-score-beat-glidden-and-hahn-to-gain-squash-racquets.html | DAVIS-KETCHAM SCORE; Beat Glidden and Hahn to Gain Squash Racquets Final | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/spencer-s-adams.html | SPENCER S. ADAMS | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/food-machinery-and-chemical-sets-sales-and-profit-records.html | Food Machinery and Chemical Sets Sales and Profit Records | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/wr-grace-raises-film-stretchability-by-radiation-irradiated-film-is.html | W.R. Grace Raises Film Stretchability by Radiation; IRRADIATED FILM IS IN PRODUCTION | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/people-not-possessions-called-key-to-happiness.html | People, Not Possessions, Called Key to Happiness | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/finance-paper-yields-cut-on-all-maturities.html | Finance Paper Yields Cut on All Maturities | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/award-for-anne-bancroft.html | Award for Anne Bancroft | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/industry-wants-increased-cargo-spokesman-demands-us-invoke-36-act.html | INDUSTRY WANTS INCREASED CARGO; Spokesman Demands U.S. Invoke '36 Act to Bolster Dwindling Ocean Loads | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/old-march-cotton-closes-265-down-contract-expires-at-3252c-a-pound.html | OLD MARCH COTTON CLOSES $2.65 DOWN; Contract Expires at 32.52c a Pound -- Other Months Dull in Light Trade | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/varick-st-floor-in-factory-lease-bathrobe-concern-to-move-from-west.html | VARICK ST. FLOOR IN FACTORY LEASE; Bathrobe Concern to Move From West 27th Street -- Other Business Rentals | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/chain-store-sales-last-month-43-above-1959-level-sales-climb-43-for.html | Chain Store Sales Last Month 4.3% Above 1959 Level; SALES CLIMB 4.3% FOR CHAIN STORES | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/dance-on-may-3-to-aid-program-of-health-center-cherry-blossom.html | Dance on May 3 To Aid Program Of Health Center; Cherry Blossom Dinner, a Subscription Fete, Will Benefit Judson | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/port-of-new-york-day.html | Port of New York Day | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/spring-storms-point-up-need-for-precaution.html | Spring Storms Point Up Need For Precaution | True | | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/macmillan-cites-policy-on-africa-says-britain-welcomes-rise-of.html | MACMILLAN CITES POLICY ON AFRICA; Says Britain Welcomes Rise of Nationalism -- Rightists Heckle Prime Minister | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mrs-paul-c-morion.html | MRS. PAUL C. MORION | True | special to Hie New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/westfield-adopts-budget.html | Westfield Adopts Budget | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/nike-contract-awarded.html | Nike Contract Awarded | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/graham-meets-king-hussein.html | Graham Meets King Hussein | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mrs-roosevelt-rejects-police-protection-here.html | Mrs. Roosevelt Rejects Police Protection Here | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/hulan-jack-is-not-cleared.html | Hulan Jack Is Not Cleared | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/food-news-salt-supply-is-unending.html | Food News: Salt Supply Is Unending | True | By Craig Claiborneavery Island, la. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mrs-barrett-has-daughter.html | Mrs. Barrett Has Daughter | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/us-court-to-rule-if-a-pacifist-cleric-must-pay-his-tax.html | U.S. Court to Rule If a Pacifist Cleric Must Pay His Tax | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/parking-at-angle-by-scooters-voted.html | PARKING AT ANGLE BY SCOOTERS VOTED | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/soviet-plans-new-arctic-post.html | Soviet Plans New Arctic Post | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/union-electric-plans-issue.html | Union Electric Plans Issue | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/new-cleaner-tested-in-subway-takes-off-dust-andtiles-too.html | New Cleaner Tested in Subway; Takes off Dust (and Tiles, Too) | True | By Stanley Levey | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/detroit-bowler-leads-kwolek-rolls-1889-in-abc-allevents-at-toledo.html | DETROIT BOWLER LEADS; Kwolek Rolls 1,889 in A.B.C. All-Events at Toledo | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/warwick-neville-and-sheila-ryan-engaged-to-wed-u-of-p-law-graduate.html | Warwick Neville And Sheila Ryan Engaged to Wed; U. of P. Law Graduate and Former Garland Student Will Marry | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/2-frenchwomen-in-debut-recital-simone-francoise-pierrat-sisters.html | 2 FRENCHWOMEN IN DEBUT RECITAL; Simone, Francoise Pierrat, Sisters, Impress in 'Cello and Piano Program | True | JOHN BRIGGS. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/ama-hits-charge-by-aflcio-unit.html | A.M.A. HITS CHARGE BY A.F.L.-C.I.O. UNIT | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/physicist-gets-einstein-prize.html | Physicist Gets Einstein Prize | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/bonnies-register-106to71-victory-st-bonaventure-gains-nit.html | BONNIES REGISTER 106-TO-71 VICTORY; St. Bonaventure Gains N.I.T. Semi-Finals With Bradley, a 78-to-64 Winner | True | By Louis Effrat | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/1-william-fund-95-in-equities-feb-29-position-reflects-confidence.html | 1 WILLIAM FUND 95% IN EQUITIES; Feb. 29 Position Reflects Confidence in Outlook, Its President Says | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/handyman-guilty-of-slaying-widow.html | HANDYMAN GUILTY OF SLAYING WIDOW | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/stevenson-insists-he-wont-seek-post.html | STEVENSON INSISTS HE WON'T SEEK POST | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rd-wapplers-have-son.html | R.D. Wapplers Have Son | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/hercules-powder-co.html | HERCULES POWDER CO. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/opera-changes-at-met-guerrera-and-tebaldi-sing-in-boccanegra.html | Opera: Changes at 'Met'; Guarrera and Tebaldi Sing in 'Boccanegra' | True | By Howard Taubman | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/democratic-split-on-rights-widens-6-southerners-on-advisory-council.html | DEMOCRATIC SPLIT ON RIGHTS WIDENS; 6 Southerners on Advisory Council Dissent From Its Call for Stronger Laws | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/ten-midwest-governors-carry-urgent-farm-appeal-to-capital.html | Ten Midwest Governors Carry Urgent Farm Appeal to Capital | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/labor-department-names-aide.html | Labor Department Names Aide | True | | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/san-diego-center-outlined-by-salk-but-proposal-for-research.html | SAN DIEGO CENTER OUTLINED BY SALK; But Proposal for Research Institution Conflicts. With University's Expansion | True | By Gladwin Hillspecial To The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/credit-plan-aids-japan-shipyards-yen-loans-and-guarantees-by-tokyo.html | CREDIT PLAN AIDS JAPAN SHIPYARDS; Yen Loans and Guarantees by Tokyo Bring Orders From Poorer Lands | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/fmnklitaylor-psychologist-49-head-of-naval-research-unit-on.html | FMNKLITAYLOR, PSYCHOLOGIST, 49; Head of Naval Research Unit on Engineering Is Deadu ; Taught at :i?rinceton V | True | Special to Tie N1/2 York iImpt" | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/plotting-feared-by-sierra-leone-premier-upset-by-brothers-trips-to.html | PLOTTING FEARED BY SIERRA LEONE; Premier Upset by Brother's Trips to Guinea -- Colony Is Seeking Freedom | True | By Homer Bigartspecial To The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/hockey-semifinals-to-begin-next-week.html | HOCKEY SEMI-FINALS TO BEGIN NEXT WEEK | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/drive-on-smut-backed-rayburn-calls-on-congress-to-aid-in-campaign.html | DRIVE ON SMUT BACKED; Rayburn Calls on Congress to Aid in Campaign | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/carl-p-kreffler-insurance-aide-exofficial-of-marine-office.html | CARL P. KREFFJER, INSURANCE AIDE; Ex-Official of Marine Office Syndicate DiesuServed on U.S. Shipping Board | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/catholic-bishop-installed.html | Catholic Bishop Installed | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/girl-scout-ban-ended-albany-catholics-drop-protest-after-camping.html | GIRL SCOUT BAN ENDED; Albany Catholics Drop Protest After Camping Assurance | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/kennecott-mapping-expansion-in-chile.html | KENNECOTT MAPPING EXPANSION IN CHILE | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/dr-bruce-k-wiseman-i.html | DR. BRUCE K. WISEMAN I | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/adenauer-reproves-industry-on-red-tie.html | ADENAUER REPROVES INDUSTRY ON RED TIE | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/city-unit-begins-relocation-work-opens-field-office-to-aid-501.html | CITY UNIT BEGINS RELOCATION WORK; Opens Field Office to Aid 501 Families Being Displaced by West Side School | True | By John Sibley | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/henry-weissmann.html | HENRY WEISSMANN | True | Special to The Nes York Time* J | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/more-galvanized-steel-set.html | More Galvanized Steel Set | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/champion-paper-co-chooses-new-chief.html | CHAMPION PAPER CO. CHOOSES NEW CHIEF | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/police-ask-gamblers-for-their-complaints.html | Police Ask Gamblers For Their Complaints | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/albany-to-adjourn-march-26.html | Albany to Adjourn March 26 | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/pittsburgh-plate-raises-profit-38-earnings-for-1959-put-at-436-a.html | PITTSBURGH PLATE RAISES PROFIT 38%; Earnings for 1959 Put at $4.36 a Share, Against $3.17 a Year Earlier | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/new-disarmament-conference.html | New Disarmament Conference | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/england-retains-lead-4th-cricket-test-match-with-west-indies-is.html | ENGLAND RETAINS LEAD; 4th Cricket Test Match With West Indies Is Drawn | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/john-l-jellovitz.html | JOHN L. JELLOVITZ | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/other-meetings-americanmarietta-co.html | OTHER MEETINGS; American-Marietta Co. | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/eisenhower-firm-on-a-free-berlin-reiterates-determination-in-talk.html | EISENHOWER FIRM ON A FREE BERLIN; Reiterates Determination in Talk With Adenauer, Who Is 'Highly Satisfied' EISENHOWER FIRM ON A FREE BERLIN | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/the-afternoon-of-a-booklover-bengurion-browses-in-2-shops-buys-40.html | The Afternoon of a Booklover; Ben-Gurion Browses in 2 Shops, Buys 40 Volumes Philosophy Leads in List of Purchases, Greek to Zen | True | By Irving Spiegel | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/jack-resumes-city-office-hogan-appeal-up-in-april-jack-back-on-job.html | Jack Resumes City Office; Hogan Appeal Up in April; JACK BACK ON JOB; HOGAN PLEA SET | True | By Peter Kihss | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/tv-garry-moore-show-candid-camera-segment-of-program-pays-a-visit.html | TV: 'Garry Moore Show'; 'Candid Camera' Segment of Program Pays a Visit to a Pet Store | True | By John P. Shanley | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/susan-w-good-will-be-married-to-j-c-gaither-engaged-to-lieutenant.html | Susan W. Good Will Be Married To J. C. Gaither; Engaged to Lieutenant, Son of Former Head of Ford Foundation | True | I Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/russian-sees-us-lead-in-oil-output-falling.html | Russian Sees U.S. Lead In Oil Output Falling | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/big-klu-pays-1270.html | Big Klu Pays $12.70 | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/joseph-d-carkhuff.html | JOSEPH D. CARKHUFF | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/allamerican-lawyer-fredrick-mccurdy-eaton.html | All-American' Lawyer; Fredrick McCurdy Eaton | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/moore-unit-asks-immunity-power-state-inquiry-hopes-it-will-make.html | MOORE UNIT ASKS IMMUNITY POWER; State Inquiry Hopes It Will Make Witnesses Talk -- City Fiscal Bills Filed MOORE UNIT ASKS IMMUNITY POWER | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/16-to-do-plays-in-westchester.html | 16 to Do Plays in Westchester | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/paperboard-output-shows-small-slide.html | PAPERBOARD OUTPUT SHOWS SMALL SLIDE | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/central-bank-chief-says-canada-leans-too-much-on-us-funds-canadian.html | Central Bank Chief Says Canada Leans Too Much on U.S. Funds; CANADIAN SCORES NATIONAL DEFICIT | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/peekskill-students-to-see-in-practice-whats-been-taught.html | Peekskill Students To See in Practice What's Been Taught | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/watchdog-urged-in-labor-reform-mcclellan-and-2-republicans-favor.html | WATCHDOG URGED IN LABOR REFORM; McClellan and 2 Republicans Favor Check on New Law -- Rackets Panel Split WATCHDOG URGED IN LABOR REFORM | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rockefeller-asks-gambling-curbs-urges-minimum-jail-terms.html | ROCKEFELLER ASKS GAMBLING CURBS; Urges Minimum Jail Terms, Fingerprinting and New Bars on Bookmaking ROCKEFELLER ASKS GAMBLING CURBS | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/court-rules-today-on-powells-move-to-win-a-mistrial.html | Court Rules Today On Powell's Move To Win a Mistrial | True | By Foster Hailey | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/odoul-drills-giants-light-hitters-former-batting-star-responds-to.html | O'Doul Drills Giants' Light Hitters; Former Batting Star Responds to Call From Rigney | True | By Bill Beckerspecial to the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/securities-of-us-score-advances-business-is-heavy-in-bills.html | SECURITIES OF U.S. SCORE ADVANCES; Business Is Heavy in Bills -- Syndicate Balances Pared for New Municipals | True | By Paul Heffernan | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/state-study-asked-of-police-charge.html | STATE STUDY ASKED OF POLICE CHARGE | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/the-chancellor-exercises-his-veto.html | The Chancellor Exercises His Veto | True | By James Reston | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/administration-opposes-rises-for-1500000-us-employees.html | Administration Opposes Rises For 1,500,000 U.S. Employees | True | By C.p. Trussellspecial to the New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/borden-reports-big-foreign-gains-1959-earnings-on-overseas.html | BORDEN REPORTS BIG FOREIGN GAINS; 1959 Earnings on Overseas Operations Up 22.8% -- Domestic Rise 3.8% | True | | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/allies-in-germany-lift-curb-on-soviet-groups.html | Allies in Germany Lift Curb on Soviet Groups | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/cranford-rejects-school.html | Cranford Rejects School | True | Special to The New York Times. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-16 | 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/boys-high-tops-wingate-6259-and-reaches-psal-final-extends-streak.html | Boys High Tops Wingate, 62-59, And Reaches P.S.A.L. Final; Extends Streak to 39 Games -- Columbus Five Is Victor Over Van Baren, 52-45 | True | By Gordon S. White Jr. | 1988-01-11 | RE0000369014 | RE0000369014 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/foreign-doctors-take-exam-here-7000-in-the-city-and-abroad-seek-to.html | FOREIGN DOCTORS TAKE EXAM HERE; 7,000 in the City and Abroad Seek to Qualify for U.S. Interne Posts COMPETENCE IS TESTED Command of English Also Checked in Eight-Hour Sitting in the Bronx | True | By Morris Kaplan | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/france-gives-data.html | France Gives Data | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/census-unit-picks-618-crew-leaders-appointed-for-area-29-more-due.html | CENSUS UNIT PICKS 618; Crew Leaders Appointed for Area -- 29 More Due | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/stowe-seeks-world-title-skiing-ruschp-maps-plans-to-bid-for-1966.html | Stowe Seeks World Title Skiing; Ruschp Maps Plans to Bid for 1966 Alpine Events Lake Placid Says It Would Welcome Nordic Phase | True | By Michael Strauss | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/boy-4-beaten-dies-immersed-in-scalding-water-parents-arrested.html | BOY, 4, BEATEN, DIES; Immersed in Scalding Water -- Parents Arrested | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/levitts-car-hits-deer.html | Levitt's Car Hits Deer | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mr-and-mrs-david-c-carter-of-missouri-dont-need-an-sname-to-be-good.html | Mr. and Mrs. David C. Carter of Missouri Don't Need an 'S'-Name to Be Good | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/how-to-hide-weary-eyes.html | How to Hide Weary Eyes | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/celtics-set-back-warriors111105-sharman-paces-boston-five-in-opener.html | CELTICS SET BACK WARRIORS, 111-105; Sharman Paces Boston Five in Opener of Play-Offs -- Hawks Win, 112-99 | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/princeton-routs-english-team-51-vehslage-sparks-triumph-over.html | PRINCETON ROUTS ENGLISH TEAM, 5-1; Vehslage Sparks Triumph Over Oxford-Cambridge in Squash Racquets | True | By Allison Danzigspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/buffalo-to-plan-renewal.html | Buffalo to Plan Renewal | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/gay-divorce-is-postponed.html | Gay Divorce' Is Postponed | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/disturbed-argentina.html | Disturbed Argentina | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/union-calls-strike-at-pan-american.html | UNION CALLS STRIKE AT PAN AMERICAN | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/russian-irks-pakistan-papers-want-envoy-ousted-for-backing-afghans.html | RUSSIAN IRKS PAKISTAN; Papers Want Envoy Ousted for Backing Afghans | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/american-airlines-adds-law-officer-to-board.html | American Airlines Adds Law Officer to Board | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/judy-devlin-scores-in-badminton-twice.html | JUDY DEVLIN SCORES IN BADMINTON TWICE | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/22d-uja-drive-opens-at-dinner-10-million-donated-to-help-world.html | 22D U.J.A DRIVE OPENS AT DINNER; 10 Million Donated to Help World Relief Programs - Harman Speaks | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/maritime-industry-observes-port-day.html | MARITIME INDUSTRY OBSERVES PORT DAY | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/herter-deplores-tokyoseoul-rift.html | HERTER DEPLORES TOKYO-SEOUL RIFT | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/60-arrested-in-congo-armed-men-held-in-wake-of-tribal-fighting.html | 60 ARRESTED IN CONGO; Armed Men Held in Wake of Tribal Fighting | True | | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tal-risks-his-queen-to-force-botvinnik-into-costly-error.html | Tal Risks His Queen To Force Botvinnik Into Costly Error | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/player-scores-90-points.html | Player Scores 90 Points | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/roadway-express-inc.html | ROADWAY EXPRESS, INC. | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/locke-returns-to-links.html | Locke Returns to Links | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/visit-by-graham-worrying-israel.html | VISIT BY GRAHAM WORRYING ISRAEL | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/nine-amish-jailed-in-school-dispute.html | NINE AMISH JAILED IN SCHOOL DISPUTE | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/commodities-inch-up-index-rose-to-838-tuesday-from-837-on-monday.html | COMMODITIES INCH UP; Index Rose to 83.8 Tuesday From 83.7 on Monday | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/northern-states-power.html | NORTHERN STATES POWER | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/warning-by-hollings.html | Warning by Hollings | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/alleghenyludlumplans-40-million-expansion.html | AlleghenyLudlumPlans 40 Million Expansion | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/havana-reports-new-sales.html | Havana Reports New Sales | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/agreement-at-washington.html | Agreement at Washington | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/labor-color-line-will-be-fought-in-all-government-construction.html | Labor Color Line Will Be Fought In All Government Construction; Presidential Panel Extends Campaign in Wake of Meany's Exhortation -- Contractors Must Submit Data | True | By Joseph A. Loftusspecial to the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tidal-power-plant-held-unpractical.html | TIDAL POWER PLANT HELD UNPRACTICAL | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/variations-cited-in-mortgage-acts-need-for-legal-advice-is-stressed.html | VARIATIONS CITED IN MORTGAGE ACTS; Need for Legal Advice Is Stressed for Investors in Interstate Loans | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/hertz-net-up-66-on-peak-revenue-best-profit-ever-in-1959-240-a.html | HERTZ NET UP 66% ON PEAK REVENUE; Best Profit Ever in 1959 $2.40 a Share, Against $1.47 a Year Earlier | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/us-flier-ends-trial-defense.html | U.S. Flier Ends Trial Defense | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dominicans-told-to-return-b26s-us-demands-5-bombers-trujillo-force.html | DOMINICANS TOLD TO RETURN B-26'S; U.S. Demands 5 Bombers Trujillo Force Is Said to Have Gotten by Fraud | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tony-nominations-set-back.html | Tony' Nominations, Set Back | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/big-steel-disputed-union-leader-calls-data-on-costs-argumentative.html | BIG STEEL DISPUTED; Union Leader Calls Data on Costs 'Argumentative' | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/knesset-upholds-bengurion-on-his-meeting-with-a-denauer.html | Knesset Upholds Ben-Gurion On His Meeting With A denauer | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/hagan-paces-hawks.html | Hagan Paces Hawks | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/sales-lead-held-by-the-falcon.html | Sales Lead Held by the Falcon | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tuscarora-decision-protested.html | Tuscarora Decision Protested | True | K. J. FOREMAN Jr. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/queen-elizabeth-on-new-bill.html | Queen Elizabeth on New Bill | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/american-hardware-co.html | AMERICAN HARDWARE CO. | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/theatre-fete-set-for-church-house.html | Theatre Fete Set For Church House | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bombers-triumph-over-kaat-1-to-0-james-limits-nats-to-two-hits-in-4.html | BOMBERS TRIUMPH OVER KAAT, 1 TO 0; James Limits Nats to Two Hits in 4 Innings -- Rain Ends Game in Eighth | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/pennsalt-building-plant.html | Pennsalt Building Plant | True | | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/executives-back-minimumpay-rise.html | EXECUTIVES BACK MINIMUM-PAY RISE | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bronx-gop-aspirant-named.html | Bronx G.O.P. Aspirant Named | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/couple-put-style-on-slopes-exolympic-star-and-wife-popularized.html | Couple Put Style on Slopes; Ex-Olympic Star and Wife Popularized Stretch Pants | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bakers-team-gains-he-and-wyer-check-waters-duo-in-squash-racquets.html | BAKER'S TEAM GAINS; He and Wyer Check Waters' Duo in Squash Racquets | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/united-gas-gross-rises-net-falls-1959-revenues-set-record-profit.html | UNITED GAS GROSS RISES, NET FALLS; 1959 Revenues Set Record -- Profit $2.27 a Share, Down From $2.41 | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dalai-lama-to-move-in-india.html | Dalai Lama to Move in India | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/private-colleges-termed-in-danger.html | PRIVATE COLLEGES TERMED IN DANGER | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/herter-to-go-to-teheran-talks.html | Herter to Go to Teheran Talks | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mines-chief-to-rejoin-umw.html | Mines Chief to Rejoin U.M.W. | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bits-of-ebbets-field-offered-to-all-takers.html | Bits of Ebbets Field Offered to All Takers | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/khrushchev-halls-us-for-rescue-of-4-sailors.html | Khrushchev Halls U.S. For Rescue of 4 Sailors | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/adenauer-asks-plebiscite-in-west-berlin-on-change-adenauer-urges.html | Adenauer Asks Plebiscite In West Berlin on Change; Adenauer Urges Vote by West Berlin | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/edwin-velwaw-si-lawyer-in-capital.html | EDWIN VELWAW, SI, LAWYER IN CAPITAL | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/rookie-glows-and-family-beams-yastrzemski-long-islander-is-a-hit-in.html | Rookie Glows and Family Beams; Yastrzemski, Long Islander, Is a Hit in Red Sox Camp His Parents and His Wife Cheer Homer Against Giants | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/volkswagens-sale-to-public-nearer.html | VOLKSWAGEN'S SALE TO PUBLIC NEARER | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/edward-t-ashman.html | EDWARD T. ASHMAN | True | Special to The New York TimM. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/brinks-suspect-seized-man-held-in-connection-with-brooklyn-robbery.html | BRINK'S SUSPECT SEIZED; Man Held in Connection With Brooklyn Robbery | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/logart-to-box-mcfarland.html | Logart to Box McFarland | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/charles-b-borel.html | CHARLES B. BOREL | True | 1' Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/goldstein-halpern.html | Goldstein -- Halpern | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/wyler-buys-toys-in-the-attic.html | Wyler Buys 'Toys in the Attic' | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/most-options-dip-on-cotton-board-futures-off-3-to-9-points-with-old.html | MOST OPTIONS DIP ON COTTON BOARD; Futures Off 3 to 9 Points, With Old October Weakest -- Far Contracts Steady | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/lesser-plea-ends-gang-killing-trial.html | LESSER PLEA ENDS GANG KILLING TRIAL | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bernstein-to-conduct-overture.html | Bernstein to Conduct Overture | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/3-companies-join-in-cable-venture-phelps-dodge-northrop-and-felten.html | 3 COMPANIES JOIN IN CABLE VENTURE; Phelps Dodge, Northrop and Felten & Guilleaume Form Submarine Line Unit | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/postage-on-printed-matter.html | Postage on Printed Matter | True | FLORENCE W. WATKINS. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/us-musicians-in-soviet-copland-and-foss-in-meetings-with-russian.html | U.S. MUSICIANS IN SOVIET; Copland and Foss in Meetings With Russian Composers | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/music-young-violinist-nathan-goldstein-gives-town-hall-recital.html | Music: Young Violinist; Nathan Goldstein Gives Town Hall Recital | True | By Harold C. Schonberg | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/ike-chestnut-beats-jeffrey-on-points.html | IKE CHESTNUT BEATS JEFFREY ON POINTS | True | | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/business-loans-rose-11-million-small-gain-was-followed-by-a-drop-in.html | BUSINESS LOANS ROSE 11 MILLION; Small Gain Was Followed by a Drop in Holdings of U.S. Securities | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/late-bruin-surge-tops-rangers-32-two-goals-in-third-period-send.html | LATE BRUIN SURGE TOPS RANGERS, 3-2; Two Goals in Third Period Send McCartan to First Loss as Blues' Goalie | True | By William J. Briordy | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/patrons-listed-for-greenwillow-fete-party-on-april-21-to-assist.html | Patrons Listed for 'Greenwillow' Fete; Party on April 21 to Assist Professional Children's School | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/un-body-assails-antisemitic-acts.html | U.N. BODY ASSAILS ANTI-SEMITIC ACTS | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/hat-corp-praised-for-panama-push.html | HAT CORP. PRAISED FOR PANAMA PUSH | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/independent-democrats-pick-2.html | Independent Democrats Pick 2 | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/chiefs-outskate-stars.html | Chiefs Outskate Stars | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/the-mark-of-zorro.html | The Mark of Zorro | True | By Arthur Daley | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/women-have-last-word-with-industrial-designer.html | Women Have Last Word With Industrial Designer | True | By Rita Reif | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/incentives-for-teachers-turnover-of-personnel-attributed-to-.html | Incentives for Teachers; Turnover of Personnel Attributed to Widespread Dissatisfaction | True | ISADOR MILLMAN, | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/seymour-quits-nats-tired-of-coaching-he-resigns-from-post-at.html | SEYMOUR QUITS NATS; Tired of Coaching, He Resigns From Post at Syracuse | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/jersey-may-speed-adoption-for-girl.html | JERSEY MAY SPEED ADOPTION FOR GIRL | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/spains-basques-bide-their-time-autonomy-still-their-aim-but-secret.html | SPAIN'S BASQUES BIDE THEIR TIME; Autonomy Still Their Aim, but Secret Groups Await End of Franco Rule | True | By Benjamin Wellesspecial To the New Yoirk Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/entracht-booters-gain.html | Entracht Booters Gain | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/gates-cites-lead-in-atom-weapons-tells-senators-that-force-is.html | GATES CITES LEAD IN ATOM WEAPONS; Tells Senators That Force Is Greater Than Soviet's GATES CITES LEAD IN ATOM WEAPONS | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mundt-seeks-reelection.html | Mundt Seeks Re-election | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/canadian-wheat-crop-1960-acreage-is-predicted-about-same-as-1959s.html | CANADIAN WHEAT CROP; 1960 Acreage Is Predicted About Same as 1959's | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/baltimore-ohio-goes-into-the-red.html | BALTIMORE & OHIO GOES INTO THE RED | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dancing-heiress-in-london.html | Dancing Heiress' in London | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/colgate-six-elects-kerr.html | Colgate Six Elects Kerr | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/elizabeths-infant-in-photo.html | Elizabeth's Infant in Photo | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bronx-masons-to-give-blood.html | Bronx Masons to Give Blood | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/son-to-mrs-chapman-2d.html | Son to Mrs. Chapman 2d | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/3-admirals-promoted-white-house-nominates-4-for-new-naval-commands.html | 3 ADMIRALS PROMOTED; White House Nominates 4 for New Naval Commands | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/power-output-goes-to-a-six-week-peak.html | POWER OUTPUT GOES TO A SIX WEEK PEAK | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/nationalist-trend-in-angola.html | Nationalist Trend in Angola | True | FRANKLIN W. ROBINSON. | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/newsprint-bill-loses-assembly-bars-freeing-boats-of-pilotage-fee-on.html | NEWSPRINT BILL LOSES; Assembly Bars Freeing Boats of Pilotage Fee on Hudson | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/train-safety-gains-pennsys-plan-to-install-an-automatic-stop.html | TRAIN SAFETY GAINS; Pennsy's Plan to Install an Automatic Stop Approved | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/nixon-entered-in-indiana.html | Nixon Entered in Indiana | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/5-companies-deny-pricefixing-guilt.html | 5 COMPANIES DENY PRICE-FIXING GUILT | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/garcia-assures-alien-investors-denies-filipino-first-policy-will.html | GARCIA ASSURES ALIEN INVESTORS; Denies Filipino First Policy Will Result in Seizure of Foreign Property | True | By Jacques Nevardspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/president-gets-uso-award.html | President Gets U.S.O. Award | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/jersey-club-gathers-on-ides-of-march-to-hail-caesar.html | Jersey Club Gathers on Ides of March to Hail Caesar | True | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/broker-made-a-trustee-of-ny-savings-bank.html | Broker Made a Trustee Of N.Y. Savings Bank | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/gas-sold-free-after-taxes.html | Gas' Sold Free -- After Taxes | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/damaged-soviet-ship-sails.html | Damaged Soviet Ship Sails | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/fugitive-since-28-ready-to-face-jail.html | FUGITIVE SINCE '28 READY TO FACE JAIL | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/decline-in-the-jobless.html | Decline in the Jobless | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/underground-atom-blast-planned-by-us-for-1961-peaceful-uses-of.html | Underground Atom Blast Planned by U.S. for 1961; Peaceful Uses of Nuclear Bombs to Be Explored in New Mexico Shot CAVE ATOM BLAST PLANNED BY U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/delaware-hudson.html | DELAWARE & HUDSON | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/middle-east-fruit-was-transported-to-california.html | Middle East Fruit Was Transported to California | True | By Ruth P. Casa-Emellos | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mrs-roosevelt-at-li-fair.html | Mrs. Roosevelt at L.I. Fair | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/building-of-28-stories-to-rise-on-w-58th-st.html | Building of 28 Stories To Rise on W. 58th St. | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/industry-bows-as-arts-patron-show-at-museum-displays-works-bought.html | INDUSTRY BOWS AS ARTS PATRON; Show at Museum Displays Works Bought by Concerns From Artists in U.S. | True | By Sanka Knox | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/amos-ii-is-beaten-by-ycazas-mount-oneeyed-king-triumphs-at.html | AMOS II IS BEATEN BY YCAZA'S MOUNT; One-Eyed King Triumphs at Gulfstream -- Cyprian Cat Wins Dash in Snow | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/corvus-missile-tested.html | Corvus Missile Tested | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/prospects-good-for-banking-bill-albany-passage-of-holding-company.html | PROSPECTS GOOD FOR BANKING BILL; Albany Passage of Holding Company Legislation Is Believed Likely BRANCH ACTION CLOUDY No Attempt Is Expected for Debate on the Original Omnibus Measure | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/chemical-concern-elects-.html | Chemical Concern Elects . | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/stevenson-calls-on-frondizi.html | Stevenson Calls on Frondizi | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/sales-disappoint-tractor-maker-volume-in-february-below-forecasts.html | SALES DISAPPOINT TRACTOR MAKER; Volume in February Below Forecasts for Harvester Co., Meeting Hears | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/panel-finds-bias-at-college-here-city-group-rules-on-student.html | PANEL FINDS BIAS AT COLLEGE HERE; City Group Rules on Student Publication in Queens -- Asks Preventive Steps | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mrs-alice-field-ecourtaide50j-former-probation-officer-in-e.html | MRS. ALICE FIELD, E-COURTAIDE,50J; Former Probation Officer in E Magistrates Unit Diesu | Wrote on Delinquency [ | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/charles-lathero.html | CHARLES LATHERO | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/austrian-aide-in-belgrade.html | Austrian Aide in Belgrade | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/city-starts-massive-program-to-renovate-decayed-houses-authority.html | City Starts 'Massive Program' To Renovate 'Decayed 'Houses; Authority Official Presents Details to Plan Body for Work on 2 Buildings | True | By Charles G. Bennett | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/horace-heidt-divorced.html | Horace Heidt Divorced | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/biggame-exhibit-opens-history-museum-showing-121-trophies-bagged-by.html | BIG-GAME EXHIBIT OPENS; History Museum Showing 121 Trophies Bagged by Club | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/kissimmee-sportsmen-have-enough-room-to-fish-hunt-and-get-lost.html | Kissimmee Sportsmen Have Enough Room to Fish, Hunt and Get Lost | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/faubus-to-seek-4th-term.html | Faubus to Seek 4th Term | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bengurion-sees-hope-for-peace-on-leaving-for-england-he-days-men-of.html | BEN-GURION SEES HOPE FOR PEACE; On Leaving for England, He days Men of Goodwill Can Bring Day Soon | True | By Irving Spiegel | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/truman-rayburn-criticize-butler-both-say-that-impartiality-is.html | TRUMAN, RAYBURN CRITICIZE BUTLER; Both Say That Impartiality Is Required but Do Not Call for Resignation | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/farm-week-proclaimed.html | Farm Week Proclaimed | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/pipeline-deal-set.html | Pipeline Deal Set | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/radio-man-in-contempt-jerseyan-found-guilty-in-red-inquiry-case.html | RADIO MAN IN CONTEMPT; Jerseyan Found Guilty in Red Inquiry Case | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/royal-native-brings-252500.html | Royal Native Brings $252,500 | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/heatcaseputoff-despite-protests-defendants-brother-eludes-court.html | HEATCASEPUTOFF DESPITE PROTESTS; Defendant's Brother Eludes Court -- Tenants Insist Homes Are Still Cold | True | By Edith Evans Asbury | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/cuba-closing-3-papers-regime-plans-to-print-books-in-havana-dailies.html | CUBA CLOSING 3 PAPERS; Regime Plans to Print Books in Havana Dailies' Shops | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/partys-recruits-displease-soviet-communists-voice-concern-over-new.html | PARTY'S RECRUITS DISPLEASE SOVIET; Communists Voice Concern Over New Members' Weak Ideological Training | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/kosher-foods-on-sale.html | Kosher Foods on Sale | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/pilots-to-back-strike-mohawk-fliers-to-support-stewardesses-at.html | PILOTS TO BACK STRIKE; Mohawk Fliers to Support Stewardesses at Newark | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/new-president-named-by-from-corporation.html | New President Named By From Corporation | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/de-gaulle-defied-on-farm-session-assembly-majority-demands-special.html | DE GAULLE DEFIED ON FARM SESSION; Assembly Majority Demands Special Sitting to Weigh Unrest in Rural Areas DE GAULLE DEFIED ON FARM SESSION | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/a-touch-of-larceny-at-the-normandie.html | A Touch of Larceny' at the Normandie | True | A.H. WEILER. | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/sponsor-shifts-to-new-network-gillettes-8500000-deal-for-abc-shows.html | SPONSOR SHIFTS TO NEW NETWORK; Gillette's $8,500,000 Deal for ABC Shows Includes Football and Baseball | True | By William R. Conklin | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/americas-world-position-democratic-party-victory-declared-in.html | America's World Position; Democratic Party Victory Declared in Interest of Peace | True | PABLO CASALS. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/fund-for-decoration-of-white-house-asked.html | Fund for Decoration Of White House Asked | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/students-to-study-in-israel.html | Students to Study in Israel | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dominicans-imprison-50.html | Dominicans Imprison 50 | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/ludwig-lechner.html | LUDWIG LECHNER | True | Sp l/2tat to The New York | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/princeton-weighs-club-facility-would-be-the-first-for-underclassmen.html | PRINCETON WEIGHS CLUB; Facility Would Be the First for Underclassmen | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/appeal-renewed-on-bond-ceiling-baird-says-need-for-repeal-of-limit.html | APPEAL RENEWED ON BOND CEILING; Baird Says Need for Repeal of Limit on U.S. Issues Remains Urgent | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/44-bridge-teams-seek-league-cop-play-for-vanderbilt-trophy-begins.html | 44 BRIDGE TEAMS SEEK LEAGUE COP; Play for Vanderbilt Trophy Begins in Mississippi -- Early Upset Averted | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/house-unit-eases-curb-on-officers-votes-34-to-1-to-withhold-pay-in.html | HOUSE UNIT EASES CURB ON OFFICERS; Votes 34 to 1 to Withhold Pay in Influence Cases -- Jail Terms Deleted | True | By C.p. Trussellspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/alcoholic-clinic-proposed-by-city.html | ALCOHOLIC CLINIC PROPOSED BY CITY | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/revssorlemanski70-leader-of-springfield-mass-polish-parish-is-dead.html | REV.S.S.ORLEMANSKI,70; Leader of Springfield, Mass., Polish Parish Is Dead | True | ! Special to The New York Times. I | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/rev-f-l-c-lobentzen.html | REV. F. L. C. LOBENTZEN | True | Sptcial to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/san-jose-drops-norton.html | San Jose Drops Norton | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/irish-shops-offer-food-and-fable.html | Irish Shops Offer Food and Fable | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/stocks-rise-dip-hold-some-gains-average-is-up-357-after-prices-open.html | STOCKS RISE, DIP, HOLD SOME GAINS; Average Is Up 3.57 After Prices Open Strong, Then Falter in Afternoon VOLUME ADVANCES A BIT 6 New Highs and 14 Lows -- Electric & Musical, the Most Active, Climbs 1/4 STOCKS RISE, DIP, HOLD SOME GAINS | True | By Burton Crane | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tour-plans-stall-at-philharmonic-visits-to-coast-and-hawaii-and-a.html | TOUR PLANS STALL AT PHILHARMONIC; Visits to Coast and Hawaii and a 3-Week U.S. Trip Pending on Union Pact | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/us-colonel-fined-in-car-case.html | U.S. Colonel Fined in Car Case | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/african-mine-to-close.html | African Mine to Close | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/weber-takes-lead-in-toledo-bowling.html | WEBER TAKES LEAD IN TOLEDO BOWLING | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/lourdes-m-woehl-becomes-affianced.html | Lourdes M. Woehl Becomes Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bonnies-pit-nervous-defense-against-bradley-five-tonight-providence.html | Bonnies Pit 'Nervous Defense' Against Bradley Five Tonight; Providence to Oppose Utah State in the Other Semi-final at Garden | True | By Deane McGowen | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tv-to-show-road-taken-by-jesus-nbc-to-trace-route-to-the.html | TV TO SHOW ROAD TAKEN BY JESUS; N.B.C. to Trace Route to the Crucifixion on April 16 -- Rooney Special Is Set | True | By Richard F. Shepard | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/case-asks-inquiry-on-port-body-role.html | CASE ASKS INQUIRY ON PORT BODY ROLE | True | | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/international-silver-earnings-from-operations-show-a-gain.html | International Silver Earnings From Operations Show a Gain | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/note-to-wife-found-on-trapped-miner.html | NOTE TO WIFE FOUND ON TRAPPED MINER | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/school-issue-set-by-pennsylvania-bids-for-the-16022000-of-revenue.html | SCHOOL ISSUE SET BY PENNSYLVANIA; Bids for the $16,022,000 of Revenue Bonds Will Be Taken on April 6 | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/cubist-leger-work-is-sold-for-82500.html | CUBIST LEGER WORK IS SOLD FOR $82,500 | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/inquiry-puzzled-by-hospitality-what-constitutes-unusual-treatment.html | INQUIRY PUZZLED BY 'HOSPITALITY'; What Constitutes 'Unusual' Treatment Said to Need a Clearer Definition | True | By William M. BlairSpecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/jersey-city-votes-budget-that-trims-recreation-funds.html | Jersey City Votes Budget That Trims Recreation Funds | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/stock-of-genesco-is-put-on-market-500000-shares-offered-at-3350.html | STOCK OF GENESCO IS PUT ON MARKET; 500,000 Shares Offered at $33.50 Each by Group Led by Blyth & Co. | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/army-awards-test-contract.html | Army Awards Test Contract | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/highway-bill-gains-house-unit-votes-925-million-federal-aid-over-2.html | HIGHWAY BILL GAINS; House Unit Votes 925 Million Federal Aid Over 2 Years | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/allied-chemical-expanding.html | Allied Chemical Expanding | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/transcript-of-eisenhowers-news-conference-on-domestic-and-foreign.html | Transcript of Eisenhower's News Conference on Domestic and Foreign Matins | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/city-area-receives-bit-of-snow-irish-marchers-are-determined.html | City Area Receives Bit of Snow; Irish Marchers Are Determined | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mrs-de-l1agre-sr-patron-of-arts-78.html | MRS. DE L1AGRE SR., PATRON OF ARTS, 78 | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/albert-rjohnson-dead-professor-emeritus-taught-engineering-at.html | ALBERT R.JOHNSON DEAD; Professor Emeritus Taught Engineering at Rutgers | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/burglar-gets-50000-suspect-escapes-in-jersey-posing-as-garbage-man.html | BURGLAR GETS $50,000; Suspect Escapes in Jersey Posing as Garbage Man | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/hoover-notes-rise-in-violent-crimes.html | HOOVER NOTES RISE IN VIOLENT CRIMES | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/stocks-in-london-continue-to-rise-industrial-share-average-up-34.html | STOCKS IN LONDON CONTINUE TO RISE; Industrial Share Average Up 3.4 Points to 319.4 -- Gilt Edges Are Down | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/us-captain-guilty-convicted-of-mistreatment-of-gi-in-germany.html | U.S. CAPTAIN GUILTY; Convicted of Mistreatment of G.I. in Germany | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/oscar-cook-sr.html | OSCAR COOK SR. | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/vice-president-named-by-dan-bradstreet.html | Vice President Named By Dan & Bradstreet | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/consuls-told-of-fair-1984-event-called-opportunity-for-noncommunist.html | CONSULS TOLD OF FAIR; 1984 Event Called Opportunity for Non-Communist World | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/french-booters-win-60.html | French Booters Win, 6-0 | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/kenneth-red-66-architecteditor-former-aide-of-magazines-in-the.html | KENNETH RED), 66, ARCHITECT.EDITOR; Former Aide of Magazines in the Field DiesuHad Done Public Relations Work | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bonn-hails-stand-by-us-on-berlin-adenauer-held-to-have-won-major.html | BONN HAILS STAND BY U.S. ON BERLIN; Adenauer Held to Have Won Major Success in Getting Pledge by Eisenhower | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/lawyer-is-cleared-check-shows-he-was-hired-properly-in-gambling.html | LAWYER IS CLEARED; Check Shows He Was Hired Properly in Gambling Case | True | | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/plan-unit-backs-move-to-save-the-village.html | Plan Unit Backs Move To 'Save the Village' | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/wives-of-three-chicago-executives-are-slain-in-illinois-park-cave.html | Wives of Three Chicago Executives Are Slain In Illinois Park Cave While on a Hiking Trip; 2 or More Assailants Sought -- Police Hunt Clues After 5 Boys Find Victims Wives of Three Chicago Executives Are Slain in Park Cave | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/nations-crude-oil-output-off-with-further-cutback-expected-crude.html | Nation's Crude Oil Output Off, With Further Cutback Expected; CRUDE OIL OUTPUT DROPPED IN WEEK | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/nyu-ohio-state-on-tv-channel-13-to-carry-ncaa-contest-tomorrow.html | N.Y.U. OHIO STATE ON TV; Channel 13 to Carry N.C.A.A. Contest Tomorrow, Night | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/film-strike-talks-to-resume-today-compromise-on-pension-and-welfare.html | FILM STRIKE TALKS TO RESUME TODAY; Compromise on Pension and Welfare Funds for Actors Will Be Discussed | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/desegregation-urged-staff-of-charlotte-hospital-asks-beds-for.html | DESEGREGATION URGED; Staff of Charlotte Hospital Asks Beds for Negroes | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/new-skyscraper-for-madison-ave-blockfront-from-42d-to-43d-st-bought.html | NEW SKYSCRAPER FOR MADISON AVE.; Blockfront From 42d to 43d St. Bought for 9 Million as Site for Building | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/potato-futures-score-advances-options-up-9-to-14-points-gains-are.html | POTATO FUTURES SCORE ADVANCES; Options Up 9 to 14 Points -- Gains Are Shown by Sugar and Rubber Contracts | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/roland-t-craig.html | ROLAND T. CRAIG | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/problems-beset-circle-in-square-oneills-widow-asks-that-2-plays-be.html | PROBLEMS BESET CIRCLE IN SQUARE; O'Neill's Widow Asks That 2 Plays Be Postponed and Holds Off on 'Electra' | True | By Sam Zolotow | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/crosby-and-como-in-a-comfortable-hour.html | Crosby and Como in a Comfortable Hour | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dogs-become-actors-highlights-of-60-westminster-show-are-captured.html | Dogs Become Actors; Highlights of '60 Westminster Show Are Captured on 1,500 Feet of Celluloid | True | By John Rendel | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mary-cadman-wed-to-ian-macpherson.html | Mary Cadman Wed To Ian Macpherson | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/yadaroladem-exenvoy-was-62-argentine-ambassador-to-us-in.html | YADAROLADEM); EX-ENVOY WAS 62; Argentine Ambassador to U.S. in 1957uDeputy Fled Peron Regime in 1951 | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/range-is-narrow-in-the-grain-pits-futures-hug-the-preceding-closes.html | RANGE IS NARROW IN THE GRAIN PITS; Futures Hug the Preceding Closes -- Soybeans Off in All Contracts | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/rock-efeller-seeks-jobless-pay-rise-asks-5-increase-in-weekly.html | ROCK EFELLER SEEKS JOBLESS PAY RISE; Asks $5 Increase in Weekly Maximum and Tougher Eligibility Rules | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/myathertoifi-dflomatisdead-first-us-envoy-to-canada-had-served-in.html | MYATHERTO'1fi, DflOMAT,ISDEAD; First U.S. Envoy to Canada! Had Served in Londonu ; Associate of Cordeli Mull | True | I Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/phone-tax-door-ajar-in-albany-democrats-indicatethey-are-willing-to.html | PHONE TAX DOOR AJAR IN ALBANY; Democrats IndicateThey Are Willing to Discuss Levy With Rockefeller | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dwight-school-gets-new-head.html | Dwight School Gets New Head | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/rep-goodell-to-run-again.html | Rep. Goodell to Run Again | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/merger-vote-set-by-grahampaige-holders-of-the-investment-company.html | MERGER VOTE SET BY GRAHAM-PAIGE; Holders of the Investment Company and of Madison Square Garden to Meet | True | | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/orion-oaks-expert-i-ft-field-of-heating-i.html | ORION OAKS, EXPERT I ft FIELD OF HEATING i | True | uu. I Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/two-join-morgan-guaranty-board.html | Two Join Morgan Guaranty Board | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/teacher-merger-gains-new-york-guild-votes-to-join-with-high-school.html | TEACHER MERGER GAINS; New York Guild Votes to Join With High School Group | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/austria-lifts-bank-rate.html | Austria Lifts Bank Rate | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/radio-ham-relays-lima-call-for-drug.html | RADIO HAM RELAYS LIMA CALL FOR DRUG | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mrs-b-a-richardson.html | MRS. B. A. RICHARDSON | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/sugar-quotas.html | Sugar Quotas | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | True | SpeciaL to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/queens-teenagers-raid-youth-center.html | QUEENS TEEN-AGERS RAID YOUTH CENTER | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/ceylon-acts-to-bar-troubles-at-polls.html | CEYLON ACTS TO BAR TROUBLES AT POLLS | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/car-buyer-fights-tax-on-tradein-city-man-says-sales-levy-is-applied.html | CAR BUYER FIGHTS TAX ON TRADE-IN; City Man Says Sales Levy Is Applied Illegally on Nassau County Deal | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/new-york-air-brake.html | NEW YORK AIR BRAKE | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/rhees-burdened-aide-lee-ki-poong.html | Rhee's Burdened Aide; Lee Ki Poong | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/in-central-park-no.html | In Central Park -- No | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/21-harlem-slum-tenants-march-at-landlords-fifth-avehome.html | 21 Harlem Slum Tenants March At Landlord's Fifth Ave.Home | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/police-exchange-urged-training-programs-by-state-and-city-asked-by.html | POLICE EXCHANGE URGED; Training Programs by State and City Asked by Kennedy | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/british-launch-liner-canberra-vessel-to-match-elizabeth-in.html | BRITISH LAUNCH LINER CANBERRA; Vessel to Match Elizabeth in Passenger Load Though Weight Is Much Less | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/queen-permits-marriage.html | Queen Permits Marriage | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/320-air-round-trip-to-london-planned-320-round-trip-to-london-by-b.html | $320 Air Round Trip To London Planned; 320 ROUND TRIP TO LONDON BY AIR | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/psal-final-on-today-unbeaten-boys-and-columbus-fives-to-meet-in.html | P.S.A.L. FINAL ON TODAY; Unbeaten Boys and Columbus Fives to Meet in Garden | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/hearth-serves-as-coffee-table.html | Hearth Serves As Coffee Table | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/unity-in-trading-urged-by-briton-official-says-competition-among.html | UNITY IN TRADING URGED BY BRITON; Official Says Competition Among Western Nations Can Strengthen Ties | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/nicolaas-j-de-wet-of-south-africa-86.html | NICOLAAS J. DE WET OF SOUTH AFRICA, 86 | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/ballet-opening-at-met-april-19-will-help-tour-gala-premiere-and.html | Ballet Opening At 'Met' April 19 Will Help Tour; Gala Premiere and Ball Later at Astor to Aid American Company | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/jacob-hill-strong-dies-exeditor-and-publisher-of-the-rhinebeck.html | JACOB HILL STRONG DIES; Ex-Editor and Publisher of The Rhinebeck Gazette | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/cab-backs-capital-on-package-tour-plan.html | C.A.B. Backs Capital On Package Tour Plan | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/sun-helps-power-battery-car-panel-of-solar-cells-recharges-electric.html | Sun Helps Power Battery Car; Panel of Solar Cells Recharges Electric System of Vehicle | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/boston-mutual-sales-up.html | Boston Mutual Sales Up | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/river-drive-disrupted-main-break-closes-part-of-east-river-road-3.html | RIVER DRIVE DISRUPTED; Main Break Closes Part of East River Road 3 Hours | True | | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/london-cheers-us-singer.html | London Cheers U.S. Singer | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/cornerstone-laid-at-lincoln-square.html | CORNERSTONE LAID AT LINCOLN SQUARE | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/us-aid-to-morocco-73000000-in-year.html | U.S. AID TO MOROCCO $73,000,000 IN YEAR | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/premium-offered-for-canada-bonds.html | PREMIUM OFFERED FOR CANADA BONDS | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/i-joseph-amster.html | I JOSEPH AMSTER | True | Special to Hie New Yorfc Times. i | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mulcahy-urgd-for-moses-post-park-association-supports.html | MULCAHY URGED FOR MOSES' POST; Park Association Supports Commissioner's Aide in a Letter to Wagner | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/rotary-chooses-president.html | Rotary Chooses President | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/advertising-chrysler-is-moving-accounts.html | Advertising Chrysler Is Moving Accounts | True | By Robert Alden | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tv-reruns-to-run-on-multiple-showings-of-filmed-programs-seen-as-an.html | TV Reruns to Run On; Multiple Showings of Filmed Programs Seen as an Economic Fact of Life | True | By Jack Gouldspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/iraq-plans-euphrates-project.html | Iraq Plans Euphrates Project | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/screen-loren-out-westshe-stars-as-heller-in-pink-tights.html | Screen; Loren Out West:She Stars as 'Heller in Pink Tights' | True | By Bosley Crowther | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/fairfield-shifts-industry-focus-bridgeport-is-found-losing-factory.html | FAIRFIELD SHIFTS INDUSTRY FOCUS; Bridgeport Is Found Losing Factory Jobs to Stamford, Norwalk and Danbury BANK SURVEY IS ISSUED Danbury Cited as Example of a One-Product City That Has Diversified | True | By Richard H. Parkespecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/paumonok-draws-24-nominations-talent-show-yes-you-will-among-those.html | PAUMONOK DRAWS 24 NOMINATIONS; Talent Show, Yes You Will Among Those Named for Aqueduct Race Monday | True | By Joseph C. Nichols | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/shotgun-and-bomb-found-in-2-schools.html | SHOTGUN AND BOMB FOUND IN 2 SCHOOLS | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dealers-lower-rates-on-commercial-paper.html | Dealers Lower Rates On Commercial Paper | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/key-largo-a-preserve.html | Key Largo a Preserve | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/limited-licenses-for-driving-backed-in-hardship-cases.html | Limited Licenses For Driving Backed In Hardship Cases | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/rate-cuts-urgd-in-grain-storing-ussays-its-proposal-would-save-110.html | RATE CUTS URGED IN GRAIN STORING; U.S.Says Its Proposal Would Save 110 Million a Year RATE CUT URGED IN GRAIN STORING | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/soviet-to-expand-service.html | Soviet to Expand Service | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/sunday-games-only.html | Sunday Games Only | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/the-rookie-an-army-farce-opens.html | The Rookie,' an Army Farce, Opens | True | HOWARD THOMPSON. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/j-clifford-dtllon-55-is-dead-advertising-agency-executive.html | J. Clifford Dtllon, 55, Is Dead; Advertising Agency Executive | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/ballet-fete-in-havana-2-soviet-dancers-join-cuban-troupe-in-swan.html | BALLET FETE IN HAVANA; 2 Soviet Dancers Join Cuban Troupe in 'Swan Lake' | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/pike-revenues-up.html | Pike Revenues Up | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/-fidelio-at-met-is-last-of-season.html | ' FIDELIO' AT 'MET' IS LAST OF SEASON | True | Ross PARMENTER. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/kennedy-confers-in-west-virginia-unions-shun-endorsement-in-primary.html | KENNEDY CONFERS IN WEST VIRGINIA; Unions Shun Endorsement in Primary -- Labor Vote Viewed as Divided | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/soccer-coach-arrives.html | Soccer Coach Arrives | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/house-bolsters-negro-vote-plan-adopts-change-188-to-120-aimed-at.html | HOUSE BOLSTERS NEGRO VOTE PLAN; Adopts Change, 188 to 120, Aimed at Averting Legal Delaying Tactics HOUSE BOLSTERS NEGRO VOTE PLAN | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/guinea-answers-bonn-adenauer-to-decide-whether-to-break-relations.html | GUINEA ANSWERS BONN; Adenauer to Decide Whether to Break Relations | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/equitable-picks-new-officers.html | Equitable Picks New Officers | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/delays-on-new-haven-breakdown-stalls-13-trains-outbound-from-city.html | DELAYS ON NEW HAVEN; Breakdown Stalls 13 Trains Outbound From City | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/biracial-panels-active-in-south-many-cities-have-them-in-effort-to.html | BIRACIAL PANELS ACTIVE IN SOUTH; Many Cities Have Them in Effort to Better Relations -- Effectiveness Varies | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/chicago-hog-prices-set-an-8month-high.html | CHICAGO HOG PRICES SET AN 8-MONTH HIGH | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/eisenhower-gives-nixon-candidacy-his-full-backing-abandoning.html | EISENHOWER GIVES NIXON CANDIDACY HIS FULL BACKING; Abandoning Neutral Stand, He Acknowledges a 'Bias' Toward Vice President WILL HELP IN CAMPAIGN But President Says He Will Seek to Avoid the Role of a Political Patron EISENHOWER BACKS NIXON CANDIDACY | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/sugar-quota-bill-facing-revisions-congress-coot-to-granting.html | SUGAR QUOTA BILL FACING REVISIONS; Congress Coot to Granting President Direct Power to Cut Cuba's Share | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/sperry-hutchison-using-a-computer.html | SPERRY, HUTCHISON USING A COMPUTER | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/3-payola-orders-entered.html | 3 Payola Orders Entered | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/west-bids-soviet-help-ban-abomb-in-space-vehicle-briton-says.html | WEST BIDS SOVIET HELP BAN A-BOMB IN SPACE VEHICLE; Briton Says Earth-Girdling Rockets May Soon Be Able to Drop Nuclear Load TALKS FOCUS ON ISSUE Observers at Geneva See a Possible Key to Accord Before Summit Parley West Urges Soviet to Help Ban Space Vehicle With Atom Bomb | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/7-arrested-in-greenville.html | 7 Arrested in Greenville | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/funds-assets-hold-up-but-sales-take-a-dip.html | Funds' Assets Hold Up But Sales Take a Dip | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/jersey-steps-up-mosquito-battle-new-program-is-drafted-to-meet-any.html | JERSEY STEPS UP MOSQUITO BATTLE; New Program Is Drafted to Meet Any '60 Emergency, State Meeting Hears | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/soviet-accuses-us.html | Soviet Accuses U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/landslide-korean-vote-attests-to-rhees-durable-popularity.html | Landslide Korean Vote Attests To Rhee's Durable Popularity | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/american-export-slated-to-be-sold-united-states-freight-plans-to.html | AMERICAN EXPORT SLATED TO BE SOLD; United States Freight Plans to Purchase Controlling Interest in Ship Line | True | By Werner Bamberger | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/george-g-parry-jr.html | GEORGE G. PARRY JR. | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/aec-to-continue-broad-role-in-research-despite-protests.html | A.E.C. to Continue Broad Role In Research Despite Protests | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/state-aid-for-libraries-urged.html | State Aid for Libraries Urged | True | NATHANIEL H. JANES, General Counsel, Brooklyn. Library Council. | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/labor-in-britian-sets-compromise-gaitskell-plan-to-moderate.html | LABOR IN BRITIAN SETS COMPROMISE; Gaitskell Plan to Moderate Nationalization Demands Weakened at Parley | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/taiwan-accuses-us-sergant.html | Taiwan Accuses U.S. Sergant | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/miss-mccandless-will-wed-in-spring.html | Miss McCandless Will Wed in Spring | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/hobart-l-benedict.html | HOBART L. BENEDICT | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/compatible-art-tastes-now-factor-in-marriage.html | Compatible Art Tastes Now Factor in Marriage | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/jane-roesler-fiancee-of-charles-corcoran.html | Jane Roesler Fiancee Of Charles Corcoran | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/garden-track-meetsthreatened-by-conflict-with-bout-schedule.html | Garden Track MeetsThreatened By Conflict With Bout Schedule; Officials of Events Usually Staged on Saturdays Do Not Want Friday Dates -- A.A.U. May Go to Another City | True | By Gordon S. White Jr. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/promenade-dedicated-knoxville-opens-750000-moving-walk-downtown.html | PROMENADE DEDICATED; Knoxville Opens $750,000 Moving Walk Downtown | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/15-gauguin-art-put-up-at-50000-carved-table-from-tahiti-is-traced.html | $15 GAUGUIN ART PUT UP AT $50,000; Carved Table From Tahiti Is Traced to Artist Through a Letter Quoting Son | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/army-reproves-boys-review.html | Army Reproves Boy's Review | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/1000000-miles-next-pioneer-to-be-that-distance-from-earth-tomorrow.html | 1,000,000 MILES NEXT; Pioneer to Be That Distance From Earth Tomorrow | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/the-2-arms-plans-how-they-differ-east-basically-wants-swift.html | THE 2 ARMS PLANS: HOW THEY DIFFER; East Basically Wants Swift Disarming -- West Seeks Balanced Progress | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/president-advises-south-to-set-up-biracial-talks-president-asks.html | President Advises South To Set Up Biracial Talks; PRESIDENT ASKS BIRACIAL TALKS | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/nixon-honored-here-as-barker-gets-a-membership-in-charity-group.html | Nixon Honored Here As 'Barker'; Gets a Membership in Charity Group Aiding Children | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/cheryl-crane-in-home-lana-turner-denies-a-rumor-her-daughter-would.html | CHERYL CRANE IN HOME; Lana Turner Denies a Rumor Her Daughter Would Elope | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/pact-with-khrushchev-is-denied-by-president.html | Pact With Khrushchev Is Denied by President | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/british-launch-trial-yacht.html | British Launch Trial Yacht | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/babbitt-elects-3-new-directors.html | Babbitt Elects 3 New Directors | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/uar-mission-in-venezuela.html | U.A.R. Mission in Venezuela | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/card-eleven-hits-shift-snag-7-per-cent-admission-tax-in-st.html | CARD ELEVEN HITS SHIFT PLAN SNAG; 7 Per Cent Admission Tax in St. Louis Threatens Club's Move There | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/reform-unit-may-switch.html | Reform Unit May Switch | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/west-point-honors-lodge-with-award.html | WEST POINT HONORS LODGE WITH AWARD | True | Special toThe New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/us-exhibit-set-for-dutch-fair-modern-house-and-gardens-slated-for.html | U.S.EXHIBIT SET FOR DUTCH FAIR; Modern House and Gardens Slated for Horticultural Event in Rotterdam | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/us-to-reduce-export-subsidy-for-cotton-from-8-to-6-cents-us-to-trim.html | U.S. to Reduce Export Subsidy For Cotton From 8 to 6 Cents; U.S. TO TRIM PROP IN COTTON EXPORT | True | | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/loser-is-floored-6-times-in-manila-gomes-is-counted-out-in-7th-a.html | LOSER IS FLOORED 6 TIMES IN MANILA; Gomes Is Counted Out in 7th, a Victim of Surprisingly Potent Attack by Elorde | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/slayer-of-2-gets-20to40year-term.html | SLAYER OF 2 GETS 20-TO-40-YEAR TERM | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/suzanne-t-snyder-bride-of-joel-gates.html | Suzanne T. Snyder Bride of Joel Gates | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/economic-unity-advised-in-west-head-of-world-chamber-in-speech-here.html | ECONOMIC UNITY ADVISED IN WEST; Head of World Chamber in Speech Here Urges Help to Backward Nations | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/us-is-said-to-bar-bonn-funds-claim-adenauer-faces-rejection-of-bid.html | U.S. IS SAID TO BAR BONN FUNDS CLAIM; Adenauer Faces Rejection of Bid for Payment for Assets Seized During War | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/5-in-family-killed-in-long-island-fire.html | 5 in Family Killed In long Island Fire | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/vatican-aide-ill-would-resign.html | Vatican Aide, Ill, Would Resign | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/czechs-jail-bishop-charge-prelate-was-secretly-consecrated-by-pope.html | CZECHS JAIL BISHOP; Charge Prelate Was Secretly Consecrated by Pope Pius | True | Religious News Service. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/belgrade-may-show-leniency-to-bishop.html | BELGRADE MAY SHOW LENIENCY TO BISHOP | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/option-to-keep-working-at-65-is-called-a-success-by-con-ed.html | Option to Keep Working at 65 Is Called a Success by Con Ed | True | By Emma Harrisonspedal To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/emergency-affects-few-in-argentina.html | EMERGENCY AFFECTS FEW IN ARGENTINA | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/word-on-nixon-garbled-slicker-not-slocker-used-by-democratic.html | WORD ON NIXON GARBLED,' 'Slicker,' Not 'Slocker,' Used by Democratic Critics | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/norwalk-costs-rising-46-million-increase-studied-in-new-capital.html | NORWALK COSTS RISING; 4.6 Million Increase Studied in New Capital Budget | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/cbs-gets-film-prize-hoffa-and-the-teamsters-wins-flaherty-award.html | C.B.S. GETS FILM PRIZE,' Hoffa and the Teamsters' Wins Flaherty Award | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/feature-pace-monday-split-into-2-divisions.html | Feature Pace Monday Split Into 2 Divisions | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/red-chinas-role-weighed.html | Red China's Role Weighed | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/wagner-rejects-any-deal-to-get-added-state-aid-but-his-aides-are.html | WAGNER REJECTS ANY 'DEAL' TO GET ADDED STATE AID; But His Aides Are Confident Talks With Governor Will Produce Good Pact WAGNER REJECTS ANY 'DEAL'ON AID | True | By Paul Crowell | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/3-nominated-for-yale-board.html | 3 Nominated for Yale Board | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tv-a-study-of-suicide-boretz-desperate-season-is-the-story-of.html | TV: A Study of Suicide; Boretz' 'Desperate Season' Is the Story of Professor Bent on Self-Destruction | True | By John P. Shanley | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/miss-angelina-heartz.html | MISS ANGELINA HEARTZ | True | Special to The New York Times. I | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/pirate-nohitter-beats-tigers-50-daniels-umbricht-combine-to-stop.html | PIRATE NO-HITTER BEATS TIGERS, 5-0; Daniels, Umbricht Combine to Stop Detroit -- One Man Reaches First Base | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/savannah-holds-3-in-negro-protests.html | SAVANNAH HOLDS 3 IN NEGRO PROTESTS | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/butler-refuses-to-quit-his-post-denies-using-position-to-aid.html | BUTLER REFUSES TO QUIT HIS POST; Denies Using Position to Aid Kennedy -- Truman and Rayburn Are Critical BUTLER REFUSES TO QUIT HIS POST | True | By Charles Grutzner | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dallas-gets-3-players.html | Dallas Gets 3 Players | True | | 1988-01-11 | RE0000369015 | RE0000369015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/two-yard-sticks-show-economy-leveled-off-during-february-industrial.html | Two Yard sticks Show Economy Leveled Off During February; Industrial Output and Personal Income Fail to Rise -- Eisenhower Describes Conditions as 'Very Healthy' ECONOMY SHOWS A LEVELING OFF | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bonn-athens-for-nato-unity.html | Bonn, Athens for NATO Unity | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/april-14-now-set-for-jack-appeal-hogans-plea-on-dismissal-of.html | APRIL 14 NOW SET FOR JACK APPEAL; Hogan's Plea on Dismissal of Indictment Is Moved Up One Day by Court | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/election-is-upheld-house-group-rules-smith-is-entitled-to-kansas.html | ELECTION IS UPHELD; House Group Rules Smith Is Entitled to Kansas Seat | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/brooklyn-junior-league-marks-fiftieth-year.html | Brooklyn Junior League Marks Fiftieth Year | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/new-storm-strikes-midwest-and-south.html | NEW STORM STRIKES MIDWEST AND SOUTH | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/top-us-aid-plan-to-haiti-halted-irrigation-funds-suspended-in.html | TOP U.S. AID PLAN TO HAITI HALTED; Irrigation Funds Suspended in Dispute Over Dismissals by Haitian Officials | True | By Edward C. Burrsspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/moore-softens-citydebt-stand-says-commission-will-not-back-measures.html | MOORE SOFTENS CITY-DEBT STAND; Says Commission Will Not Back Measures Lacking Gerosa's Safeguards | True | By Peter Kihss | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bhutan-sends-a-protest-to-red-china-on-border.html | Bhutan Sends a Protest To Red China on Border | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/planes-collide-in-japan-3-die.html | Planes Collide in Japan; 3 Die | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/french-students-out-begin-2day-strike-on-change-in-draft-deferments.html | FRENCH STUDENTS OUT; Begin 2-Day Strike on Change in Draft Deferments | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/car-kills-lawyer-driver-surrenders.html | CAR KILLS LAWYER; DRIVER SURRENDERS | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/alumni-of-notre-dame-give-pope-a-limousine.html | Alumni of Notre Dame Give Pope a Limousine | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/powell-mistrial-denied-by-court-but-government-tax-case-is.html | POWELL MISTRIAL DENIED BY COURT; But Government Tax Case Is Restricted to Charges in Indictment and 2 Bills | True | By Foster Hailey | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/175-from-li-wear-sheets-and-dine-on-ova-dura.html | 175 From L.I. Wear Sheets and Dine on Ova Dura | True | By Roy R. Silverspecial To the New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/aid-plan-backed-house-unit-warned-on-effect-in-europe-of-a-cutback.html | AID PLAN BACKED; House Unit Warned on Effect in Europe of a Cutback | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/cbs-executive-killed-in-plunge.html | C.B.S. EXECUTIVE KILLED IN PLUNGE | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/african-companies-set-up-school-fund.html | AFRICAN COMPANIES SET UP SCHOOL FUND | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/lincoln-arts-center-gets-tax-exemption.html | Lincoln Arts Center Gets Tax Exemption | True | Special to The New York Times. | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/local-licenses-and-the-fourteenth-amendment.html | Local Licenses and the Fourteenth Amendment | True | By Arthur Krock | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/indians-get-white-in-3man-deal-with-red-sox.html | Indians Get White in 3-Man Deal With Red Sox | True | | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-17 | 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/close-is-below-the-days-highs-highcoupon-notes-of-us-at-peaks.html | CLOSE IS BELOW THE DAY'S HIGHS; High-Coupon Notes of U.S. at Peaks -- Municipals Active and Firm | True | By Paul Heffernan | 1988-01-11 | RE0000369015 | RE0000369015 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/chicago-jurist-killed-in-crash-ja-sbarbaro-was-flying-to-iii-wife.html | CHICAGO JURIST KILLED IN CRASH; J.A. Sbarbaro Was Flying to Ill Wife -- Executives Among the Victims | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/jakarta-leniency-asked-by-chinese.html | JAKARTA LENIENCY ASKED BY CHINESE | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/cit-fund-to-help-15-small-colleges.html | C.I.T. FUND TO HELP 15 SMALL COLLEGES | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/edmund-s-bergen.html | EDM.UND S. BERGEN | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/support-for-algeria-urged-united-states-stand-favoring-the.html | Support for Algeria Urged; United States Stand Favoring the Nationalist Movement Advocated | True | RICHARD GIBSON. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/equaltime-rejected-fcc-bars-plea-based-on-candidates-weather-show.html | EQUAL-TIME REJECTED; F.C.C. Bars Plea Based on Candidate's Weather Show | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/ludwig-lederer-of-leather-shops-founder-of-lederer-de-paris.html | LUDWIG LEDERER OF LEATHER SHOPS; Founder of Lederer de Paris DeaduWrote a Science Column in Newspapers | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/katharine-cornell-and-brian-aherne-star.html | Katharine Cornell and Brian Aherne Star | True | By Brooks Atkinson | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/italian-singer-to-bow-at-met-in-traviata.html | Italian Singer to Bow At 'Met' in 'Traviata' | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/book-publisher-leases-2-floors-bantam-takes-new-quarters-at-271.html | BOOK PUBLISHER LEASES 2 FLOORS; Bantam Takes New Quarters at 271 Madison Ave. -- Other Rental Deals | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/still-the-iron-curtain.html | Still the Iron Curtain | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/auschwitz-survivors-to-meet-to-plan-scholarships.html | Auschwitz Survivors to Meet to Plan Scholarships | True | By Nan Robertson | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/envoys-mother-100-dies.html | Envoy's Mother, 100, Dies | True | Special to The New York Timm. I | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/safety-laws-scored-state-labor-chief-demands-revision-of-codes.html | SAFETY LAWS SCORED; State Labor Chief Demands Revision of Codes | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/snow-squeegees-push-slush-off-fifth-avenue-for-paraders.html | Snow Squeegees Push Slush Off Fifth Avenue for Paraders | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/72family-house-sold-in-brooklyn-syndicate-buys-apartment-building.html | 72-FAMILY HOUSE SOLD IN BROOKLYN; Syndicate Buys Apartment Building on 79th St. -- Deal on East 4th St. | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/new-minister-appointed.html | New Minister Appointed | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/thomas-a-barrett.html | THOMAS A. BARRETT | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/combses-may-sign-for-legal-custody-of-ward-4-today.html | Combses May Sign For Legal Custody Of Ward, 4, Today | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/liverpool-students-elect-negro.html | Liverpool Students Elect Negro | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/tamer-collides-with-freighter.html | TAMER COLLIDES WITH FREIGHTER | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/ceylon-concludes-election-campaign.html | CEYLON CONCLUDES ELECTION CAMPAIGN | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/puerto-rican-politics.html | Puerto Rican Politics | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/richard-r-richards-78-dies-elephant-keeper-at-bronx-zoo-u-000-o-_-o-.html | Richard R. Richards, 78, Dies; Elephant Keeper at Bronx Zoo u.; 000 -; ;- o; _o' * _ "' | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/argentina-holds-5-as-terror-agents.html | ARGENTINA HOLDS 5 AS TERROR AGENTS | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/bus-depot-to-get-a-roof-of-wings-plans-for-new-terminal-at-george.html | BUS DEPOT TO GET A ROOF OF 'WINGS'; Plans for New Terminal at George Washington Span Calf for Soaring Top | True | By Bernard Stengren | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/kentwatts-gain-here-fuchsfuller-also-advance-in-squash-racquets.html | KENT-WATTS GAIN HERE; Fuchs-Fuller Also Advance in Squash Racquets Doubles | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/rutgers-picks-cocaptains.html | Rutgers Picks Co-Captains | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/issue-of-utility-goes-on-market-4-million-mississippi-power-30year.html | ISSUE OF UTILITY GOES ON MARKET; 4 Million Mississippi Power 30-Year Bonds Offered to Public at Par | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/global-sea-pact-is-sought-again-un-talks-open-in-geneva-coastal.html | GLOBAL SEA PACT IS SOUGHT AGAIN; U.N. Talks Open in Geneva -- Coastal Sovereignty and Fishing Are Key Issues | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/5052-rail-cars-delivered.html | 5,052 Rail Cars Delivered | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/garden-is-trying-to-fit-in-2-meets.html | GARDEN IS TRYING TO FIT IN 2 MEETS | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/check-turnover-lags-bank-clearings-last-week-05-below-1959-level.html | CHECK TURNOVER LAGS; Bank Clearings Last Week 0.5% Below 1959 Level | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/france-to-cut-air-force.html | France to Cut Air Force | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/fire-sweeps-pier-on-coast.html | Fire Sweeps Pier on Coast | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/rumanians-fight-payprice-spread-ability-of-worker-to-manage.html | RUMANIANS FIGHT PAY-PRICE SPREAD; Ability of Worker to Manage Surprises Foreigners -- Rise in Crime Noted | True | By Paul, Underwoodspecial to the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/22-teams-in-race-for-bridge-trophy.html | 22 TEAMS IN RACE FOR BRIDGE TROPHY | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/adoption-service-will-raise-funds-at-fete-april-24-sheltering-arms.html | Adoption Service Will Raise Funds At Fete April 24; Sheltering Arms Plans Spring Tea Dance in Pierre Ballroom | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/president-scored-by-puerto-ricans-senate-passes-resolution.html | PRESIDENT SCORED BY PUERTO RICANS; Senate Passes Resolution censuring 'Intervention' in Island's Politics | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/von-braun-is-losing-aides-to-industry.html | VON BRAUN IS LOSING AIDES TO INDUSTRY | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/wardrobe-x-has-outside-inside-story.html | Wardrobe 'X' Has Outside, Inside Story | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/soviet-horse-arrives-khrushchevs-gift-to-cyrus-eaton-docks-in.html | SOVIET HORSE ARRIVES; Khrushchev's Gift to Cyrus Eaton Docks in Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/5047-teenagers-at-press-parley-record-total-of-high-school-editors.html | 5,047 TEEN-AGERS AT PRESS PARLEY; Record Total of High School Editors Attends Convention on Columbus Campus | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/record-sales-and-profits-in-59-posted-by-corning-glass-works.html | Record Sales and Profits in '59 Posted by Corning Glass Works | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/larries-six-bows-to-michigan-tech-huskies-beat-st-lawrence-133-at.html | LARRIES SIX BOWS TO MICHIGAN TECH; Huskies Beat St. Lawrence, 13-3, at Boston in Opener of N.C.A.A. Tournament | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/geraldine-page-to-do-film.html | Geraldine Page to Do Film | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/ohio-state-choice-over-violet-five-crowd-of-14000-will-watch.html | OHIO STATE CHOICE OVER VIOLET FIVE; Crowd of 14,000 Will Watch Buckeyes Oppose N.Y.U. in N.C.A.A. Contest | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/interest-sold-in-tea-chain.html | Interest Sold in Tea Chain | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/the-martin-company.html | THE MARTIN COMPANY | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/george-boday-weds-mrs-martha-boden.html | George Boday Weds Mrs. Martha Boden | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/hidden-tv-advertising-plugola-business-of-inserting-added.html | Hidden' TV Advertising; Plugola, Business of Inserting Added Commercials, Is Held Declining | True | By Jack Gouldspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/1500-settlement-won-by-commuter-arrested-over-3c.html | $1,500 Settlement Won by Commuter Arrested Over 3c | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/record-budget-set-in-jersey.html | Record Budget Set in Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/ski-conditions.html | Ski Conditions | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/whitney-discounts-pessimism-on-us.html | WHITNEY DISCOUNTS PESSIMISM ON U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/protest-in-las-vegas.html | Protest in Las Vegas | True | | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/seoul-opposition-acts-democrats-quit-assembly-in-protest-over-the.html | SEOUL OPPOSITION ACTS; Democrats Quit Assembly in Protest Over the Election | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/2-added-to-gillette-directorate.html | 2 Added to Gillette Directorate | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/oil-reserves-raised-by-indiana-stanford.html | Oil Reserves Raised By Indiana Stanford | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/braves-set-back-bonnies-82-to-71-walker-paces-bradley-five.html | BRAVES SET BACK BONNIES, 82 TO 71; Walker Paces Bradley Five -- Providence Wins, 68-62 -- Poison Scare False | True | By Michael Strauss | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/health-forum-divided.html | Health Forum Divided | True | By Emma Harrisonspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/negro-students-in-florida-fight-white-men-attack-college-group.html | NEGRO STUDENTS IN FLORIDA FIGHT; White Men Attack College Group After Sit-Down at St. Augustine Store | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/soviet-regrets-us-move.html | Soviet Regrets U.S. Move | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/tellers-look-askance-at-newstyle-u1-note.html | Tellers Look Askance At New-Style u1 Note | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/thrift-unit-here-goes-to-4-rate-west-side-federal-savings-and-loan.html | THRIFT UNIT HERE GOES TO 4% RATE; West Side Federal Savings and Loan Rise Set for April-June Period | True | By Albert L. Kraus | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/iraqi-red-reinstated-train-engineer-restored-to-his-job-by-kassim.html | IRAQI RED REINSTATED; Train Engineer Restored to His Job by Kassim | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/conserv-atives-win-2-british-elections.html | CONSERV ATIVES WIN 2 BRITISH ELECTIONS | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/curriculum-group-elects-president.html | Curriculum Group Elects President | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/yugoslav-in-athens-for-talks.html | Yugoslav in Athens for Talks | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/naacp-plans-student-defense-40000-raised-marshall-says-50-lawyers.html | N.A.A.C.P. PLANS STUDENT DEFENSE; $40,000 Raised, Marshall Says -- 50 Lawyers From South to Help Strategy | True | By James Feronspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/texas-building-on-block-as-private-sale-fails.html | Texas Building on Block As Private Sale Fails | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/morbeck-gains-title-wins-boys-downhill-event-at-us-alpine-ski-meet.html | MORBECK GAINS TITLE; Wins Boys' Downhill Event at U.S. Alpine Ski Meet | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/x15-passes-rigid-test-rocket-ship-survives-stress-six-times-that-of.html | X-15 PASSES RIGID TEST; Rocket Ship Survives Stress Six Times That of Gravity | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/near-potatoes-up-on-record-trade-old-months-up-2122-points-volume.html | NEAR POTATOES UP ON RECORD TRADE; Old Months Up 21-22 Points -- Volume 4,857 Carlots PRICES ARE MIXED FOR COMMODITIES | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/scientists-peer-into-far-galaxy-island-universe-put-under-scrutiny.html | Scientists Peer Into Far Galaxy; Island Universe Put Under Scrutiny for the First Time | True | By Walter Sullivan | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/fete-invites-holbrook-edinburgh-schedules-mark-twain-impersonator.html | FETE INVITES HOLBROOK; Edinburgh Schedules Mark Twain Impersonator | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/joshua-a-pinto-dies-chicago-business-man-had-aided-72-homeless-boys.html | JOSHUA A. PINTO DIES; Chicago Business Man Had Aided 72 Homeless Boys | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/mrs-webster-janssen.html | MRS. WEBSTER JANSSEN | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/tunisian-diggers-irk-french-envoy-he-leaves-for-paris-after-his.html | TUNISIAN DIGGERS IRK FRENCH ENVOY; He Leaves for Paris After His Garden Wall Is Razed for Street Improvement | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/for-party-or-city.html | For Party or City? | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/jersey-detective-fined.html | Jersey Detective Fined | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/advertising-bank-to-sing-praises-of-thrift.html | Advertising Bank to Sing Praises of Thrift | True | By Robert Alden | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/sitters-lay-down-code-for-parents-70-westport-girls-approve-of.html | SITTERS LAY DOWN CODE FOR PARENTS; 70 Westport Girls Approve of Rules of Conduct and Duties for Employers LIST OF JOBS IS ASKED Teen-Agers Demand Data on Rates, Number of Babies and Any Special Care | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/sale-due-on-gems-seized-by-customs.html | SALE DUE ON GEMS SEIZED BY CUSTOMS | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/bedding-producer-gets-2d-stock-plan.html | BEDDING PRODUCER GETS 2D STOCK PLAN | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/pilots-in-dispute-on-flying-hours-pan-american-group-says.html | PILOTS IN DISPUTE ON FLYING HOURS; Pan American Group Says 2-Men-in-Cockpit Ruling Increases Fatigue | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/alex-katz-paintings-stress-the-sun.html | Alex Katz' Paintings Stress the Sun | True | DORE ASHT0N. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/warburg-again-accuses-uja-of-politics-in-fund-allocation.html | Warburg Again Accuses U.J.A. Of 'Politics' in Fund Allocation | True | By Irving Spiegel | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/police-offices-to-post-city-antibribery-signs.html | Police Offices to Post City Anti-Bribery Signs | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/boys-high-beats-freeze-takes-final-2115-stalling-by-columbus-fails.html | Boys High Beats Freeze, Takes Final, 21-15; Stalling by Columbus Fails -- So Does Garden Clock Brooklyn Five Gains Second P.S.A.L. Title in Row | True | By Robert M. Lipsyte | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/a-new-guinea-volcano-buries-villages-in-ash.html | A New Guinea Volcano Buries Villages in Ash | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/republican-to-run-in-bronx.html | Republican to Run in Bronx | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/desultory-trade-lowers-market-average-drops-213-points-in-the.html | DESULTORY TRADE LOWERS MARKET; Average Drops 2.13 Points in the Lightest Volume Since Columbus Day 562 ISSUES OFF, 406 UP American Motors Is Most Active, Down 5/8 to 23 -- Hupp Soars 1 1/8 to 12 7/8 DESULTORY TRADE LOWERS MARKET | True | By Burton Crane | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/symphony-suspends-in-caracas-dispute.html | SYMPHONY SUSPENDS IN CARACAS DISPUTE | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/school-districts-lead-in-financing-units-from-five-states-are.html | SCHOOL DISTRICTS LEAD IN FINANCING; Units From Five States Are Represented in List of Municipal Loans | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/industrial-nations-show-best-gains-in-trade-balances-global-exports.html | Industrial Nations Show Best Gains In Trade Balances; GLOBAL EXPORTS AT HIGH IN 1959 | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/soybeans-and-rye-fall-back-hard-drops-laid-to-profit-taking-near.html | SOYBEANS AND RYE FALL BACK HARD; Drops Laid to Profit Taking -- Near Wheat Is Steady -- Other Grains Sag | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/london-market-moves-forward-industrials-still-in-demand-as-index.html | LONDON MARKET MOVES FORWARD; Industrials Still in Demand as Index Adds a Point - Cape Mines Slump | True | Special to THE NEW YORK TIMES. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/californians-term-nixon-slate-illegal.html | CALIFORNIANS TERM NIXON SLATE ILLEGAL | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/consumer-called-steady-spender.html | Consumer Called Steady Spender | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/2-bills-advanced-to-curb-jet-noise.html | 2 BILLS ADVANCED TO CURB JET NOISE | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/moliere-film-showing-to-aid-lycee-francais.html | Moliere Film Showing To Aid Lycee Francais | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/dodger-fan-gets-seat-lawyer-is-first-to-pick-up-ebbets-field.html | DODGER FAN GETS SEAT; Lawyer Is First to Pick Up Ebbets Field Souvenir | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/nancy-meredith-will-be-married-here-on-aug-27-alumna-of-pine-manor.html | Nancy Meredith Will Be Married Here on Aug. 27; Alumna of Pine Manor Is Engaged to Rolf Bernard Render | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/german-state-to-buy-art.html | German State to Buy Art | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/official-slum-tours-urged.html | Official Slum Tours Urged | True | LILY STROBL | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/harlem-group-in-drive-neighborhoods-association-to-campaign-for.html | HARLEM GROUP IN DRIVE; Neighborhoods Association to Campaign for $25,000 | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/meeting-is-held-on-movie-strike-negotiators-for-studios-and-actors.html | MEETING IS HELD ON MOVIE STRIKE; Negotiators for Studios and Actors Silent on Results -- Will Resume Today | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/pilot-of-sextet-to-scout-teams-pike-coach-of-rangers-will-attend.html | PILOT OF SEXTET TO SCOUT TEAMS; Pike, Coach of Rangers, Will Attend Western Canada Hockey Play-Offs | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/17th-mine-victim-found.html | 17th Mine Victim Found | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/george-a-carney.html | GEORGE A. CARNEY | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/jerseyans-living-in-old-gi-houses-facing-rent-rises.html | Jerseyans Living In Old G.I. Houses Facing Rent Rises | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/3-editors-advanced-by-time-magazine.html | 3 EDITORS ADVANCED BY TIME MAGAZINE | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/hoffa-in-san-juan-for-an-nlrb-vote.html | HOFFA IN SAN JUAN FOR AN N.L.R.B. VOTE | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/feminine-enchantment-is-captured-in-paris-adaptations-a-good-fabric.html | Feminine Enchantment Is Captured in Paris Adaptations; A Good Fabric Is Essential, Says Style Expert | True | By Gloria Emerson | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/eisenhower-itinerary-stopover-at-lisbon-planned-on-return-from.html | EISENHOWER ITINERARY; Stop-Over at Lisbon Planned on Return From Paris | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/legacy-of-75-kern-songs-found-broadway-musical-is-planned-legacy-of.html | Legacy of 75 Kern Songs Found; Broadway Musical Is Planned; LEGACY OF SONGS BY KERN IS FOUND | True | By Lewis Funke | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/note-pleases-japanese-tokyo-welcomes-us-step-on-korean-seizures.html | NOTE PLEASES JAPANESE; Tokyo Welcomes U.S. Step on Korean Seizures | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/determined-irish-parade-up-fifth-in-cold-and-rain-500000-turn-out.html | Determined Irish Parade Up Fifth In Cold and Rain; 500,000 TURN OUT ON WINDY ROUTE Marchers Also Diminished as Groups From Suburbs Cancel Their Spots | True | By McCandlish Phillips | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/john-hussey-dies-member-of-fpc-aide-of-power-agency-since-58.html | JOHN HUSSEY DIES; MEMBER OF F.P.C.; Aide of Power Agency Since '58 -- Stricken at Meeting of Oil Institute in Texas | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/judge-grants-bail-for-miss-tregoff.html | JUDGE GRANTS BAIL FOR MISS TREGOFF | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/james-v-romeo-i.html | JAMES V. ROMEO I | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/kennedy-stumps-rural-wisconsin-covers-northern-area-that-once.html | KENNEDY STUMPS RURAL WISCONSIN; Covers Northern Area That Once Harbored a Strong Anti-Catholic Element | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/memorial-held-for-rabbi.html | Memorial Held for Rabbi | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/humble-division.html | HUMBLE DIVISION | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/agency-service-unit-picks-aide.html | Agency Service Unit Picks Aide | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/5-fined-at-little-rock.html | 5 Fined at Little Rock | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/us-agency-loans-to-small-business-total-882-million-agency-assists.html | U.S. Agency Loans To Small Business Total 882 Million; AGENCY ASSISTS SMALL BUSINESS | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/lumber-output-up-by-03-last-week.html | LUMBER OUTPUT UP BY 0.3% LAST WEEK | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/what-kind-of-president-do-you-want.html | What Kind of President Do You Want? | True | By James Reston | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/medical-question-corrected.html | Medical Question Corrected | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/days-blood-gifts-listed.html | Day's Blood Gifts Listed | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/hudson-tubes-delayed.html | Hudson Tubes Delayed | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/onesixth-of-one-per-cent.html | One-Sixth of One Per Cent | True | | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/soviet-bloc-files-protests.html | Soviet Bloc Files Protests | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/union-men-cheer-for-3-democrats-humphrey-symington-and-morse-back.html | UNION MEN CHEER FOR 3 DEMOCRATS; Humphrey, Symington and Morse Back Labor Aims at A.F.L.-C.I.O. Parley | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/pennsylvania-sets-blue-cross-survey.html | PENNSYLVANIA SETS BLUE CROSS SURVEY | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/upi-names-executive.html | U.P.I. Names Executive | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/vassar-students-picket.html | Vassar Students Picket | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/lease-at-jersey-factory-site.html | Lease at Jersey Factory Site | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/cuban-aide-in-us-quits-in-protest-naval-attache-calls-castro.html | CUBAN AIDE IN U.S QUITS IN PROTEST; Naval Attache Calls Castro Communist Tool -- Sale of Helicopters Halted Cuban Naval Aide in U.S. Quits; Calls Castro Communist Puppet | | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/navy-man-drowns-high-waves-sweep-sailor-off-destroyer-in-harbor.html | NAVY MAN DROWNS; High Waves Sweep Sailor Off Destroyer in Harbor | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/protest-at-bennington.html | Protest at Bennington | True | Special To The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/life-at-store-bed-of-roses.html | Life at Store Bed of Roses | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/reform-democrats-endorse-broker.html | REFORM DEMOCRATS ENDORSE BROKER | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/new-records-set-by-corn-products-sales-at-676377114-and-74150577.html | NEW RECORDS SET BY CORN PRODUCTS; Sales at $676,377,114 and $74,150,577 Operations Profit Highest Yet | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/spring-fever-from-france-grips-us-fashion-world.html | Spring Fever From France Grips U.S. Fashion World | True | By Phyllis Levin | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/fights-in-savannah.html | Fights in Savannah | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/abe-hackman-49-iflacys-aide-dies-stores-vied-president-for.html | ABE HACKMAN, 49, IflACY'S AIDE, DIES; Store's Vied President for 'Corporate Control Was an Expert on Statistics ss o ' o f o_____ ' | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/lil-fella-draws-126-in-paumonok-jaclyn-racer-assigned-top-weight.html | LI'L FELLA DRAWS 126 IN PAUMONOK; Jaclyn Racer Assigned Top Weight for Opening-Day Feature at Aqueduct | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/dominican-decoy-killed-in-air-crash.html | DOMINICAN 'DECOY' KILLED IN AIR CRASH | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/mrs-harry-p-johnson-i.html | MRS. HARRY P. JOHNSON I | | Spectll to The Mew York TimM | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/ieemarion-hargvs-exdefenseade48.html | IEEMARION HARGVS, EX-DEFENSEA!DE,48 | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/charlotte-edelstein-wed.html | Charlotte Edelstein Wed | True | Special to The New York Times. I | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/race-practices-protested-withholding-negros-civil-rights-held.html | Race Practices Protested; Withholding Negros' Civil Rights Held Damaging to Our Prestige | True | ARTHUR NORMAN, Assistant Professor of Psychology, Kentucky State College. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/williamsburgh-savings-chooses-a-new-trustee.html | Williamsburgh Savings Chooses a New Trustee | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/voting-is-delayed-on-banking-bills.html | VOTING IS DELAYED ON BANKING BILLS | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/curb-on-welfare-passed-in-albany-assembly-barely-approves-residency.html | CURB ON WELFARE PASSED IN ALBANY; Assembly Barely Approves Residency Limit -- Veto by Rockefeller Expected CURB ON WELFARE PASSED IN ALBANY | | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/laker-rally-tops-hawks-by-120113-baylor-scores-40-points-as.html | LAKER RALLY TOPS HAWKS BY 120-113; Baylor Scores 40 Points as Minneapolis Evens N.B.A. Western Play-Off Series | True | | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/financing-plans.html | FINANCING PLANS | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/bishop-denies-guilt-yugoslav-pleads-innocent-on-smuggling-charges.html | BISHOP DENIES GUILT; Yugoslav Pleads Innocent on Smuggling Charges | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/yankee-ace-told-to-reduce-speed-mantle-eager-to-make-up-lost-time.html | YANKEE ACE TOLD TO REDUCE SPEED; Mantle, Eager to Make Up Lost Time, Hurts Knee by Running Too Hard | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/gi-home-loans-rise-but-februarys-totals-are-far-below-those-of-59.html | G.I. HOME LOANS RISE; But February's Totals Are Far Below Those of '59 | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/british-circulation-up-notes-in-use-rose-u4087000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u4,087,000 in Week to u2,127,124,000 | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/new-house-member-in-post.html | New House Member in Post | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/garcia-undergoes-surgery.html | Garcia Undergoes Surgery | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/stiff-penalty-for-weak-twobid-violation-stirs-furor-at-national.html | Stiff Penalty for Weak Two-Bid Violation Stirs Furor at National Tournament | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/philippines-now-favoring-a-national-garb-the-barong-tagalog-of.html | Philippines Now Favoring a National Garb; The Barong Tagalog of Luzon Replaces Occidental Wear | True | By Jacques Nevardspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/lemass-hails-the-irish-prime-minister-reports-gains-in-drive-for-in.html | LEMASS HAILS THE IRISH; Prime Minister Reports Gains in Drive for Industries | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/texas-crash-unsolved.html | Texas Crash Unsolved | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/revenue-man-arrested-accused-of-accepting-bribe-in-li-tax-claim.html | REVENUE MAN ARRESTED; Accused of Accepting Bribe in L.I. Tax Claim Case | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/joseph-h-benzing.html | JOSEPH H. BENZING | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/immigration-quota-plan.html | Immigration Quota Plan | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/some-racial-bars-ease-in-rhodesia-political-and-economic-doors.html | SOME RACIAL BARS EASE IN RHODESIA; Political and Economic Doors Opening but Segregation Is Firm, Study Shows | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/voluntary-plan-for-aged-studied-flemming-weighs-medical-program.html | VOLUNTARY PLAN FOR AGED STUDIED; Flemming Weighs Medical Program Subsidized by U.S. and the States | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/broad-antibombing-plan-voted-in-civil-rights-bill-senate-approves.html | Broad Anti-Bombing Plan Voted in Civil Rights Bill; Senate Approves Measure's First Section After 5 Weeks of Debate -- House Stalled by Southern Talking RIGHTS BILL GETS A BOMBING CURB | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/exhead-of-case-says-he-quit-because-of-toolow-sales-goal-rojtman-as.html | Ex-Head of Case Says He Quit Because of Too-Low Sales Goal; Rojtman Asserts It Was His Idea to Resign -- He Stays On as a Specie Advisor ROJTMAN TELLS WHY HE RESIGNED | True | By Robert E. Bedingfield | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/utility-system-sets-a-new-mark-american-electric-power-earnings-for.html | UTILITY SYSTEM SETS A NEW MARK; American Electric Power Earnings for 12 Months to Feb. 29 Up 7.5% | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/river-cruises-to-resume.html | River Cruises to Resume | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/first-lady-to-fly-back-columbine-iii-will-pick-up-mrs-eisenhower-in.html | FIRST LADY TO FLY BACK; Columbine III Will Pick Up Mrs. Eisenhower in Arizona | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/puerto-rico-as-commonwealth.html | Puerto Rico as Commonwealth | True | LUIS MUNOZ MARIN, Governor, Commonwealth of Puerto Rico. | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/eisenhower-asks-new-immigration-message-urges-a-doubling-of-quota-a.html | EISENHOWER ASKS NEW IMMIGRATION; Message Urges a Doubling of Quota and Entry for Oppressed Persons | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/fop-westbury-driver-of-1959-honored-here.html | Fop Westbury Driver Of 1959 Honored Here | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/retired-banker-joins-board-of-first-boston.html | Retired Banker Joins Board of first Boston | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/american-women-gain-misses-varner-and-devlin-win-in-london.html | AMERICAN WOMEN GAIN; Misses Varner and Devlin Win in London Badminton | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/tal-retains-lead-in-chess-match-draws-with-botvinnik-after-44-moves.html | TAL RETAINS LEAD IN CHESS MATCH; Draws With Botvinnik After 44 Moves in 2d Game of World Title Series | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/fellowships-awarded-postdoctoral-grants-made-to-145-by-science-fund.html | FELLOWSHIPS AWARDED; Post-Doctoral Grants Made to 145 by Science Fund | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/sir-george-young-brmsh-diplomat-minister-of-embassy-in-paris.html | SIR GEORGE YOUNG, BRmSH DIPLOMAT; Minister of Embassy in Paris Diesul had Headed News Section of Foreign Office | True | Sl/2a1/2l.to The New York Tima. . | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/vaganov-takes-ski-crown.html | Vaganov Takes Ski Crown | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/kaiser-unit-adds-facilities.html | Kaiser Unit Adds Facilities | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/2-films-listed-at-fordham.html | 2 Films Listed at Fordham | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/the-referee-with-a-third-pair-of-boxing-gloves.html | The Referee With a Third Pair of Boxing Gloves | True | By Arthur Krock | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/brotherhood-unit-picks-murphy.html | Brotherhood Unit Picks Murphy | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/cabbie-is-accused-in-hitrun-death-police-report-confession-in.html | CABBIE IS ACCUSED IN HIT-RUN DEATH; Police Report Confession in Abandoned Girl Case CABBIE IS ACCUSED IN HIT-RUN DEATH | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/dean-blay-of-temple-honored.html | Dean Blay of Temple Honored | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/de-gaulles-reply-due-may-announce-stand-today-on-call-for-farm.html | DE GAULLE'S REPLY DUE; May Announce Stand Today on Call for Farm Session | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/benson-indicates-hell-back-nixon-avoids-endorsement-of-vice.html | BENSON INDICATES HELL BACK NIXON; Avoids Endorsement of Vice President, With Whom He Has Had Disagreements | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/new-farm-policy-urged-by-russian-economist-asks-higher-pay-to.html | NEW FARM POLICY URGED BY RUSSIAN; Economist Asks Higher Pay to Peasants and Price Rise for Animal Products | True | By Max Frankelspecial to the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/another-defection-reported.html | Another Defection Reported | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/jersey-adjudged-tidelands-owner-decision-in-suit-gives-title-to.html | JERSEY ADJUDGED TIDELANDS OWNER; Decision in Suit Gives Title to Land Covered by Mean High Tide to State AN APPEAL IS PLANNED Thousands of Acres Involved -- Bergen Towns Are Seen Losing $13,500,000 | True | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/payola-prevails-fcc-discloses-many-radio-and-television-stations.html | PAYOLA PREVAILS, F.C.C. DISCLOSES; Many Radio and Television Stations Fail to Observe Law, Agency Reports PAYOLA PREVAILS, F.C.C. DISCLOSES | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/t-christian-baur-.html | t * CHRISTIAN BAUR , | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/state-department-puzzled.html | State Department Puzzled | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/easter-seal-drive-is-begun-at-dance.html | Easter Seal Drive Is Begun at Dance | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/new-weekly-in-london-tabloid-aimed-at-americans-in-britain-appears.html | NEW WEEKLY IN LONDON; Tabloid Aimed at Americans in Britain Appears | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/parley-held-in-paris.html | Parley Held in Paris | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/ages-40-to-60-called-critical-to-nutrition.html | Ages 40 to 60 Called Critical to Nutrition | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/rebels-made-bid-for-paris-parley-french-said-to-ignore-offer-to.html | REBELS MADE BID FOR PARIS PARLEY; French Said to Ignore Offer to Send a Spokesman to Talk With de Gaulle | | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/chase-manhattan-bank-elects-vice-president.html | Chase Manhattan Bank Elects Vice President | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/brownuliddy.html | BrownuLiddy | True | Special to The New York Times. I | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/oaklawn-double-pays-1671.html | Oaklawn Double Pays $1,671 | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/cause-of-li-fire-fatal-to-5-sought.html | CAUSE OF L.I. FIRE FATAL TO 5 SOUGHT | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/austin-l-beaujon.html | AUSTIN L. BEAUJON | True | . . Special to The New York | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/johnsmanville-notes-advances-meeting-told-of-new-paving-material-of.html | JOHNS-MANVILLE NOTES ADVANCES; Meeting Told of New Paving Material of Asbestos and Peak Earnings | | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/american-field-service-plans-connecticut-ball.html | American Field Service Plans Connecticut Ball | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/swastika-incident-aimed-at-adenauer.html | SWASTIKA INCIDENT AIMED AT ADENAUER | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/sarah-w-campbell-commercial-artist.html | SARAH W. CAMPBELL, COMMERCIAL ARTIST | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/colonists-reach-goal-americans-land-on-galapagos-intend-to-start.html | COLONISTS REACH GOAL; Americans Land on Galapagos -- Intend to Start Life Anew | | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/neighborhood-restoration-plan-approved-for-west-side-area-mrs-gabel.html | Neighborhood Restoration Plan Approved for West Side Area; Mrs. Gabel to Direct Work in Sector Between 99th and 104th Streets | | By Charles G. Bennett | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/bill-to-require-hearings-on-sale-of-slum-clearance-sites-gains.html | Bill to Require Hearings on Sale Of Slum Clearance Sites Gains | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/paris-exiles-on-hunger-strike.html | Paris Exiles on Hunger Strike | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/night-of-iguana-being-expanded-tennessee-williams-at-work-on-play.html | NIGHT OF IGUANA' BEING EXPANDED; Tennessee Williams at Work on Play Given at Spoleto -- Dennis King Has Plans | | By Sam Zolotow | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/narcotic-parties-by-youths-bared-westchester-aide-says-100.html | NARCOTIC PARTIES BY YOUTHS BARED; Westchester Aide Says 100 Teen-Agers Are Involved NARCOTIC PARTIES BY YOUTHS BARED | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/gen-smith-is-improving.html | Gen. Smith Is 'improving' | True | Special The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/nkrumah-foes-pick-nominee.html | Nkrumah Foes Pick Nominee | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/the-crudest-tax.html | The Crudest Tax | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/members-borrowings-increase-as-excess-reserves-also-rise.html | Members' Borrowings Increase As Excess Reserves Also Rise | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/oil-concern-sells-leases.html | Oil Concern Sells Leases | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/ma-hanna-co.html | M.A. HANNA CO. | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/shipyard-deadlock-continues.html | Shipyard Deadlock Continues | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/ford-unveils-comet-companys-second-compact-car-bigger-than-falcon.html | FORD UNVEILS COMET; Company's Second Compact Car Bigger Than Falcon | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/leonie-rysanek-sings-marschallin-role-rise-stevens-hilde-gueden-in.html | Leonie Rysanek Sings Marschallin Role; Rise Stevens, Hilde Gueden in Cast | | By Ross Parmenter | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/venezuela-accepts-cuban-bid.html | Venezuela Accepts Cuban Bid | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/pepsicola-united-companies-issue-earnings-figures.html | PEPSI-COLA UNITED; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/railway-freight-continues-to-lag-weeks-loadings-6-below-59-level.html | RAILWAY FREIGHT CONTINUES TO LAG; Week's Loadings 6% Below '59 Level, While Truckers Report a Slight Rise | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/the-day-in-dublin-is-dry-but-joyful-one-oasis-amid-closed-pubs.html | THE DAY IN DUBLIN IS DRY BUT JOYFUL; One Oasis Amid Closed Pubs Multiplies Dog Fanciers -- Parade Is Industrial | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/diamond-nets-128800-gem-may-be-largest-of-kind-ever-auctioned-in.html | DIAMOND NETS $128,800; Gem May Be Largest of Kind Ever Auctioned in Britain | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/axel-nelson.html | AXEL NELSON | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/device-saws-melts-and-beats-itself-at-museum-homage-to-city-is.html | Device Saws, Melts and Beats Itself at Museum; 'Homage' to City Is Extinguished as Crowd Boos | True | By John Canaday | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/control-contest-on-kirbys-mind-chairman-of-alleghany-cites-threat.html | CONTROL CONTEST ON KIRBY'S MIND; Chairman of Alleghany Cites Threat by Sonnabend in Concern's '59 Report | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/arms-talks-turn-to-basic-studies-of-control-plans-opening-formality.html | ARMS TALKS TURN TO BASIC STUDIES OF CONTROL PLANS; Opening Formality Dropped at 10-Nation Parley -- U.S. Stresses Reachable Goals ARMS TALKS TURN TO BASIC STUDIES | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/arabs-protest-speech.html | Arabs Protest Speech | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/mrs-adele-erb-wed-to-w-h-sullivan-jr.html | Mrs. Adele Erb Wed To W. H. Sullivan Jr. | True | Special to The New York limes. \ | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/julius-c-raab.html | JULIUS C. RAAB | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/march-tax-loans-exceed-59-level-business-borrowings-up-by-345.html | MARCH TAX LOANS EXCEED '59 LEVEL; Business Borrowings Up by 345 Million Here in Week Ended on Wednesday LEVEL IN '60 INCREASES Customary Strain on Money Market Missing-- Average Excess Reserves Rise MARCH TAX LOANS EXCEED '59 LEVEL | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/where-oh-where-is-my-yellow-tax-form-it-may-have-gone-to-us-putting.html | Where, Oh Where, Is My Yellow Tax Form?; It May Have Gone to U.S., Putting Sender in State Doghouse HINTS FOR FILING OF INCOME TAXES | True | By Robert Metz | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/korean-war-hero-sentenced.html | Korean War Hero Sentenced | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/pony-express-fete-advances.html | Pony Express Fete Advances | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/gop-my-force-phone-tax-issue-albany-leaders-plan-to-put-it-in-bill.html | G.O.P. MY FORCE PHONE TAX ISSUE; Albany Leaders Plan to Put It in Bill With School Aid to Press Democrats | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/food-news-the-secret-of-tabasco-sauce-was-developed-by-lucky-chance.html | Food News: The Secret of Tabasco; Sauce Was Developed by Lucky Chance in the South Hot Pepper Seasoning Made by Hand From Fidel to Bottle | True | By Craig Claiborne | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/car-production-rising-despite-peak-stocks.html | Car Production Rising Despite Peak Stocks | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/awearing-irish-wool-jane-dowdall-of-cork.html | A-Wearing Irish Wool; Jane Dowdall of Cork | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/nursery-school-to-benefit.html | Nursery School to Benefit | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/oxygen-is-used-for-seasickness-handsized-bottle-or-tank-is.html | Oxygen Is Used for Seasickness; Hand-Sized Bottle or Tank Is Available to Yachtsmen | True | By Clarence E. Lovejoy | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/suns-rays-alter-vanguard-orbit-but-smallest-satellite-still-sends.html | SUN'S RAYS ALTER VANGUARD ORBIT; But Smallest Satellite Still Sends Vital Data After Two Years in Space | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/wow-boys-carry-giants-hopes-for-pennant-mays-mccovey-and-cepeda.html | WOW Boys Carry Giants' Hopes for Pennant; Mays, McCovey and Cepeda Excel in Spring Drills | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/bigstore-volume-below-1959-level-weeks-sales-off-6-partly-because.html | BIG-STORE VOLUME BELOW 1959 LEVEL; Week's Sales Off 6% Partly Because of Late Easter -- Trade Up 1 % Here | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/use-of-newsprint-sets-peak-in-us.html | USE OF NEWSPRINT SETS PEAK IN U.S. | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/rheem-manufacturing.html | RHEEM MANUFACTURING | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/lausse-to-fight-greaves-tonight-south-american-will-oppose-canadian.html | LAUSSE TO FIGHT GREAVES TONIGHT; South American Will Oppose Canadian Middleweight in Garden 10-Rounder | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/powells-exsecretary-testifies-he-ordered-deduction-changes-she.html | Powell's Ex-Secretary Testifies He Ordered Deduction Changes; She Identifies Tax Papers -- U.S. Prosecutor Rebuked by Judge in Court | True | By Foster Hailey | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/pictures-studied-ln-triple-slaying-women-killed-in-illinois-park.html | PICTURES STUDIED IN TRIPLE SLAYING; Women Killed in Illinois Park Took Snapshots Monday at Scene of Murder | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/hussein-proposes-a-palestinian-vote.html | HUSSEIN PROPOSES A PALESTINIAN VOTE | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/soft-coal-output-still-lags.html | Soft Coal Output Still Lags | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/new-director-named-by-new-york-times-co.html | New Director Named By New York Times Co. | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/nyu-to-build-2-dormitories-in-washington-sq-area.html | N.Y.U. to Build 2 Dormitories in Washington Sq. Area | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/crimebill-shelving-fought-by-wagner.html | CRIME-BILL SHELVING FOUGHT BY WAGNER | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/shanghai-bishop-is-jailed-for-life-chinese-reds-also-imprison-12.html | SHANGHAI BISHOP IS JAILED FOR LIFE; Chinese Reds Also Imprison 12 Other Roman Catholics on Treason Charges | True | By Tillman Durdinspecial Tothe New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/perle-fines-work-is-at-the-tanager.html | Perle fine's Work is at the Tanager | True | STUART PRESTON. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/standard-fights-curb-on-tankers-oil-concern-sees-100-million-added.html | STANDARD FIGHTS CURB ON TANKERS; Oil Concern Sees 100 Million Added to U.S. Fuel Bill by Flag Allocation Plan | True | By Edward A. Morrow | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/state-aid-backed-to-get-industry-assembly-votes-2-alternate.html | STATE AID BACKED TO GET INDUSTRY; Assembly Votes 2 Alternate Amendments to Finance Proposed Authority | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/34-in-war-college-will-visit-moscow-4-other-tours-set-moscow-trip.html | 34 in War College Will Visit Moscow; 4 Other Tours Set; MOSCOW TRIP SET BY WAR COLLEGE | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/law-is-law-but-it-can-be-transcended-by-the-irrefutable-logic-of.html | Law Is Law, but It Can Be Transcended by the Irrefutable Logic of Women | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/hunter-college-opera.html | Hunter College Opera | True | ERIC SALZMAN. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/working-model-of-ear-created-medical-artist-achieves-his-goal-after.html | WORKING MODEL OF EAR CREATED; Medical Artist Achieves His Goal After Four Years -- Teaching Gain Is Seen | True | By John A. Osmundsen | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/for-flood-control.html | For Flood Control | True | ARTHUR E. MORGAN. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/pope-backs-fund-plea-sends-a-message-endorsing-bishops-14th-appeal.html | POPE BACKS FUND PLEA; Sends a Message Endorsing Bishops' 14th Appeal | True | | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/haderer-is-expelled-former-official-of-walston-ousted-by-big-board.html | HADERER IS EXPELLED; Former Official of Walston Ousted by Big Board | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/harvard-names-controller.html | Harvard Names Controller | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/both-sides-of-trujillo-examined-by-cbs.html | Both Sides of Trujillo Examined by C.B.S. | True | By John P. Shanley | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/o-mrs-nell-a-rice.html | o MRS. NELL A. RICE | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/oil-plant-builder-advances-4.html | Oil Plant Builder Advances 4 | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/newark-adopts-budget-total-for-1960-rises-but-2cent-tax-cut-is-likely.html | NEWARK ADOPTS BUDGET; Total for 1960 Rises, but 2-Cent Tax Cut Is Likely | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/bengurion-sees-british-leaders-israeli-premier-holds-talks-with.html | BEM-GURION SEES BRITISH LEADERS; Israeli Premier Holds Talks With Macmillan and Lloyd -- Arms Said to Be Aim | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/mark-williams-brooklyn-pastor-retired-minister-at-hanson-place.html | MARK WILLIAMS, BROOKLYN PASTOR; Retired Minister at Hanson Place Baptist Church Dies -- Associated With 'Y' | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/new-issue-raised-on-test-ban-pact-teller-says-blast-of-size-of.html | NEW ISSUE RAISED ON TEST BAN PACT; Teller Says Blast of Size of Hiroshima One Could Be Hidden From Detectors | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/grace-line-asks-to-cut-service-from-great-lakes-to-caribbean.html | Grace Line Asks to Cut Service From Great Lakes to Caribbean | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/northwest-airlines.html | NORTHWEST AIRLINES | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/trujillo-said-to-bar-retirement-terms-leaders-of-us-hostile.html | Trujillo Said to Bar Retirement; Terms Leaders of U.S. Hostile | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/prices-take-dip-for-near-cotton-futures-off-3-to-7-points-with-far.html | PRICES TAKE DIP FOR NEAR COTTON; Futures Off 3 to 7 Points, With Far 1961 Contracts Showing No Change | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/adenauer-ends-talks-in-capital-leaves-convinced-that-his-worries-on.html | ADENAUER ENDS TALKS IN CAPITAL; Leaves Convinced That His Worries on Softer U.S. Stand Were Unfounded | True | By William J. JordenSpecial to the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/us-begins-drive-to-push-exports-presidents-3point-program-includes.html | U.S. BEGINS DRIVE TO PUSH EXPORTS; President's 3-Point Program Includes Guarantees for Political Risk Abroad | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/lots-for-little-thrift-shop-to-gain-at-fete-on-april-28.html | Lots for Little Thrift Shop To Gain at Fete on April 28 | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/a-profitable-defeat.html | A Profitable Defeat | True | By Arthur Daley | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/engineer-to-marry-michele-l-lambert.html | Engineer to Marry Michele L. Lambert | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/demonstration-at-smith.html | Demonstration at Smith | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/corporate-tone-remains-strong-early-losses-are-erased-in-afternoon.html | CORPORATE TONE REMAINS STRONG; Early Losses Are Erased in Afternoon Rally -- Issues of U.S. Tend to Decline | True | By Paul Heffernan | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/elegant-swindler-who-printed-his-own-credit-cards-is-seized.html | Elegant Swindler Who Printed His Own Credit Cards Is Seized; $10,000-a-Month High Life Helped Considerably by a Portable Press ELEGANT SUSPECT IS HELD IN FRAUD | True | By Edward Ranzal | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/bartels-is-victor-stops-mullane-in-2d-round-pickett-beats-styles.html | BARTELS IS VICTOR; Stops Mullane in 2d Round -- Pickett Beats Styles | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/rollcall-in-assembly-on-limiting-of-relief.html | Roll-Call in Assembly On Limiting of Relief | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/us-steel-promotes-official.html | U.S. Steel Promotes Official | True | | 1988-01-11 | RE0000369016 | RE0000369016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/leo-durochers-to-part-former-baseball-manager-and-laraine-day.html | LEO DUROCHERS TO PART; Former Baseball Manager and Laraine' Day Separate | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/clergymen-visit-bonn-minister-and-rabbi-to-check-on-german.html | CLERGYMEN VISIT BONN; Minister and Rabbi to Check on German Anti-Semitism | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/massive-airlift-defies-weather-mats-shuttling-troops-and-supplies.html | MASSIVE AIRLIFT DEFIES WEATHER; M.A.T.S. Shuttling Troops and Supplies Without Halt in Puerto Rico Exercise | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/named-by-montclair-academy.html | Named by Montclair Academy | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/commodities-index-surged-wednesday.html | COMMODITIES INDEX SURGED WEDNESDAY | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/education-bills-voted-at-albany-senate-approves-city-board-and.html | EDUCATION BILLS VOTED AT ALBANY; Senate Approves City Board and Tenure Acts -- Pension Rise Wins in Assembly | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/oneroom-school-gets-a-reprieve-westchester-facility-and-its-teacher.html | ONE-ROOM SCHOOL GETS A REPRIEVE; Westchester Facility and Its Teacher of 44 Years to Go On Another Season | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/4-soviet-sailors-here-men-rescued-by-us-navy-to-rest-at-glen-cove.html | 4 SOVIET SAILORS HERE; Men Rescued by U.S. Navy to Rest at Glen Cove | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/loans-aid-japan-and-mauritania-world-bank-announces-two-grants-of.html | LOANS AID JAPAN AND MAURITANIA; World Bank Announces Two Grants, of 40 Million and 66 Million . | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/finland-to-raise-its-buying-in-us-to-build-imports.html | Finland to Raise Its Buying in U.S. To Build Imports | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/mayor-proposes-rockefeller-ease-stateaid-offer-but-wagner-gives-no.html | MAYOR PROPOSES ROCKEFELLER EASE STATE-AID OFFER; But Wagner Gives No Details of Pact Urged at Meeting With Governor Here PHONE TAX IS STRESSED Rockefeller Wants Help of Democrats -- Charter Bill to Bypass Council MAYOR REQUESTS EASIER AID PACT | True | By Leo Egan | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/rain-puts-off-florida-golf.html | Rain Puts Off Florida Golf | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/east-germans-score-vote.html | East Germans Score Vote | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/simone-signoret-cast-in-tv-drama-will-make-her-acting-debut-may-15.html | SIMONE SIGNORET CAST IN TV DRAMA; Will Make Her Acting Debut May 15 on 'G.E. Theater' -- C.B.S. Drops Talman | True | By Richard F. Shepard | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/polaris-shot-in-test-all-objectives-met-navy-reports-after-firing.html | POLARIS SHOT IN TEST; ' All Objectives Met,' Navy Reports After Firing | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/ryan-is-selected-to-oppose-teller-2d-reform-democratic-club-names.html | RYAN IS SELECTED TO OPPOSE TELLER; 2d Reform Democratic Club Names West Side Leader -- Scheuer Withdraws | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/merger-approved-for-supermarkets.html | MERGER APPROVED FOR SUPERMARKETS | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-18 | 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/500-jailed-in-congo-fighting.html | 500 Jailed in Congo Fighting | True | | 1988-01-11 | RE0000369016 | RE0000369016 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/yugoslavs-convict-3-catholic-clerics.html | YUGOSLAVS CONVICT 3 CATHOLIC CLERICS | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/paris-delaying-khrushchev-plan-details-of-program-held-up-as-he-is.html | PARIS DELAYING KHRUSHCHEV PLAN; Details of Program Held Up as He Is Said to Ask Ban on A-Test During Visit | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/gulfstream-race-draws-field-of-8-bald-eagle-sword-dancer-amerigo.html | GULFSTREAM RACE DRAWS FIELD OF 8; Bald Eagle, Sword Dancer, Amerigo and On-and-On in $112,500 Handicap | True | | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/for-fair-housing-practices-failure-of-the-state-bill-to-win.html | For Fair Housing Practices; Failure of the State Bill to Win Enactment Is Feared | True | ALGERNON D. BLACK,Chairman, Committee on Discrimination in Housing. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/werner-gym-victor-rallies-to-beat-shurlock-in-ncaa-title-tourney.html | WERNER GYM VICTOR; Rallies to Beat Shurlock in N.C.A.A. Title Tourney | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/surgery-for-macarthur-soon.html | Surgery for MacArthur Soon | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/jack-weiner-will-wed-diana-marilyn-wiess.html | Jack Weiner Will Wed Diana Marilyn Wiess | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/police-to-keep-radar-despite-loss-of-case.html | Police to Keep Radar Despite Loss of Case | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/khrushchev-seen-in-public.html | Khrushchev Seen in Public | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/philharmonic-plays-bartok-piano-work.html | Philharmonic Plays Bartok Piano Work | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/blind-woman-killed-by-subway.html | Blind Woman Killed by Subway | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/brazilian-urges-latins-priority-hemisphere-problems-need-us.html | BRAZILIAN URGES LATINS' PRIORITY; Hemisphere Problems Need U.S. Attention, Lafer Says in Washington | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/foreign-goods-sought-montgomery-ward-sending-its-buyers-overseas.html | FOREIGN GOODS SOUGHT; Montgomery Ward Sending Its Buyers Overseas | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/its-a-small-point-wife-of-boys-coach-errs-in-cable.html | It's a Small Point; Wife of Boys' Coach Errs in Cable | True | By Robert M. Lipsyte | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/proxmire-urges-rigid-ethics-law-says-congress-should-set-example.html | PROXMIRE URGES RIGID ETHICS LAW; Says Congress Should Set Example and Make a Crime Even of Taking Cigar | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/narcotic-aide-bars-criticism-of-court.html | NARCOTIC AIDE BARS CRITICISM OF COURT | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/city-to-study-flushing-airport-as-site-for-an-industrial-park.html | City to Study Flushing Airport As Site for an Industrial Park | True | By Walter H. Stern | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/suburb-delaying-narcotic-school-westchester-plan-hits-snag-over-how.html | SUBURB DELAYING NARCOTIC 'SCHOOL'; Westchester Plan Hits Snag Over How to Convince Parents of Culprits | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/new-auto-bumper-is-among-patents-device-cushions-blow-and-grasps.html | NEW AUTO BUMPER IS AMONG PATENTS; Device Cushions Blow and Grasps Hit Pedestrian VARITY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/insurer-maps-branch-lincoln-national-life-plans-new-york-subsidiary.html | INSURER MAPS BRANCH; Lincoln National Life Plans New York Subsidiary | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/two-committees-formed-to-plan-kips-bay-benefit-annual-dinner-dance.html | Two Committees Formed to Plan Kips Bay Benefit; Annual Dinner Dance Will Be Held April 21 at the Plaza Hotel | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/airline-her-gets-renewai-of-routes.html | AIRLINE HER GETS RENEWAI OF ROUTES | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/africans-plan-protest-negro-leader-asks-flouting-of-south-african.html | AFRICANS PLAN PROTEST; Negro Leader Asks Flouting of South African Pass Laws | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/3-ships-delayed-by-food-dispute-grace-line-vessels-held-at-piers.html | 3 SHIPS DELAYED BY FOOD DISPUTE; Grace Line Vessels Held at Piers Here After Crews Protest Over Menus | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/richard-riedel-killed-in-italy.html | Richard Riedel Killed in Italy | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/temco-omits-dividend.html | Temco Omits Dividend | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/angry-young-man-of-71-emanuel-celler.html | Angry Young Man of 71; Emanuel Celler | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/son-to-mrs-jay-langner.html | Son to Mrs. Jay Langner | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/texas-rubber-plant-struck.html | Texas Rubber Plant Struck | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/prof-alfred-m-wilcox.html | PROF. ALFRED M. WILCOX | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/sentences-in-savannah.html | Sentences in Savannah | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/paris-denies-proposals.html | Paris Denies Proposals | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/governor-mayor-praise-mrs-levy-offer-jributes-at-memorial-for.html | GOVERNOR, MAYOR PRAISE MRS. LEVY; Offer Jributes at Memorial for President of Citizens oo'o- .Comtnittee for Children | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/st-nicks-boxing-called-off.html | St. Nicks Boxing Called Off | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/high-court-scored-on-rights-actions.html | HIGH COURT SCORED ON RIGHTS ACTIONS | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tebaldi-and-tucker-in-andrea-chenier.html | TEBALDI AND TUCKER IN 'ANDREA CHENIER' | True | JOHN BRIGGS. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/john-j-babe.html | JOHN J. BABE | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/far-july-cotton-climbs-10-points-other-contracts-steady-to-9-up.html | FAR JULY COTTON CLIMBS 10 POINTS; Other Contracts Steady to 9 Up -- Japanese Exports to U.S. Below Quota | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/2-held-as-slayers-exconvicts-seized-as-killers-of-chicago-postal.html | 2 HELD AS SLAYERS; Ex-Convicts Seized as Killers of Chicago Postal Aides | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/phillies-triumph-over-reds-1-to-0-twobagger-by-coker-in-8th-decides.html | PHILLIES TRIUMPH OVER REDS, 1 TO 0; Two-Bagger by Coker in 8th Decides -- Indians Turn Back Red Sox, 11-6 | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/aid-to-alcoholics-cited-many-us-agencies-adopt-a-rehabilitation.html | AID TO ALCOHOLICS CITED; Many U.S. Agencies Adopt a Rehabilitation Policy | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/draaron-bod-ah-sky-biochetilstwas72.html | DRAARON BOD AH SKY, BIOCHEtilST,WAS72 | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/annemarie-gols-engaged-to-rudolph-e-schutz-jr.html | Annemarie Gols Engaged To Rudolph E. Schutz Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/jaya-terrorists-raid-villages.html | Jaya Terrorists Raid Villages | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tals-maneuvers-result-in-draw-challenger-forces-exchange-of-queans.html | TAL'S MANEUVERS RESULT IN DRAW; Challenger Forces Exchange of Queans in Title Chess Match With Botvinnik | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/albany-may-pass-some-youth-bills-leaders-believe-several-measures.html | ALBANY MAY PASS SOME YOUTH BILLS; Leaders Believe Several Measures Have Chance -- Mayor Sends Protest | True | By Layhmond Robinsonspecial To The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/state-department-praised-guidance-for-delegation-to-un-general.html | State Department Praised; Guidance for Delegation to U.N. General Assembly Defended | True | HAROLD RIEGELMAN. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/menu-for-mayor-pancakes-with-jokes-rockefeller-menu-for-mayor-jest.html | Menu for Mayor: Pancakes With Jokes Rockefeller; MENU FOR MAYOR: JEST ON PANCAKE | True | By Gay Talese | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/in-memory-of-auschwitz.html | In Memory of Auschwitz | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/trotters-visit-belmont-by-error.html | Trotters Visit Belmont by Error | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/declining-labor-party-britons-fearful-factional-divisions-imperil-a.html | Declining Labor Party; Britons Fearful Factional Divisions Imperil a Coherent Opposition Force | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/2-teams-unbeaten-in-bridge-contests.html | 2 TEAMS UNBEATEN IN BRIDGE CONTESTS | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/3-youths-accused-of-thrill-holdups.html | 3 YOUTHS ACCUSED Of 'THRILL' HOLD-UPS | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/dixie-howell-40-dies-exwhite-sox-pitcherwasone-of-3-players-with.html | DIXIE HOWELL, 40, DIES; Ex-White Sox PitcherWasOne of 3 Players With Nickname | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/pravda-sees-secret-plot.html | Pravda Sees Secret Plot | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/let-west-berlin-speak-up.html | Let West Berlin Speak Up | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/dominicans-block-inquiry.html | Dominicans Block Inquiry | True | | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/briggs-stratton-expands.html | Briggs & Stratton Expands | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/governor-to-fill-job-may-name-westphester-man-to-power-authority.html | GOVERNOR TO FILL JOB; May Name Westphester Man to Power Authority | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/spellman-also-accused.html | Spellman Also Accused | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/city-leaders-set-stateaid-parley-mayor-and-estimate-board-to-weigh.html | CITY LEADERS SET STATE-AID PARLEY; Mayor and Estimate Board to Weigh Offer Tomorrow -- Changes Held Likely | True | By Paul Crowell | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/head-of-revlon-sued-by-brother-martin-revson-asks-fraud-damages-of.html | HEAD OF REVLON SUED BY BROTHER; Martin Revson Asks Fraud Damages of $601,460 HEAD OF REVLON SUED BY BROTHER | True | By Russell Porter | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bridge-club-fight-stirs-bias-charge-capital-group-says-it-lost.html | BRIDGE CLUB FIGHT STIRS BIAS CHARGE; Capital Group Says It Lost Tourney Date Because of Negro Members | True | By Jack Raymondspecial To the New York Times | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/argentine-scores-with-left-hooks-lausse-in-first-us-bout-in-four.html | ARGENTINE SCORES WITH LEFT HOOKS; Lausse, in First U.S. Bout in Four Years, Finishes Greaves in Fourth | True | By Deane McGowen | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/miss-tregoff-on-bail-released-from-county-jail-greeted-by-parents.html | MISS TREGOFF ON BAIL; Released From County Jail -- Greeted by Parents. | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/miss-elizabeth-fowler-betrothed-to-a-student.html | Miss Elizabeth Fowler Betrothed to a Student | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/garcia-in-sugar-appeal-asks-eisenhower-to-increase-philippines.html | GARCIA IN SUGAR APPEAL; Asks Eisenhower to Increase Philippines' Quota | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/12-lands-sign-for-asian-talks.html | 12 Lands Sign for Asian Talks | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/west-virginia-protest.html | West Virginia Protest | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/nbc-exchanges-radio-tv-outlets-trades-philadelphia-stations-for-rko.html | N.B.C. EXCHANGES RADIO, TV OUTLETS; Trades Philadelphia Stations for R.K.O. Units in Boston, Under Consent Decree | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/court-orders-audit-in-agva-election.html | COURT ORDERS AUDIT IN A.G.V.A. ELECTION | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/baltimore-symphony-on-li.html | Baltimore Symphony on L.I. | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/pons-called-traitor.html | Pons Called Traitor | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/hiring-of-britons-checked-by-state-importing-of-secretaries-may.html | HIRING OF BRITONS CHECKED BY STATE; ' Importing' of Secretaries May Violate Bias Law HIRING OF BRITONS CHECKED BY STATE | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/city-democrats-set-meeting.html | City Democrats Set Meeting | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/symphony-gets-director.html | Symphony Gets Director | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/2-white-youths-freed.html | 2 White Youths Freed | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/music-hary-janos-work-by-zoltan-kodaly-is-presented-by-the.html | Music: 'Hary Janos'; Work by Zoltan Kodaly Is Presented by the Juilliard Opera Theatre | True | By Howard Taubman | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/expitcher-electrocuted.html | Ex-Pitcher Electrocuted | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/pony-express-honor-signed.html | Pony Express Honor Signed | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/flycatching-plant-blooms.html | Fly-Catching Plant Blooms | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/herter-plans-protest.html | Herter Plans Protest | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/taconic-aide-chosen-governor-appoints-railroad-head-to-parkway.html | TACONIC AIDE CHOSEN; Governor Appoints Railroad Head to Parkway Agency | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/education-held-key-for-poorer-nations.html | EDUCATION HELD KEY FOR POORER NATIONS | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/thomas-dolan-59-of-bowery-savings.html | THOMAS DOLAN, 59, OF BOWERY SAVINGS | True | | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/8-negroes-choose-jail-in-sacrifice-tallahassee-demonstrators.html | 8 NEGROES CHOOSE JAIL IN 'SACRIFICE'; Tallahassee Demonstrators Attempt to Set a Pattern for Others in Sitdowns | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/cyprus-no-mediterranean-iceland.html | Cyprus -- No Mediterranean Iceland | True | By C.l. Sulzberger | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/golden-jubilee-of-boy-scouts-marked-at-fete-gala-at-astor-to-help.html | Golden Jubilee Of Boy Scouts Marked at Fete; Gala at Astor to Help Local Council Set Up 125 Explorer Posts | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/census-job-plums-turn-debate-sour-acid-tings-house-inquirys-review.html | CENSUS JOB PLUMS TURN DEBATE SOUR; Acid Tings House Inquiry's Review of Politics' Role in Filling Counters' Posts | True | By Paul Hofmannspecial To The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/rocca-duo-on-mat-tonight.html | Rocca Duo on Mat Tonight | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/food-news-cook-goes-by-the-book-author-credits-early-training-for.html | Food News: Cook Goes by the Book; Author Credits Early Training for Her Kitchen Skill Mistake in Following Recipe Sometimes Improves Dish | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/chrysler-to-drop-shift-at-a-plant-shut-one-for-week.html | Chrysler to Drop Shift at a Plant, Shut One for Week | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/huntington-wins-139-rizzos-9-goals-help-defeat-squadron-a-polo-team.html | HUNTINGTON WINS, 13-9; Rizzo's 9 Goals Help Defeat Squadron A Polo Team | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/road-review-slated-connecticut-hires-engineers-to-do.html | ROAD REVIEW SLATED; Connecticut Hires Engineers to Do Reclassification | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/roche-victor-151-152-defender-halts-somerville-in-badminton-at.html | ROCHE VICTOR, 15-1, 15-2; Defender Halts Somerville in Badminton at Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/laderman-works-given-at-concert-pour-compositions-played-at.html | LADERMAN WORKS GIVEN AT CONCERT; Pour Compositions Played at Carnegie Recital Hall -- His Sextet in Debut Here | True | ERIC SALZMAN. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/mrs-roosevelt-to-talk.html | Mrs. Roosevelt to Talk | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/one-of-first-students-bishop-walsh-was-in-opening-class-at.html | ONE OF FIRST STUDENTS; Bishop Walsh Was in Opening Class at Maryknoll | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-envoy-to-cuba-to-resume-post-senators-divided-bonsal-due-in.html | U.S. ENVOY TO CUBA TO RESUME POST; SENATORS DIVIDED; Bonsal Due in Havana Soon -- Appeasement Charged by Smathers and Long U.S. ENVOY TO CUBA TO RESUME POST | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/students-plan-nuclearage-city-shelters-an-integral-part-of-life.html | Students Plan Nuclear-Age City; Shelters an Integral Part of Life | True | By Tom Wicker | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/barke-uses-kremlins-k-to-warn-of-kommunism.html | Barke Uses Kremlin's K To Warn of Kommunism | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-said-to-block-rhee-attack-bid-korean-president-reported-in-plea.html | U.S. SAID TO BLOCK RHEE ATTACK BID; Korean President Reported in Plea to Eisenhower to Move Against Reds | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/pet-milk-company.html | PET MILK COMPANY | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/end-of-line-in-sight-for-steam.html | End of Line in Sight for Steam | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/franco-to-talk-with-pretender-don-juan-heir-to-throne-is-expected.html | FRANCO TO TALK WITH PRETENDER; Don Juan, Heir to Throne, Is Expected to Discuss Future of Prince | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/dr-simms-prague-aide-74-czechoslovak-official-led-socialist-party.html | DR. SIMMS, PRAGUE AIDE, 74; Czechoslovak Official Led Socialist Party Tolerated by Red Government | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/wilson-approved-for-aec.html | Wilson Approved for A.E.C. | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/president-opposes-teacher-aid-anew.html | PRESIDENT OPPOSES TEACHER AID ANEW | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/lycase-lawyer-is-ordered-jailed.html | LYE-CASE LAWYER IS ORDERED JAILED | True | | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/art-young-designers-cooper-union-students-display-work-buffie.html | Art: Young Designers; Cooper Union Students Display Work -- Buffie Johnson Paintings Shown | True | By Stuart Preston | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/union-custodian-asked-bakery-faction-files-motion-to-guard.html | UNION CUSTODIAN ASKED; Bakery Faction Files Motion to Guard Financial Records | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/ice-still-in-lakes.html | Ice Still in Lakes | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/aec-reports-on-tests-says-saltmine-blasts-show-ease-of-concealment.html | A.E.C. REPORTS ON TESTS; Says Salt-Mine Blasts Show Ease of Concealment | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/rebels-overture-to-paris-detailed-tunis-hears-algerians-put-no.html | REBELS' OVERTURE TO PARIS DETAILED; Tunis Hears Algerians Put No Conditions on Proposal to Meet de Gaulle | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/3-crashes-checked.html | 3 Crashes Checked | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/stocks-eke-out-small-advance-average-climbs-050-point-volume.html | STOCKS EKE OUT SMALL ADVANCE; Average Climbs 0.50 Point -- Volume Increases to 2,618,000 Shares 491 ISSUES UP, 456 OFF Oils, Building Materials and Drugs Generally Rise -- Steels Mostly Down STOCKS EKE OUT SMALL ADVANCE | True | By Burton Crane | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/fake-flowers-are-tempting-to-shoppers.html | Fake Flowers Are Tempting To Shoppers | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/nadler-not-interested.html | Nadler Not Interested | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/de-gaulle-defies-deputies-and-bars-special-session-de-gaulle-bars.html | De Gaulle Defies Deputies And Bars Special Session; De Gaulle Bars Special Session, Defying Majority of Assembly | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/student-admits-a-hitrun-death-columbia-man-was-told-he-was-too.html | STUDENT ADMITS A HIT-RUN DEATH; Columbia Man Was Told He Was Too Drunk to Drive Just Before Accident STUDENT ADMITS A HIT-RUN DEATH | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/australian-pacer-lame-out-of-yonkers-series.html | Australian Pacer Lame, Out of Yonkers Series | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/insurer-elects-four-officers.html | Insurer Elects Four Officers | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/javits-sees-threat-to-bill.html | Javits Sees Threat to Bill | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/23-ceylon-parties-in-election-today-35-million-expected-to-vote.html | 23 CEYLON PARTIES IN ELECTION TODAY; 3.5 Million Expected to Vote -- Field Is So Big That No Group May Win Control | True | By Paul Grimesspecial to the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/7-get-press-grants-from-americas-unit.html | 7 GET PRESS GRANTS FROM AMERICAS UNIT | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bridge-worker-dies-in-fall.html | Bridge Worker Dies in Fall | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/brazil-to-enter-us-car-market-to-ship-volkswagen-trucks-nissan-of.html | BRAZIL TO ENTER U.S. CAR MARKET; To Ship Volkswagen Trucks -- Nissan of Tokyo Plans Crash Drive for Autos | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/rubber-futures-actively-traded-final-prices-10-points-up-to-50-off.html | RUBBER FUTURES ACTIVELY TRADED; Final Prices 10 Points Up to 50 Off on 2,170 Tons -- Domestic Sugar Rises | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/janet-seigel-37-dead-teacher-at-new-school-spoke-for-labor-group-at.html | JANET SEIGEL, 37, DEAD; Teacher at New School Spoke for Labor Group at U. N. | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/witness-held-here-in-ballotbox-case.html | WITNESS HELD HERE IN BALLOT-BOX CASE | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/illinois-u-to-get-reactor.html | Illinois U. to Get Reactor | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-to-honor-spanish-visitor.html | U.S. to Honor Spanish Visitor | True | | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/gunrunning-flier-seized.html | Gun-Running Flier Seized | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/fbi-opens-inquiry.html | F.B.I. Opens Inquiry | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/british-petroleum-expands.html | British Petroleum Expands | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/city-board-to-hail-aide-on-25-years-as-rabbi.html | City Board to Hail Aide On 25 Years as Rabbi | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/warriors-down-celtics-115110-playoff-series-tied-after-2-games.html | WARRIORS DOWN CELTICS, 115-110; Play-Off Series Tied After 2 Games -- Heinsohn and Chamberlain Fight | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/treasury-aide-resigns-arnold-to-be-the-counsel-of-interamerican.html | TREASURY AIDE RESIGNS; Arnold to Be the Counsel of Inter-American Bank | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/mrs-ruth-schafhauser.html | MRS. RUTH SCHAFHAUSER | True | Special to The New Yori Times. 1 | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/levittown-faces-record-tax-rate-li-school-board-presents-budget-of.html | LEVITTOWN FACES RECORD TAX RATE; L.I. School Board Presents Budget of $11,443,969 to Meet Rising Costs NEW LEVY MAY BE $6.76 Property Assessment Would Be Highest in Nassau -- State Alu Is Urged | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/action-is-promised-on-fair-housing-bill.html | ACTION IS PROMISED ON FAIR HOUSING BILL | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/series-of-dances-for-youths-begin.html | Series of Dances For Youths Begin | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/for-a-veto-of-relief-bills.html | For a Veto of Relief Bills | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/concordia-group-sings-theological-seminary-chorus-heard-at-carnegie.html | CONCORDIA GROUP SINGS; Theological Seminary Chorus Heard at Carnegie Hall | True | H.C.S. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bantam-books-adds-to-board.html | Bantam Books Adds to Board | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/commodity-index-unavailable.html | Commodity Index Unavailable | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/acmomgowij-retired-physician-_____l-oo-o-oo-1.html | A.CMOMGOWIJS, RETIRED PHYSICIAN _____ L o'o' o '' : . '', o'o.- ' ' 1 | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/the-cuban-treasury.html | The Cuban Treasury | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/satellite-to-map-earth-is-planned-flashingstar-launching-by-fall.html | SATELLITE TO MAP EARTH IS PLANNED; Flashing-Star Launching by Fall Slated by N.A.S.A. -- Weather Project Listed | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/reading-seeks-to-cut-trains.html | Reading Seeks to Cut Trains | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/grain-prices-off-with-rye-at-lows-march-corn-posts-sole-gain-near.html | GRAIN PRICES OFF, WITH RYE AT LOWS; March Corn Posts Sole Gain -- Near Wheat Is Steady -- All Soybeans Fall | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/leslie-lorton-bennet.html | LESLIE LORTON BENNET | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/big-plant-begun-at-norwalk.html | Big Plant Begun at Norwalk | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/westchester-concert-set.html | Westchester Concert Set | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/prigoff-gains-in-squash.html | Prigoff Gains in Squash | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/gop-inadequacy-seen-williams-of-new-jersey-says-us-slips-on.html | G.O.P. INADEQUACY SEEN; Williams of New Jersey Says U.S. Slips on Communism | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/y-sets-exchange-with-soviet-unit-4-americans-and-4-russians-to.html | Y' SETS EXCHANGE WITH SOVIET UNIT; 4 Americans and 4 Russians to Inspect Each Other's Youth Work Programs | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/rca-producing-recording-tape-plans-to-turn-out-2-billion-feet-for.html | R.C.A. PRODUCING RECORDING TAPE; Plans to Turn Out 2 Billion Feet for the First Year at Indianapolis Plant | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/dull-week-looming-for-new-offerings.html | DULL WEEK LOOMING FOR NEW OFFERINGS | True | | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/miss-mcintire-other-favorites-gain-in-northandsouth-golf-national.html | Miss McIntire, Other Favorites Gain in North-and-South Golf; National Amateur Champion Defeats Mrs. Dempsey -- Miss Goodwin Gains | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/jury-bill-seeks-cut-in-exemption-measure-to-abolish-list-of-jobs.html | JURY BILL SEEKS CUT IN EXEMPTION; Measure to Abolish List of Jobs Excused in State Faces Senate Action | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/midtown-candy-store-robbed.html | Midtown Candy Store Robbed | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/chiang-unopposed-for-3d-term.html | Chiang Unopposed for 3d Term | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/mrsavthakim-das.html | .MRS'AvTHAKim DAS | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/state-department-aide-clears-president-of-politics-on-aliens.html | State Department Aide Clears President of Politics on Aliens | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/other-projects-listed.html | Other Projects Listed | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/pay-rises-won-in-sweden.html | Pay Rises Won in Sweden | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/against-housing-bias.html | Against Housing Bias | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/aijce-buell-68-etcher-is-dead-evice-president-of-the-art-students.html | AIJCE BUELL, 68, ETCHER, IS DEAD; Ex-Vice President of the Art Students LeagueuAide of Pen and Brush, '56-'58 | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/amendment-xv.html | Amendment XV | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/head-beats-sedgman-61-62.html | Head Beats Sedgman, 6-1, 6-2 | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/cubanyugoslav-pact-agreement-looking-to-trade-treaty-signed-in.html | CUBAN-YUGOSLAV PACT; Agreement Looking to Trade Treaty Signed in Havana | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/anticatholic-tract-circulated-in-wisconsin-as-primary-nears.html | Anti-Catholic Tract Circulated In Wisconsin as Primary Nears; Material Unrelated to Campaign But Humphrey Aides Ask Postal Inquiry Into Mailings From Minnesota | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/3-suspects-listed-in-triple-slaying.html | 3 SUSPECTS LISTED IN TRIPLE SLAYING | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/ship-is-damaged.html | Ship Is Damaged | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/march-seen-as-2d-best.html | March Seen as 2d Best | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/si-democrats-slate-trucking-official-heads-list-for-primary-in.html | S.I. DEMOCRATS' SLATE; Trucking Official Heads List for Primary in Richmond | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/mohawk-suspends-service.html | Mohawk Suspends Service | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/gambling-raids-hit-connecticut-cities.html | GAMBLING RAIDS HIT CONNECTICUT CITIES | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/central-park-changes-opposed.html | Central Park Changes Opposed | True | GEORGE DOCK Jr. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/jeanne-vilar-engaged.html | Jeanne Vilar Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/visitation-bill-voted-alaska-would-let-spouses-stay-briefly-with.html | VISITATION BILL VOTED; Alaska Would Let Spouses Stay Briefly With Prisoners | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/fifteen-students-are-fined.html | Fifteen Students Are Fined | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/maryknoll-bishop-is-jailed-for-20-years-in-red-china-accused-of.html | Maryknoll Bishop Is Jailed For 20 Years in Red China; Accused of Leading Spy Plot -- Harter Planning 'Strongest Protest' AMERICAN BISHOP IS JAILED IN CHINA | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/san-juan-censure-of-president-denied.html | SAN JUAN CENSURE OF PRESIDENT DENIED | True | | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/moon-crater-named-edison-by-russians.html | MOON CRATER NAMED EDISON BY RUSSIANS | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/negroes-in-black-belt-say-vote-law-wont-aid-them-vote-aid-doubted.html | Negroes in Black Belt Say Vote Law Won't Aid Them; VOTE AID DOUBTED IN THE BLACK BELT | | By Claude Sittonspecial To The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/florida-golf-put-off-again.html | Florida Golf Put Off Again | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/new-york-shipbuilding-promotes-executives.html | New York Shipbuilding Promotes Executives | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/cabinet-for-syria-revised-by-nasser.html | CABINET FOR SYRIA REVISED BY NASSER | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/howard-brokaw85-led-clothhm-firm.html | HOWARD BROKAW,85, LED CLOTHIM FIRM | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/doctor-in-the-house-of-savings-dr-hl-reis-heads-west-side-federal.html | Doctor in the House of Savings; Dr. H.L. Reis Heads West Side Federal Now Going to 4% Jeffries and Jolson Were Patients of His in Old Days | | By Albert L. Kraus | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/students-discuss-news-problems-convention-at-columbia-to-hear-forum.html | STUDENTS DISCUSS NEWS PROBLEMS; Convention at Columbia to Hear Forum Today on Tensions in Mideast | | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/chicagos-midway-is-the-busiest-airport-in-us-new-orleans-run.html | Chicago's Midway Is the Busiest Airport in U.S. -- New Orleans Run Stopped | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-women-gain-badminton-final-judy-devlin-and-margaret-varner.html | U.S. WOMEN GAIN BADMINTON FINAL; Judy Devlin and Margaret Varner Singles Victors in All-England Event | | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/erie-road-allowed-to-end-33-trains-on-greenwood-line.html | Erie Road Allowed To End 33 Trains On Greenwood Line | | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/soviet-establishes-lenin-press-award.html | SOVIET ESTABLISHES LENIN PRESS AWARD | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/eisenhower-at-camp-motors-to-maryland-retreat-in-catoctin-mountains.html | EISENHOWER AT CAMP; Motors to Maryland Retreat in Catoctin Mountains | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/lakers-to-play-today-meet-hawks-quintet-in-third-game-of-western.html | LAKERS TO PLAY TODAY; Meet Hawks' Quintet in Third Game of Western Finals | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/59-british-surplus-lowest-since-55.html | 59 British Surplus Lowest Since '55 | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/winds-plague-all-florida-freshwater-fishermen-and-one-in-particular.html | Winds Plague All Florida Fresh-Water Fishermen and One in Particular | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/crowd-in-accra-jeers-opponent-of-nkrumah.html | Crowd in Accra Jeers Opponent of Nkrumah | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/car-crash-kills-man-26.html | Car Crash Kills Man, 26 | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-jet-hunted-off-bermuda.html | U.S. Jet Hunted Off Bermuda | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/lost-sailor-identified-skipper-says-heavy-seas-prevented-mans.html | LOST SAILOR IDENTIFIED; Skipper Says Heavy Seas Prevented Man's Rescue | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/spellman-scores-chinese-trial-of-myrynoll-bishop-as-absurd.html | Spellman Scores Chinese Trial Of Myrylknoll Bishop as 'Absurd'; Cardinal Says Spy Charges Follow 'Cruel Pattern' -- Recalls Trip in '48 | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/kennedy-to-attend-steel-unions-fete.html | KENNEDY TO ATTEND STEEL UNION'S FETE | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tampa-dam-in-peril-as-new-floods-rise.html | TAMPA DAM IN PERIL AS NEW FLOODS RISE | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bluebaugh-mat-victor-other-favorites-advance-in-senior-metropolitan.html | BLUEBAUGH MAT VICTOR; Other Favorites Advance in Senior Metropolitan A.A.U. | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/fox-backs-sec-move-television-industries-head-calls-injunction-wise.html | FOX BACKS S.E.C. MOVE; Television Industries Head Calls Injunction Wise | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/soviet-oil-engineers-study-shale-in-brazil.html | Soviet Oil Engineers Study Shale in Brazil | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/all-hallows-loughlin-win.html | All Hallows, Loughlin Win | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/denver-six-tops-boston-u-6-to-4-turns-back-late-drive-by-terriers.html | DENVER SIX TOPS BOSTON U., 6 TO 4; Turns Back Late Drive by Terriers and Gains Final in N.C.A.A. Tourney | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/moment-of-cheer.html | Moment of Cheer | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/racketeer-flees-exile-in-italy.html | Racketeer Flees Exile in Italy | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/un-childrens-fund-honored.html | U.N. Children's Fund Honored | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/clevelanders-685-second-in-bowling.html | CLEVELANDER'S 685 SECOND IN BOWLING | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/miss-gusakova-skiing-victor.html | Miss Gusakova Skiing Victor | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/aid-to-aged-discussed-flemming-sees-eisenhower-on-medical-insurance.html | AID TO AGED DISCUSSED; Flemming Sees Eisenhower on Medical Insurance Plan | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/mrs-andrew-dallas-105-dies.html | Mrs. Andrew Dallas, 105, Dies | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/white-house-is-silent.html | White House Is Silent | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/house-declines-137134-to-curb-voting-referees-southerners-and.html | HOUSE DECLINES, 137-134, TO CURB VOTING REFEREES; Southerners and Republican Group Fail in Bid to Limit Plan to Federal Offices ROGERS OPPOSES MOVE But Many in G.O.P. Ignore His Civil Rights Appeal -- Liberals Lose in Senate HOUSE BARS CURB ON VOTE REFEREES | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/builders-acquire-east-side-parcels-apartment-to-replace-four-houses.html | BUILDERS ACQUIRE EAST SIDE PARCELS; Apartment to Replace Four Houses on 82d St. -- West End Ave. Deal Made | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bible-law-is-attacked-pennsylvanias-new-statute-argyedbefore-us.html | BIBLE LAW IS ATTACKED; Pennsylvania's New Statute Argyed-Before U.S. Court | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/big-powers-lose-test-on-sea-law-leading-maritime-nations-of-west.html | BIG POWERS LOSE TEST ON SEA LAW; Leading Maritime Nations of West Defeated on Rule of Geneva Discussion | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/teamster-leader-given-prison-term.html | TEAMSTER LEADER GIVEN PRISON TERM | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/keating-is-a-grandfather.html | Keating Is a Grandfather | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bengurion-says-israel-intends-to-defy-arabs-on-jordan-water-did-not.html | Ben-Gurion Says Israel Intends To Defy Arabs on Jordan Water; Did Not Consult Eisenhower on Plan to Tap the Sea of Galilee, Premier Reports BEN-GURION FIRM ON JORDAN ISSUE | True | By Seth S. Kingspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/film-negotiators-exchange-offers-spokesmen-for-studios-and-actors.html | FILM NEGOTIATORS EXCHANGE OFFERS; Spokesmen for Studios and Actors Meet for 3 Hours to Find Strike Settlement | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/navy-honors-wagner-certificate-praises-service-of-citys-radio.html | NAVY HONORS WAGNER; Certificate Praises Service of City's Radio Station | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/soviet-reported-ready-to-accept-test-ban-accord-but-it-wants.html | SOVIET REPORTED READY TO ACCEPT TEST BAN ACCORD; But It Wants Nuclear Blasts Allowed in West's Plan Put in Separate Moratorium SESSION CALLED TODAY Eastern Bloc at Arms Talks Says Western Idea Would Erase Power Balance SOVIET REPORTED READY ON A-PACT | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/adenauer-assures-victims-of-nazism.html | ADENAUER ASSURES VICTIMS OF NAZISM | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/6-coast-teachers-forced-to-resign-california-school-boards-act-in.html | 6 COAST TEACHERS FORCED TO RESIGN; California School Boards Act in Wake of House Inquiry Into Red Activities | True | | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/2-satires-removed-by-miami-schools.html | 2 SATIRES REMOVED BY MIAMI SCHOOLS | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/theatre-mutinous-crew-lloyd-nolan-stars-in-one-more-river.html | Theatre: Mutinous Crew; Lloyd Nolan Stars in 'One More River' | True | By Brooks Atkinson | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/oberts-triumph-in-handball.html | Oberts Triumph in Handball | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/hayes-jones-sets-mark-in-hurdles-does-50-yards-in-59-seconds-at.html | HAYES JONES SETS MARK IN HURDLES; Does 50 Yards in 5.9 Seconds at Cleveland -- Yale Wins Two-Mile Relay Easily | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/ceremony-in-washington.html | Ceremony in Washington | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/h-m-revamping-is-in-final-stage-court-set-to-hear-amended-plan-for.html | H & M. REVAMPING IS IN FINAL STAGE; Court Set to Hear Amended Plan for Bankrupt Road | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/yields-for-bills-decline-sharply-intermediates-are-active.html | YIELDS FOR BILLS DECLINE SHARPLY; Intermediates Are Active -- Corporates Are Firm -- Municipal Bids Strong | True | By Paul Heffernan | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/hogan-calls-100-in-policy-inquiry.html | HOGAN CALLS 100 IN POLICY INQUIRY | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/ontario-investigates-blast.html | Ontario Investigates Blast | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/norfolk-western-discussing-merger-with-the-nickel-plate-norfolk.html | Norfolk & Western Discussing Merger With the Nickel Plate; Norfolk & Western Discussing Merger With the Nickel Plate | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/new-havens-head-gets-apology-from-farerise-foe.html | New Haven's Head Gets Apology From Fare-Rise Foe | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/workmens-blast-damages-school-children-flee-flying-class-near.html | WORKMEN'S BLAST DAMAGES SCHOOL; Children Flee Flying Class Near George Washington Bridge -- 4 Adults Hurt | True | By Greg MacGregor | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/more-planes-asked-house-group-acts-to-force-pentagon-to-buy.html | MORE PLANES ASKED; House Group Acts to Force Pentagon to Buy Transport | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/national-credit-office-chooses-new-president.html | National Credit Office Chooses New President | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/stocks-of-crude-oil-rise.html | Stocks of Crude Oil Rise | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/mdonald-bids-union-fight-rebel-groups.html | M'DONALD BIDS UNION FIGHT REBEL GROUPS | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/uaw-told-of-goals-leader-warns-on-isolating-aims-from-community.html | U.A.W. TOLD OF GOALS; Leader Warns on Isolating Aims From Community | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/buckeyes-subdue-violet-five-7654-nyu-trails-from-start-on-coast.html | BUCKEYES SUBDUE VIOLET FIVE, 76-54; N.Y.U. Trails From Start on Coast -- California Also Gains Final, 77-69 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/peiping-stresses-urban-group-life-communal-dining-is-rising-women.html | PEIPING STRESSES URBAN GROUP LIFE; Communal Dining Is Rising -- Women Take Jobs and Teams Do Housework | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/airline-gets-loan.html | Airline Gets Loan | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/cashmore-calls-city-test-unfair-says-outsiders-are-favored-in.html | CASHMORE CALLS CITY TEST UNFAIR; Says Outsiders Are Favored in Examining Employes for Civil Service Rise | True | By Charles G. Bennett | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/john-spargo-suffers-stroke.html | John Spargo Suffers Stroke | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/yale-president-honored.html | Yale President Honored | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/more-aid-sought-for-us-shipping-merchant-marine-aide-says.html | MORE AID SOUGHT FOR U.S. SHIPPING; Merchant Marine Aide Says Building-Subsidy Limit Should Be Raised | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/experts-warn-families-on-problems-of-the-aged.html | Experts Warn Families On Problems of the Aged | True | By Emma Harrisonspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/epstein-to-form-repertory-group-actor-will-use-10000-ford-grant-on.html | EPSTEIN TO FORM REPERTORY GROUP; Actor Will Use $10,000 Ford Grant on Off Broadway -- 'Christine' Gets Adviser | | By Louis Calta | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/store-removes-stools.html | Store Removes Stools | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/first-editorial-is-put-on-tv-here-wcbstv-begins-its-new-policy.html | FIRST EDITORIAL IS PUT ON TV HERE; WCBS-TV Begins Its New Policy -- Weekly Critique of Press Also Slated | True | By Richard H. Shepard | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/nyu-to-hold-open-house.html | N.Y.U. to Hold Open House | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/little-table-giant-price.html | Little Table, Giant Price, | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/presbyterian-men-meeting.html | Presbyterian Men Meeting | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/mrs-janet-s-reckford-wed-to-rp-limburg.html | Mrs. Janet S. Reckford Wed to R.P. Limburg | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/i-szymoim-bieberstein.html | I; SZYMOIM BIEBERSTEIN | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/meyner-foresees-china-reds-in-un.html | MEYNER FORESEES CHINA REDS IN U.N. | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-disputed-on-b26s-also-they-are-now-broken-up-trujillo-air-chief.html | U.S. DISPUTED ON B-26'S; Also, They Are Now Broken Up, Trujillo Air Chief Says | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tories-urge-caning-for-violent-crimes.html | TORIES URGE CANING FOR VIOLENT CRIMES | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/fraternity-ruled-out-philadelphia-bars-high-school-unit-of-white.html | FRATERNITY RULED OUT; Philadelphia Bars High School Unit of White Protestants | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/jersey-taxing-hit-by-tideland-case-local-rate-structures-face-upset.html | JERSEY TAXING HIT BY TIDELAND CASE; Local Rate Structures Face Upset if Higher Courts Uphold State's Title OWNERS IN A QUANDARY But They Could Ask Refunds of Levies and Apply for Grants at Trenton JERSEY TAXING HIT BY TIDELAND CASE | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-bars-strike-on-pan-american-president-sets-up-inquiry-in.html | U.S. BARS STRIKE ON PAN AMERICAN; President Sets Up Inquiry in Airline's Dispute With Clerical Union | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/indonesian-moslem-becoming-one-of-the-boys-in-jersey-school.html | Indonesian Moslem Becoming One of the Boys in Jersey School | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/channing-ahead-in-fund-fight.html | Channing Ahead In Fund Fight? | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bradley-center-doubtful-starter-in-final-with-providence-today.html | Bradley Center Doubtful Starter In Final With Providence Today; Orange Juice Not Toxic but Thought and Tension Make Walker Weak in Knees | True | By William R. Conklin | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/army-convicts-captain-he-gets-5-years-for-killing-fellowofficer-in.html | ARMY CONVICTS CAPTAIN; He Gets 5 Years for Killing Fellow-Officer in Germany | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/explanation-by-walter.html | Explanation By Walter | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/judith-halberstadts-troth.html | Judith Halberstadt's Troth | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/togo-premier-calls-ghana-charge-ruse-to-jail-more-foes.html | Togo Premier Calls Ghana Charge Ruse to Jail More Foes | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/vandiver-in-hospital-aide-will-represent-him-at-southern-governors.html | VANDIVER IN HOSPITAL; Aide Will Represent Him at Southern Governors' Parley | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/korea-and-japan-end-long-dispute.html | KOREA AND JAPAN END LONG DISPUTE | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/hope-gone-for-4-in-canada.html | Hope Gone for 4 in Canada | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/army-urged-to-plan-on-atomic-vehicles.html | ARMY URGED TO PLAN ON ATOMIC VEHICLES | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/1880-carriage-house-is-sold-on-east-side.html | 1880 Carriage House Is Sold on East Side | True | | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/montoya-recital-lures-crowd.html | Montoya Recital Lures Crowd | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/liverpool-fire-destroys-cargo.html | Liverpool Fire Destroys Cargo | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/oswald-heck-left-half-million.html | Oswald Heck Left Half Million | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/powells-exaide-on-stand-all-day-mrs-dodson-says-she-cant-explain.html | POWELL'S EX-AIDE ON STAND ALL DAY; Mrs. Dodson Says She Can't Explain Cryptic Notation on Financial Records | True | By Foster Hailey | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/60-crop-outlook-is-near-a-record-government-says-farmers-plan-to.html | 60 CROP OUTLOOK IS NEAR A RECORD; Government Says Farmers Plan to Plant About Same Acreage as In 1959 RISE IN SURPLUS LIKELY Corn Area Is Estimated at Less Than 1% Above the Level of Last Year 60 CROP OUTLOOK IS NEAR A RECORD | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/alvarez-desotomayor-is-dead-painter-headed-prado-museum.html | Alvarez deSotomayor Is Dead; Painter Headed Prado Museum | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/more-amish-given-school-warrants.html | MORE AMISH GIVEN SCHOOL WARRANTS | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/list-of-events-for-the-homemaker.html | List of Events for the Homemaker | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/allied-chemical-corp-elevates-a-high-official.html | Allied Chemical Corp. Elevates a High Official | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tv-review-victor-borge-in-show-with-supporting-cast.html | TV Review; Victor Borge in Show With Supporting Cast | True | R.F.S. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/msgr-j-b-oreilly-ofmmalachrs63.html | MSGR. J. B. O'REILLY OFST.MALACHrS,63 | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/big-argentine-pipeline-is-officially-opened.html | Big Argentine Pipeline Is Officially Opened | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/airliner-in-diving-turn.html | Airliner in Diving Turn | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/boy-16-defies-loyalty-oath-needed-for-city-school-diploma.html | Boy, 16, Defies Loyalty Oath Needed for City School Diploma | True | By Leonard Buder | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/iron-steel-scrap-use-drops.html | Iron, Steel Scrap Use Drops | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/best-man-is-chosen-for-princess-wedding.html | Best Man Is Chosen For Princess' Wedding | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/train-hits-school-bus-7-hurt.html | Train Hits School Bus; 7 Hurt | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/one-transport-unit-proposed-by-case.html | ONE TRANSPORT UNIT PROPOSED BY CASE | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/11-die-in-japan-hospital-fire.html | 11 Die in Japan Hospital Fire | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/aid-fund-is-urged.html | Aid Fund Is Urged | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/miss-margaret-leddy.html | MISS MARGARET LEDDY | True | Special to The New York Times., | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/indonesian-volcano-erupts.html | Indonesian Volcano Erupts | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/mackay-bows-in-five-sets.html | MacKay Bows in Five Sets | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/nyu-swimmers-win-four-events-violets-score-60-points-as-eastern.html | N.Y.U. SWIMMERS WIN FOUR EVENTS; Violets Score 60 Points as Eastern Title Meet Opens -- Pittsburgh Is Second | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/crocuses-make-debut-on-roof-spring-pops-up-at-rockefeller-center-2.html | Crocuses Make Debut on Roof; Spring Pops Up at Rockefeller Center 2 Days Ahead | True | By Nan Robertson | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/detroit-gets-pollution-grant.html | Detroit Gets Pollution Grant | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/nuns-academy-moving-st-lawrences-girl-pupils-will-attend-holy-cross.html | NUNS' ACADEMY MOVING; St. Lawrence's Girl Pupils Will Attend Holy Cross | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/cubs-score-over-giants.html | Cubs Score Over Giants | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/memorial-to-rabbi-steinberg.html | Memorial to Rabbi Steinberg | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-gains-in-tennis-american-players-top-south-africans-in-four.html | U.S. GAINS IN TENNIS; American Players Top South Africans in Four Matches | True | | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bill-marolt-ski-victor-takes-giant-slalom-in-junior-meet-miss-vance.html | BILL MAROLT SKI VICTOR; Takes Giant Slalom in Junior Meet -- Miss Vance Wins | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/james-l-crump.html | JAMES L. CRUMP | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/redmen-take-shoot-st-johns-tops-ccny-for-metropolitan-rifle-crown.html | REDMEN TAKE SHOOT; St. John's Tops C.C.N.Y. for Metropolitan Rifle Crown | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/polaris-test-hailed-underground-tube-launches-missile-at-cape.html | POLARIS TEST HAILED; Underground Tube Launches Missile at Cape Canaveral | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/william-elliott-weds-mrs-janet-l-boeth.html | William Elliott Weds Mrs. Janet L. Boeth | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/confirmation-of-bicks-urged.html | Confirmation of Bicks Urged | True | GEORGE J. BURGER, Vice President, National Federation of Independent Business. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/kennedys-votes-for-benson-cited-humphrey-forces-say-foe-backed-gop.html | KENNEDY'S VOTES FOR BENSON CITED; Humphrey Forces Say Foe Backed G.O.P. Secretary 27 Times in 5 Years | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/mcginnis-sees-b-m-profit.html | McGinnis Sees B. & M. Profit | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-fleet-in-taiwan-games.html | U.S. Fleet in Taiwan Games | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tribe-belts-6-homers.html | Tribe Belts 6 Homers | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/polio-cases-decrease-1960-totals-fall-below-those-of-1959-for-first.html | POLIO CASES DECREASE; 1960 Totals Fall Below Those of 1959 for First Time | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/amish-farmer-jailed-refused-work-in-hospital-in-lieu-of-military.html | AMISH FARMER JAILED; Refused Work in Hospital in Lieu of Military Service | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/puerto-rico-hotel-site-taken.html | Puerto Rico Hotel Site Taken | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/train-fire-delays-27000-commuters-up-to-51-minutes.html | Train Fire Delays 27,000 Commuters Up to 51 Minutes | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/investment-houses-increase-net-worth.html | INVESTMENT HOUSES INCREASE NET WORTH | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/aaron-hits-homer-in-7to-4-victory-braves-open-winning-surge-as-3.html | AARON HITS HOMER IN 7-TO-4 VICTORY; Braves Open Winning Surge as 3 Yanks Let Pop Fly Fall With 3 on Base | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tunis-paris-embassy-feels-a-diplomatic-dig-special-to-the-new-york.html | Tunis' Paris Embassy Feels a Diplomatic Dig; Special to The New York Times. | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/law-firm-takes-space-at-80-pine-half-of-27th-floor-leased-in.html | LAW FIRM TAKES SPACE AT 80 PINE; Half of 27th Floor Leased in Building Now Rising -- Other Rental Deals | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/anthony-p-buffalo.html | ANTHONY P. BUFFALO | True | Specfal to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/phosphate-project-under-way-in-utah.html | Phosphate Project Under Way in Utah | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/rhodesians-scan-us-constitution-but-interest-in-the-document.html | RHODESIANS SCAN U.S. CONSTITUTION; But Interest in the Document Coincides With Growth of Anti-Americanism o | True | By Leonard Ingallsspecial to the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/landlords-face-new-heat-charge-two-convicted-earlier-this-winter.html | LANDLORDS FACE NEW HEAT CHARGE; Two Convicted Earlier This Winter Receive Papers -- Third Man Accused | True | By Edith Evans Asbury | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/montgomery-cives-recital-for-flute.html | MONTGOMERY CIVES RECITAL FOR FLUTE | True | E.S. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/soviet-bloc-rebuffs-belgrade.html | Soviet Bloc Rebuffs Belgrade | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/unit-of-us-hoffman-elects-vice-president.html | Unit of U.S. Hoffman Elects Vice President | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/film-award-nominee-killed.html | Film Award Nominee Killed | True | | 1988-01-11 | RE0000369017 | RE0000369017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/military-manual-on-courts-scored.html | MILITARY MANUAL ON COURTS SCORED | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/negro-picked-for-jury.html | Negro Picked for Jury | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bretaigne-windust-54-dead-directed-many-broadway-hits-staged-idiots.html | Bretaigne Windust, 54, Dead; Directed Many Broadway Hits; Staged 'Idiot's D&gWitz WithFather'&atwtymfn' and'Arsenic and Old Lace' | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/howe-sound-profit-takes-steep-climb-as-sales-increase-companies.html | Howe Sound Profit Takes Steep Climb As Sales Increase; Companies Issue Statements On Sales and Earnings Figures | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/spellman-seeks-days-pay-gifts-pastoral-letter-tomorrow-will-ask.html | SPELLMAN SEEKS DAY'S PAY GIFTS; Pastoral Letter Tomorrow Will Ask Support for Catholic Charity Fund | True | By George Dugan | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/riverdale-area-hails-zone-plan-proposed-code-viewed-as-aid-to-home.html | RIVERDALE AREA HAILS ZONE PLAN; Proposed Code Viewed as Aid to Home Community -- 2 Bronx Groups Opposed | True | By Will Lissner | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/new-envoy-approved-senate-confirms-chapin-as-ambassador-to-peru.html | NEW ENVOY APPROVED; Senate Confirms Chapin as Ambassador to Peru | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/eva-jane-neumann-prospective-bride.html | Eva Jane Neumann Prospective Bride | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/lymaiil-p-dudley.html | LYMAiil P; DUDLEY | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bridge-teams-national-in-character-contrary-to-the-prejet-era.html | Bridge Teams National in Character, Contrary to the Pre-Jet Era | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/popes-envoy-hails-us-church-liberty.html | POPE'S ENVOY HAILS U.S. CHURCH LIBERTY | True | | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tire-movie-cast-blew-many-lines-but-nonprofessional-stars-were-not.html | TIRE MOVIE 'CAST' BLEW MANY LINES; But Nonprofessional Stars Were Not Temperamental, Just a Bit Nervous TIRE MOVIE 'CAST' BLEW MANY LINES | True | By William M. Freeman | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/reporting-on-the-philippines.html | Reporting on the Philippines | True | EDUARDO L. MARTELINO,Press Attache, Philippines Consulate General. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-19 | 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/socialists-in-bonn-give-up-unity-plan.html | SOCIALISTS IN BONN GIVE UP UNITY PLAN | True | Special to The New York Times. | 1988-01-11 | RE0000369017 | RE0000369017 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/colombia-expects-light-you-today-lleras-sees-unequivocal-display-of.html | COLOMBIA EXPECTS LIGHT YOU TODAY; Lleras Sees 'Unequivocal' Display of Democracy in Off-Year Elections | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/truman-says-hed-oust-disrupters-in-his-shop.html | Truman Says He'd Oust Disrupters in His Shop | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cuba-is-criticized-on-press-freedom.html | CUBA IS CRITICIZED ON PRESS FREEDOM | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/collinsugarcia.html | Collinsu-Garcia | True | Special to The New York Time* , ooo I | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/j-margaret-jones-us-future-bride-i-of-john-downing-teacher-in-long.html | j Margaret Jones Us Future Bride I Of John Downing; ' Teacher in Long Beach Betrothed to a Law S Student at St. John's | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/roosevelt-active-in-kennedy-drive-but-his-comeback-attempt-has.html | ROOSEVELT ACTIVE IN KENNEDY DRIVE; But His Comeback Attempt Has Senator Refuting Two Campaign Statements | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-world-of-childrens-museums-the-world-of-childrens-museums.html | The World of Children's Museums; The World of Children's Museums | True | By Dorothy Barclay | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-sidney-walmsley.html | MRS. SIDNEY WALMSLEY | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/banning-of-books-draws-wylies-ire.html | BANNING OF BOOKS DRAWS WYLIES IRE | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-measure-of-all-things-humanism-the-greet-ideal-and-its-survival.html | The Measure of All Things; HUMANISM: The Greet Ideal and Its Survival. By Moses Hadas. 132 pp. New York: Harper & Bros. $3.50. | | By C.m. Bowra | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rug-lexicon-a-guide-to-the-rug-buyers-market.html | Rug Lexicon; A guide to the rug buyers market. | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/when-bryan-came-out-of-the-west.html | When Bryan Came Out Of the West | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/humphrey-begins-farmvote-drive-tells-wisconsin-rallies-that-kennedy.html | HUMPHREY BEGINS FARM-VOTE DRIVE; Tells Wisconsin Rallies That Kennedy Has Backed Policies of Benson | True | By Donald Jansonspecial To The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/grivas.html | Grivas | | J.R. WOODRUFF. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/invitation-by-air-force-pokes-fun-at-manuals.html | Invitation by Air Force Pokes Fun at Manuals | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mdonough-sets-mark-swims-220yard-freestyle-in-2081-in-legion-meet.html | MDONOUGH SETS MARK; Swims 220-Yard Free-Style in 2:08.1 in Legion Meet | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/judy-devlin-wins-badminton-titl.html | JUDY DEVLIN WINS BADMINTON TITL | | She Defeats Miss Varner London Before Capturing Doubles With Sister | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/columbia-acquires-book-by-remarque-busy-zanuck-of-miss-monroe.html | Columbia Acquires Book by Remarque -- Busy Zanuck -- Of Miss Monroe | | By A.h. Weiler | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-susan-taylor-prospective-bride.html | Miss Susan Taylor Prospective Bride | | Special to The New York Times. i | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/grace-line-ships-sail-3-vessels-held-in-protest-by-crews-over-food.html | GRACE LINE SHIPS SAIL; 3 Vessels Held in Protest by Crews Over Food Depart | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marriage.html | Marriage | True | WILLIAM NEWBERRY. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/theatre-benefit-set-by-alumnae-of-ethel-walker-may-19-fete-to.html | Theatre Benefit Set by Alumnae Of Ethel Walker; May 19 Fete to Assist an Exchange Fund and School Scholarships | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/snow-rain-drive-potato-prices-up-snow-rain-drive-potato-prices-up.html | Snow, Rain Drive Potato Prices Up; SNOW, RAIN DRIVE POTATO PRICES UP | | By George Auerbach | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-worlds-arms.html | THE WORLD'S ARMS | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/microbes-thrive-on-fuel-for-jets-pose-a-clogging-problem-in-planes.html | MICROBES THRIVE ON FUEL FOR JETS; Pose a Clogging Problem in Planes and Storage -- Remedy Is Sought | | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/adelphi-picks-2-trustees.html | Adelphi Picks 2 Trustees | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-vision-of-earth-tukani-by-helmut-sick-translated-from-the-german.html | A Vision of Earth; TUKANI. By Helmut Sick. Translated from the German by R.H. Stevens. Illustrated. 240 pp. New York: Eriksson-Taplinger. $5. and Living Things | True | By Victor W. von Hagen | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/concern-finances-coop-purchases-buyers-of-west-side-suites-may-pay.html | CONCERN FINANCES CO-OP PURCHASES; Buyers of West Side Suites May Pay in Installments CONCERN FINANCES CO-OP PURCHASES | | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/2000-foes-of-us-march-in-caracas-procuba-group-regarded-as-small.html | 2,000 FOES OF U.S. MARCH IN CARACAS; Pro-Cuba Group, Regarded as Small for Venezuela, Assails 'Imperialism' | | By Tad Szulospecial To The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/spring-is-the-time-for-leisurely-travel-along-trails-of-the-old.html | Spring Is the Time for Leisurely Travel Along Trails of the Old West | True | By Marshall Sprague | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/blast-wrecks-school-six-injured-one-critically-by-explosion-in-ohio.html | BLAST WRECKS SCHOOL; Six Injured, One Critically, by Explosion in Ohio | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/janegassaway-robert-bonner-to-wed-in-june-smith-alumna-engaged-to.html | JaneGassaway, Robert Bonner To Wed in June; Smith Alumna Engaged to an Ex-Lieutenant, Georgia Tech '54 | True | j Special to The New York Time*i | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/janet-ross-fiancee-of-robert-shapiro.html | Janet Ross Fiancee Of Robert Shapiro | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/as-the-disarmament-conference-enters-its-second-week.html | AS THE DISARMAMENT CONFERENCE ENTERS ITS SECOND WEEK. | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/britons-identify-a-mongolism-key-geneticists-trace-defect-to.html | BRITONS IDENTIFY A MONGOLISM KEY; Geneticists Trace Defect to Failure of Chromosomes to Fuse Correctly | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/city-country-life.html | City - Country Life | True | By Jane M. Smith | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/margaret-clover-will-be-married-to-navy-ensign-alumna-of-wheaton.html | Margaret Clover Will Be Married To Navy Ensign; Alumna of Wheaton and E. G. Broemniman 2d, Yale'58, Engaged | True | Special to The New York Times o I | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jj-babe-sr-dies-us-labor-aide-chief-trial-attorney-of-the.html | J.J. BABE SR. DIES; U.S. LABOR AIDE; Chief Trial Attorney of the Government Enforced Fair Standards Act Since '38 | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/japans-leftists-fight-treaty.html | Japan's Leftists Fight Treaty | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/california-quintet-beaten-by-buckeyes-team-7555-ohio-state-beats.html | California Quintet Beaten By Buckeyes' Team, 75-55; OHIO STATE BEATS CALIFORNIA, 75-55 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/tenafly-restudies-plans-for-center.html | TENAFLY RESTUDIES PLANS FOR CENTER | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-factory-aids-economy-of-irish-confectionery-plant-helps-trade.html | U.S. FACTORY AIDS ECONOMY OF IRISH; Confectionery Plant Helps Trade and Provides Jobs -- Big Expansion Planned | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/another-dubious-battle-from-the-hand-of-the-hunter-by-john-brainc.html | Another Dubious Battle; FROM THE HAND OF THE HUNTER. By John Braine. 277 pp. Boston: Houghton Mifflin Company. $3.75. Battle | True | By Arthur Mizener | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/california-gop-split-over-slate-selection-of-only-5-from.html | CALIFORNIA G.O.P. SPLIT OVER SLATE; Selection of Only 5 From Legislature Protested -- Nixon to Hear Plea | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dissertations-of-interest-cited.html | Dissertations of Interest Cited | True | JOHN C. THIRLWALL, | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/civic-group-acts-to-clear-a-slum-nonprofit-committee-builds-middle.html | CIVIC GROUP ACTS TO CLEAR A SLUM; Nonprofit Committee Builds Middle -- Income Homes In Summit, N.J. 10 OF 14 UNITS FINISHED Local Organizations Raise Funds -- Town Officials Shun Federal Aid CIVIC GROUP ACTS TO CLEAR A SLUM | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/view-is-exploited-by-rear-windows-rear-windows-exploit-view-from.html | View Is Exploited By Rear Windows; Rear Windows Exploit View From House | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/american-taste-how-goes-it-it-appears-to-be-improving-but.html | American Taste: How Goes It?; It appears to be improving, but conformity is always around the corner. | True | By John Canaday | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cabbie-sketches-hands-in-his-taxi-he-draws-them-during-idle-moments.html | CABBIE SKETCHES HANDS IN HIS TAXI; He Draws Them During Idle Moments at Wheel, but Never Discusses Art | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/make-haste-slowly.html | Make Haste Slowly' | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/soviet-cites-skingraft-find.html | Soviet Cites Skin-Graft Find | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/infantaid-unit-to-gain-april-21-by-bridge-fete-christ-child-society.html | Infant-Aid Unit To Gain April 21 By Bridge Fete; Christ Child Society to Use Funds in Making Layettes for Needy | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/gambling-arrests-hint-a-big-play.html | GAMBLING ARRESTS HINT A BIG 'PLAY' | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ball-on-may-18-to-aid-new-wing-of-hospital.html | Ball on May 18 to Aid New Wing of Hospital | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/youngsters-take-to-shakespeare-40-fairfield-children-play-macbeth.html | YOUNGSTERS TAKE TO SHAKESPEARE; 40 Fairfield Children Play 'Macbeth' -- Find TV Fare Had an Ancestor | True | By David Andersonspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/gomulka-sees-us-plot-to-get-soviet-secrets.html | Gomulka Sees U.S. Plot To Get Soviet Secrets | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/theatre-benefit-planned-april-5-by-wells-college-showing-of-a.html | Theatre Benefit Planned April 5 By Wells College; Showing of 'A Thurber Carnival' to Benefit Scholarship Fund | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/surplus-energy.html | SURPLUS ENERGY | True | HARRY DENHARD. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-pledges-close-study-of-moscows-nuclear-plan-us-pledges-to-give.html | U.S. Pledges Close Study Of Moscow's Nuclear Plan; U.S. Pledges to Give Close Study To Soviet Proposal for Test Ban | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/yesterdays-landmarks-the-owl-of-minerva-the-autobiography-of-gustav.html | Yesterday's Landmarks; THE OWL OF MINERVA. The Autobiography of Gustav Regler. Translated by Norman Denny from the German, "Das Ohr des Malchus." 375 pp. New York: Farrar, Straus & Cudahy. $5. | True | By Hans Kohn | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marie-gloree-will-be-married-to-donald-kirby-daughter-ou-a-banker.html | Marie G.Loree Will Be Married To Donald Kirby; Daughter ou a Banker Here Fiancee of 1957 Princeton Alumnus | True | special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ball-here-april-1-to-aid-orphans-patrons-named-15th-bal-des.html | Ball Here April 1 To Aid Orphans; Patrons Named; 15th Bal des Berceaux Will Raise Funds for 2 French Charities | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cuba-says-attache-who-quit-in-washington-stole-110000-cuba-accuses.html | Cuba Says Attache Who Quit In Washington Stole $110,000; Cuba Accuses Aide Who Quit in the U.S. Of Taking $110,000 | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/richard-usen-to-wed-miss-barbara-wells.html | Richard Usen to Wed Miss Barbara Wells | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-new-hotel-keynotes-expansion-in-bermuda.html | A NEW HOTEL KEYNOTES EXPANSION IN BERMUDA | True | By W.s. Zuill | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/bus-hangar-at-idle-wild-to-keep-motors-warm.html | Bus 'Hangar' at Idle wild To Keep Motors Warm | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/outside-man.html | OUTSIDE' MAN | True | THOMAS WELCH. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/early-wing-goals-sink-rangers-63-detroit-gains-stanley-cup-playoff.html | EARLY WING GOALS SINK RANGERS, 6-3; Detroit Gains Stanley Cup Play-Off Berth -- Losers' Prentice Gets 3 Tallies EARLY WING GOALS SINK RANGERS, 6-3 | True | By United Press International. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/yankee-challenge-opportunities-are-weighed-in-new-england-economy.html | Yankee Challenge; Opportunities Are Weighed In New England Economy | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/radcliffe-gives-award-new-york-girl-wins-first-gordon-scholarship.html | RADCLIFFE GIVES AWARD; New York Girl Wins First Gordon Scholarship | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/held-in-bomb-hoax-man-25-arrested-at-airport-accused-of-false.html | HELD IN BOMB HOAX; Man, 25, Arrested at Airport Accused of False Report | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/annabarringer-1955-debutante-will-be-married-she-is-engaged-to.html | " AnnaBarringer, 1955 Debutante, Will Be Married; She Is Engaged to Otto L. A. Spaeth, Aide of Ad Agency Here | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/kennedy-group-lists-spending.html | Kennedy Group Lists Spending | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/suburban-scenes.html | SUBURBAN SCENES | True | By Doretta Klaber | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/paris-reds-say-army-plots-to-begin-war.html | PARIS REDS SAY ARMY PLOTS TO BEGIN WAR | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/warm-endorsement-dispels-apathy-and-adds-to-nixons-strength.html | Warm Endorsement Dispels Apathy And Adds to Nixon's Strength | True | By Arthur Krock | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/penn-state-keeps-gymnastics-title-werner-paces-triumph-by-scoring.html | PENN STATE KEEPS GYMNASTICS TITLE; Werner Paces Triumph by Scoring in 8 Events -- So. California Next | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/herbert-e-rose.html | HERBERT E. ROSE | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/reversing-a-trend.html | REVERSING A TREND | True | By Leonard Buder | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-officials-named.html | New Officials Named | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/herndon-excels-scores-26-points-for-bradley-utah-st-five-wins-9983.html | HERNDON EXCELS; Scores 26 Points for Bradley -- Utah St. Five Wins, 99-83 FAVORED BRAVES TRIUMPH, 88 TO 72 Bradley Defeats Providence After Trailing by 37-29 at Half -- Bonnies Bow | True | By Michael Strauss | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/nyac-captures-aau-mat-title-metropolitan-champion-wins-for-sixth.html | N.Y.A.C. CAPTURES A.A.U. MAT TITLE; Metropolitan Champion Wins for Sixth Straight Year -- West Side Y.M.C.A. 2d | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/puerto-ricans-told-of-dispersal-in-city-by-realty-pressure.html | Puerto Ricans Told Of Dispersal in City By Realty Pressure | True | By Murray Illson | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ships-lure-thousands-10-navy-vessels-here-are-toured-by-the-public.html | SHIPS LURE THOUSANDS; 10 Navy Vessels Here Are Toured by the Public | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-john-b-bissell-i.html | MRS. JOHN B. BISSELL I | True | spec'al to Tfc* New York Times | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marthur-gains-after-operation-prostate-gland-is-removed-in-17minute.html | M'ARTHUR GAINS AFTER OPERATION; Prostate Gland Is Removed in 17-Minute Surgery M'ARTHUR GAINS AFTER OPERATION | True | By Sam Pope Brewer | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/13-die-in-colombia-bus-plunge.html | 13 Die in Colombia Bus Plunge | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/berbice-gets-387-runs-solomon-butcher-make-290-in-british-guiana.html | BERBICE GETS 387 RUNS; Solomon, Butcher Make 290 in British Guiana Cricket | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/robert-a-dorrill.html | ROBERT A. DORRILL | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/around-the-nation-reports-from-six-areas-negroes-plan-tests-on.html | AROUND THE NATION: REPORTS FROM SIX AREAS; Negroes Plan Tests On Legal Fronts San Francisco Basks In Global Warmth Rights and Law N.A.A.C.P. to Press Test Cases on Demonstrations | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pilots-aid-sought-for-weather-plan.html | PILOTS AID SOUGHT FOR WEATHER PLAN | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ann-louise-ellis-engaged-to-wed-floydvgoudt-ucla-alumna-to-be.html | Ann Louise Ellis Engaged to Wed Floyd vGoudt^r.; U.C.L.A. Alumna to Be Married to Educator, Princeton '51, incjHrie .", -i o | True | Special to The New York times. *-. . I | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/early-parley-urged-on-hemisphere-plan.html | EARLY PARLEY URGED ON HEMISPHERE PLAN | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/penelope-pope-smith-graduate-is-future-bride-i-57-alumna-betrothed.html | Penelope Pope, Smith Graduate, Is Future Bride i - '; ' 57 Alumna Betrothed to Richard Leather, a LaW Aide Here | True | !" Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-altman-has-daughter.html | Mrs. Altman Has Daughter | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/young-israel-to-meet-national-council-will-hold-dinner-here-april-3.html | YOUNG ISRAEL TO MEET; National Council Will Hold Dinner Here April 3 | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/land-crews-get-warning-on-jets-twu-advises-its-members-to-beware-of.html | LAND CREWS GET WARNING ON JETS; T.W.U. Advises Its Members to Beware of Aircraft's Noise and Suction | True | By Edward Hudson | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-calls-housing-parley.html | U.S. Calls Housing Parley | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mona-e-pashman-engaged-tip-student.html | Mona E. Pashman Engaged tip Student | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/traffic-worries-officials-in-rome.html | TRAFFIC WORRIES OFFICIALS IN ROME | True | By Robert Daleyspecial To The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/susan-vick-wed-to-peter-magie-in-massachusetts-wellesleyalumnabride.html | Susan Vick Wed To Peter Magie In Massachusetts; WellesleyAlumnaBride of Harvard Graduate in South Sudbury | True | I Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/march-of-dimes-fete.html | March of Dimes Fete | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/with-tribal-rites-tv-apologies-to-the-iroquois-by-edmund-wilson.html | With Tribal Rites, TV; APOLOGIES TO THE IROQUOIS. By Edmund Wilson. With a Study of the Mohawks in High Steel. By Joseph Mitchell. Illustrated. 310 pp. New York: Farrar, Straus & Cudahy. $4.95. | True | By Oliver la Farge | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jacobs-is-handball-victor.html | Jacobs Is Handball Victor | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/renaissance-of-french-movies-it-has-been-brought-about-by-la.html | Renaissance of French Movies; It has been brought about by 'la Nonvelle Vague' -- the new wave of directors whose offbeat, low-cost, high-grade films have made an impact at home and abroad. | True | By Cynthia Grenier | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/virgin-islands-count-the-cost-of-popularity.html | VIRGIN ISLANDS COUNT THE COST OF POPULARITY | True | By Wellington Wales | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cup-soccer-teams-beaten-in-league-wolves-and-blackburn-both-in.html | CUP SOCCER TEAMS BEATEN IN LEAGUE; Wolves and Blackburn, Both In Semi-Finals, Toppled by Same Score, 2-1 | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/carolyn-ljunge-is-married-here-to-john-loomis-she-wears-white-silk.html | Carolyn L.Junge Is Married Here ' To John Loomis; She Wears White Silk Organza at Wedding at Brick Church | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/theron-e-catlin.html | THERON E. CATLIN | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/happiness-at-home-the-eclipse-of-community-an-interpretation-of.html | Happiness at Home; THE ECLIPSE OF COMMUNITY: An Interpretation of American Studies. By Maurice R. Stein. 354 pp. Princeton University Press. $6. | True | By John Dollard | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/icc-in-switch-relaxes-its-stand-with-approval-of-one-consolidation.html | I.C.C. in Switch, Relaxes Its Stand -- With Approval of One Consolidation, Acceptance of Another Is Expected; AN EXAMINATION OF RAIL MERGERS | True | By Robert E. Bedingfield | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/time.html | Time | True | PETER A. CARMICHAEL. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/navy-due-to-drop-struck-shipyards-announces-it-will-move-all-work.html | NAVY DUE TO DROP STRUCK SHIPYARDS; Announces It Will Move All Work Possible From the Bethlehem Facilities | True | By George Horne | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/texas-august-a-shroud-for-a-journey-by-bill-casey-186-pp-boston.html | Texas August; A SHROUD FOR A JOURNEY. By Bill Casey. 186 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Anthony Boucher | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/amateur-archaeologist.html | Amateur Archaeologist | True | EDMUND FULLER. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/roccaperez-score-over-graham-pair.html | ROCCA-PEREZ SCORE OVER GRAHAM PAIR | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/kentucky-grant-enables-louisville-orchestra-to-serve-the-whole.html | Kentucky Grant Enables Louisville Orchestra to Serve the Whole State | True | By Ross Parmenter | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hazing-injures-boy-2-li-students-held.html | HAZING INJURES BOY; 2 L.I. STUDENTS HELD | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/polish-red-party-growing.html | Polish Red Party Growing | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dutch-city-used-to-floods-now-rides-tide-of-tourism-and-business.html | Dutch City, Used to Floods, Now Rides Tide of Tourism and Business | True | By Kay Horkan | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-theatre-party-on-may-4-to-aid-bennington-fund-toys-in-the-attic.html | A Theatre Party On May 4 to Aid Bennington Fund; Toys in the Attic' to Be Benefit for College's Scholarship Unit | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/charles-t-roselle.html | CHARLES T. ROSELLE | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/game-on-tv-today.html | Game on TV Today | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sylvia-ray-engaged-to-bob-hodges-3d.html | Sylvia Ray Engaged To Bob Hodges 3d | True | I Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/flood-threat-iowa-sees-damaging-thaw-from-its-deep-snows.html | Flood Threat; Iowa Sees Damaging Thaw From Its Deep Snows | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/bonn-to-compensate-greeks.html | Bonn to Compensate Greeks | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/2-get-pulaski-awards-house-member-and-architect-cited-for-aid-to.html | 2 GET PULASKI AWARDS; House Member and Architect Cited for Aid to Poland | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/george-segalls-have-son.html | George Segalls Have Son | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/20000-hail-pope-on-name-day.html | 20,000 Hail Pope on Name Day | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/khrushchev-trip-detailed-by-paris-he-will-have-12-hours-with-de.html | KHRUSHCHEV TRIP DETAILED BY PARIS; He Will Have 12 Hours With de Gaulle and 6 Days Each in Capital and Provinces | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/paula-waksman-wed-to-dr-martin-kurman.html | Paula Waksman Wed To Dr. Martin Kurman | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/another-iraqi-redquits-newspaper-editor-opposes-leader-of-party.html | ANOTHER IRAQI REDQUITS; Newspaper Editor Opposes Leader of Party | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/busy-day.html | BUSY DAY | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jane-shoemaker-and-a-physician-planning-to-wed-alumna-of-colby.html | Jane Shoemaker And a Physician Planning to Wed; Alumna of Colby Junior College Fiancee ou Dr. George Storm | True | I Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/house-finds-graft-in-us-roads-work.html | HOUSE FINDS GRAFT IN U.S. ROADS WORK | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/segregationists-name-faubus.html | Segregationists Name Faubus | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/poles-admit-times-man-give-permission-for-successor-to-ousted.html | POLES ADMIT TIMES MAN; Give Permission for Successor to Ousted Correspondent | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/central-philippines-getting-jet-airport.html | CENTRAL PHILIPPINES GETTING JET AIRPORT | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/tabers-opponent-picked.html | Taber's Opponent Picked | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/indecision-rules-market-stocks-edge-up-in-light-trading-volume.html | Indecision Rules Market -- Stocks Edge Up in Light Trading Volume | True | By John G. Forrest | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/union-alumni-trustees-named.html | Union Alumni Trustees Named | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/port-honors-immigration-officer-award-given-to-man-who-helps-seamen.html | Port Honors Immigration Officer; Award Given to Man Who Helps Seamen to Store Leave Teller of Irish Tales Bets on Jockey Wearing Green | True | By Edward A. Morrow | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/p-gfurst-fiance-of-lois-a-chapman.html | P. G+Furst Fiance Of L<ois A. Chapman | True | SWCU1 to The Ntw York Tlu. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rebels-decry-norstad-visit.html | Rebels Decry Norstad Visit | True | Special to The New York Times | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/li-students-aid-fight-for-relics-raise-60-for-unescos-goal-of.html | L.I. STUDENTS AID FIGHT FOR RELICS; Raise $60 for UNESCO's Goal of $30,000,000 to Save Rameses II Temple | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/in-europe.html | IN EUROPE | True | F.N. HOWARD. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cuba-takes-over-big-private-club-nations-employers-told-to-deduct-4.html | CUBA TAKES OVER BIG PRIVATE CLUB; Nation's Employers Told to Deduct 4% From Wages of Workers Pledging Aid | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/james-j-metcalfe.html | JAMES J. METCALFE | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-group-sells-counsel-service-comprehensive-plan-offered.html | NEW GROUP SELLS COUNSEL SERVICE; Comprehensive Plan Offered Westchester Home Owners NEW GROUP SELLS COUNSEL SERVICE | True | By Edmond J. Bartnett | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-tells-soviet-aarms-wont-be-given-to-allies-eisenhower-letter-to.html | U.S. Tells Soviet A-Arms Won't Be Given to Allies; Eisenhower Letter to Khrushchev Denies Any Plan to Share Nuclear Weapons -- Aims to Allay Moscow Fears U.S. Tells Soviet Nuclear Arms Will Not Be Shared With Allies | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/woman-owner-bitten-to-death-by-prize-doberman-in-jersey.html | Woman Owner Bitten to Death By Prize Doberman in Jersey | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/high-costs-low-prices-drive-more-farm-people-to-the-city-small-farm.html | High Costs, Low Prices Drive More Farm People to the City; SMALL FARMERS TREK TO THE CITY | True | By J.h. Carmical | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/citys-proposed-resolution-prescribes-maximum-bulk-of-new-structures.html | City's Proposed Resolution Prescribes Maximum Bulk of New Structures to Preserve Open Space; But Realty Interests Protest That Plan Would Lower Land Values and Inhibit Construction Proposed Zoning Code Would Limit Building Density | True | By Walter H. Stern | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/child-to-mrs-nestor-jr.html | Child to Mrs. Nestor Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/trade-group-asks-newark-jet-field-assails-position-of-meyner-and.html | TRADE GROUP ASKS NEWARK JET FIELD; Assails Position of Meyner and Port Authority as Blow to Business Expansion | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dallas-eleven-changes-made.html | Dallas Eleven Changes Made | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/global-mayor-san-franciscans-trip-to-soviet-raises-prestige.html | Global Mayor; San Franciscan's Trip to Soviet Raises Prestige | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/will-rogers-jr-gets-post.html | Will Rogers Jr. Gets Post | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/auction-to-offer-venice-furniture-book-sale-is-also-slated-this.html | AUCTION TO OFFER VENICE FURNITURE; Book Sale Is Also Slated This Week -- Paintings and Prints on Block | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/apartment-house-basement-becomes-a-shopping-center.html | Apartment House Basement Becomes a Shopping Center | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/school-bonds-vote-in-st-louis-tuesday.html | SCHOOL BONDS VOTE IN ST. LOUIS TUESDAY | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-singer-rome-made-and-ruined-farewell-catullus-by-pierson-dixon.html | A Singer Rome Made and Ruined; FAREWELL, CATULLUS. By Pierson Dixon. 282 pp. New York; London & Maxwell. $2.75. | True | By Thomas Caldecot Chubb | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/martha-p-thomson-is-bride-in-norfolk.html | Martha P. Thomson Is Bride in Norfolk | True | Snectal to Tht New York Tim | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/norton-sees-gains-by-gop-in-south.html | NORTON SEES GAINS BY G.O.P. IN SOUTH | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/camp-drum-awaits-operation-hatchet.html | CAMP DRUM AWAITS OPERATION HATCHET | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/correction-work-taught-in-movie.html | CORRECTION WORK TAUGHT IN MOVIE | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/report-from-khrushchevs-germany-a-western-visitor-to-east-germany.html | Report From Khrushchev's Germany.; A Western visitor to East Germany finds an atmosphere of resigned acceptance of communism and an acute sense of German national unity. Report From Khrushchev's Germany | True | By Flora Lewis | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-blueberries-are-decorative.html | NEW BLUEBERRIES ARE DECORATIVE | True | By Oscar Keeling Moore | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/teacher-travels-far-as-a-student-instructor-at-experimental-school.html | TEACHER TRAVELS FAR AS A STUDENT; Instructor at Experimental School in Catskills Drives to Class at Columbia | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/li-unions-plan-to-buy-hospital-doctors-aroused-nonprofit-operation.html | L.I. UNIONS PLAN TO BUY HOSPITAL; DOCTORS AROUSED; Nonprofit Operation Mapped in Hempstead -- Physicians Fear a Closed Panel L.I. UNIONS PLAN TO BUY HOSPITAL | True | By A.h. Raskin | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/son-to-mrs-al-abrams.html | Son to Mrs. A.L. Abrams | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marcia-larkin-bride-of-thomas-fairfield.html | Marcia Larkin Bride Of Thomas Fairfield | True | Special to The New York Times | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/george-l-street-steel-executive-president-of-johnson-forge-dies-at.html | GEORGE L. STREET, STEEL EXECUTIVE; President of Johnson Forge Dies at 59 -- Founder of American Iron Institute | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-writer-gets-fee-from-soviet-charles-neider-receives-a-49-check.html | U.S. WRITER GETS FEE FROM SOVIET; Charles Neider Receives a $49 Check for Article in Mark Twain Dispute | True | By Gerd Wilcke | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/patricia-c-mccabe-i-betrothed-to-ensign.html | Patricia. C. McCabe i Betrothed to Ensign | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/underwood-to-visit-rutgers.html | Underwood to Visit Rutgers | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-eloise-ft-clymer-will-be-bride-in-june.html | Miss Eloise Ft Clymer Will Be Bride in June | True | Special to TheNetrYoifcTimoo. I | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rail-accident-hurts-4.html | Rail Accident Hurts 4 | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/evangeline-reincarnate-evangeline-pigeon-of-paris-by-natalie-savage.html | Evangeline Reincarnate; EVANGELINE, PIGEON OF PARIS. By Natalie Savage Carlson. Illustrated by Nicolas. 72 pp. New York: Harcourt, Brace & Co. $2.75. | True | BARBARA NOLEN. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/early-marriages-by-students-hit-professors-pay-indirectly-for.html | EARLY MARRIAGES BY STUDENTS HIT; Professors Pay Indirectly for Collegians' Babies, Fund Head Asserts | True | By Richard J.h. Johnston | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/american-rights.html | American Rights' | True | (MRS.) F.T. FREEMAN JALET. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/thomas-cox-fiance-of-sarah-jshipp.html | Thomas Cox Fiance Of Sarah J.Shipp | True | I uuuuuuuuuuuuuuuuuuuuu : Spedal to The New York Tim*. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dorcas-lockwood-prospective-bride.html | Dorcas Lockwood Prospective Bride | True | Special to The New York Time*. I | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/both-races-accept-move-by-5-stores-dinner-ends-eventful-week-both.html | Both Races Accept Move by 5 Stores -- Dinner Ends Eventful Week; BOTH RACES HAIL SAN ANTONIO GAIN | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/volcano-quiet-natives-back.html | Volcano Quiet, Natives Back | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/philadelphia-orchestra-to-tour.html | Philadelphia Orchestra to Tour | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/bank-legislation-is-held-unlikely-lawmakers-reach-impasse-holding.html | BANK LEGISLATION IS HELD UNLIKELY; Lawmakers Reach Impasse -- Holding Concern Freeze Due to End Tomorrow MANY IN FIELD SATISFIED Ban Is Termed ineffective in Halting the Expansion of Parent Company Units BANK LEGISLATION IS HELD UNLIKELY | True | By Albert L. Kraus | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rehabilitation-conference-here-is-told-of-more-effective-services.html | Rehabilitation Conference Here Is Told of More Effective Services in the State | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/negotiators-cautiously-hopeful-not-optimistic-after-first-weeks.html | Negotiators Cautiously Hopeful -- Not Optimistic -- After First Week's Talks on Disarmament Plans | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/powerful-new-glues-mend-all-materials.html | Powerful New Glues Mend All Materials | True | By Bernard Gladstone | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/airliner-dive-sifted-plan-plunged-300-feet-to-avoid-collision-with.html | AIRLINER DIVE SIFTED; Plan Plunged 300 Feet to Avoid Collision With Jets | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/yeshiva-scientist-gives-theory-keying-roles-of-body-defenses.html | Yeshiva Scientist Gives Theory Keying Roles of Body Defenses | True | By John A. Osmundsen | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/schleswigholstein-head-wants-us-troops-to-fill-na-to-gap-stale.html | Schleswig-Holstein Head Wants U.S. Troops to Fill NA TO Gap; Stale Premier Would Like a Marine Division -- Danes Bar Germans From Soil | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/adenauer-away-bonn-has-crisis-transport-minister-amuses-germans-by.html | ADENAUER AWAY, BONN HAS 'CRISIS'; Transport Minister Amuses Germans by His Threat to Quit Over Truck Length | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/three-drawing-shows-range-widely-over-time-and-place.html | Three Drawing Shows Range Widely Over Time and Place | True | By Alfred Werner | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ornyanded-eroine-mrs-arris-goes-to-new-york-by-paul-gallico.html | Orny-Anded Eroine; MRS. 'ARRIS GOES TO NEW YORK. By Paul Gallico. Drawings by Mircea Vasiliu. 192 pp. New York: Doubleday & Co. $2.50. | True | By Morris Gilbert | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/peg-hillias-is-dead-actress-appeared-in-peter-pan-and-streetcar.html | PEG HILLIAS IS DEAD; Actress Appeared in 'Peter Pan' and 'Streetcar' | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/2-safe-in-car-plunge-lost-motorist-drives-off-li-pier-into-15-feet.html | 2 SAFE IN CAR PLUNGE; Lost Motorist Drives Off L.I. Pier Into 15 Feet of Water | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/malaria-kills-6000-in-java.html | Malaria Kills 6,000 in Java | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/olympic-fiasco-back-to-haunt-johansson.html | Olympic Fiasco Back To Haunt Johansson | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/peter-stames-weds-judith-macpherson.html | Peter Stames Weds Judith MacPherson | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/layman-charges-church-meddling-pew-of-sun-oil-in-warning-on.html | LAYMAN CHARGES CHURCH MEDDLING; Pew of Sun Oil in Warning on Presbyterian Stand on Secular Matters | True | By John Wickleinspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/child-to-mrs-frank-weiser.html | Child to Mrs. Frank Weiser | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/loessers-fresh-score-for-greenwillow.html | Loessar's Fresh Score For 'Greenwillow' | True | By Brooks Atkinson | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pirates-hit-three-homers.html | Pirates Hit Three Homers | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-exercise-scored-peiping-calls-taiwan-strait-maneuvers-warfare.html | U.S. EXERCISE SCORED; Peiping Calls Taiwan Strait Maneuvers 'Warfare' | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/wj-bryan-tributes-salem-ill-and-lincoln-mark-commoners-centennial.html | W.J. BRYAN TRIBUTES; Salem, Ill., and Lincoln Mark 'Commoner's' Centennial | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/elizabeth-eakin-bride-of-raymond-walsh-jr.html | Elizabeth Eakin Bride Of Raymond Walsh Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/french-invite-bid-for-rebel-parley-deny-closing-door-to-peace.html | FRENCH INVITE BID FOR REBEL PARLEY; Deny Closing Door to Peace Feelers -- Say Way Is Open for Secret Proposals FRENCH INVITE BID FOR REBEL PARLEY | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/gascooled-reactors-studied.html | Gas-Cooled Reactors Studied | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/newark-college-at-75-engineering-school-to-mark-anniversary-this.html | NEWARK COLLEGE AT 75; Engineering School to Mark Anniversary This Week | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/west-point-fete-held-dinner-on-158th-anniversary-hears-presidents.html | WEST POINT FETE HELD; Dinner on 158th Anniversary Hears President's Son | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/susan-l-hockaday-becomes-affianced.html | Susan L. Hockaday Becomes Affianced | True | I Special to The New York Tlmsl/2 I | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/would-extend-wage-law.html | Would Extend Wage Law | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pony-express-century-the-international-stamp-week-here.html | Pony Express Century -- The International Stamp Week Here | True | By Kent B. Stiles | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/an-early-bergman-and-others-now-on-view.html | An Early Bergman and Others Now on View | True | By Bosley Crowther | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/usc-easily-wins-west-texas-meet-trojans-set-seven-records-in-odessa.html | U.S.C. EASILY WINS WEST TEXAS MEET; Trojans Set Seven Records in Odessa Relay Carnival and Total 102 Points | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hospital-to-gain-at-an-art-show-april-19-to-may-9-new-york.html | Hospital to Gain At an Art Show April 19 to May 9; New York Orthopaedic Will Raise Funds at Portrait Exhibition | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ankarasaigon-road-planned.html | Ankara-Saigon Road Planned | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/more-chinese-go-to-manual-work-hordes-of-mainland-officials-begin.html | MORE CHINESE GO TO MANUAL WORK; Hordes of Mainland Officials Begin Service -- Program Is Partly Disciplinary | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-is-supporting-common-market-in-trade-dispute-7nation-free-trade.html | U.S. IS SUPPORTING COMMON MARKET IN TRADE DISPUTE; 7-Nation Free Trade Group Is Upset by Approval Given to Speed-Up in Tariff Shift U.S. IS SUPPORTING COMMON MARKET | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/british-are-hopeful.html | British Are Hopeful | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/st-andrews-to-mark-centenary-of-its-open-championship-in-july.html | St. Andrews to Mark Centenary of Its Open Championship in July | True | By Ivor Brown | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/law-student-fiance-of-susan-rosenthal.html | [ . [Law Student Fiance Of Susan Rosenthal | True | I uuuuuuuuuuuuu Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/seasons-newcomers-how-they-did-items.html | Season's Newcomers: How They Did -- Items | True | By Richard F. Shepard | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/chinese-reds-assail-herter-over-bishop.html | CHINESE REDS ASSAIL HERTER OVER BISHOP | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/east-and-west-weigh-their-strengths-on-approaches-to-the-summit.html | East and West Weigh Their Strengths On Approaches to the Summit | True | By Thomas J. Hamilton | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-studies-of-cell-reproduction-are-reported-by-biologists.html | New Studies of Cell Reproduction Are Reported by Biologists | True | By William L. Laurence | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/heart-fund-ball-lists-mens-unit-for-may-10-fete-lauder-greenway-is.html | Heart Fund Ball Lists Men's Unit For May 10 Fete; Lauder Greenway Is Committee Chairman for Annual Event | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/di0-trial-on-tomorrow-labor-racketeer-and-aide-to-face-taxt.html | DI0 TRIAL ON TOMORROW; Labor Racketeer and Aide to Face Tax Indictments | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jet-carrying-143-forced-back.html | Jet Carrying 143 Forced Back | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-bauer-is-engaged-to-stephen-h-joseph.html | Mrs. Bauer Is Engaged To Stephan H. Joseph | True | Spedil to The New York Times. I | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/easter-show.html | EASTER SHOW | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/in-the-midst-of-the-blitz-a-battle-for-literary-imagination-i-am-my.html | In the Midst of the Blitz, a Battle for Literary Imagination; I AM MY BROTHER. By John Lehmann. Illustrated. 326 pp. New York: Reynal & Co. $5. | True | By David Daiches | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/use-of-replacements-makes-it-unofficial-and-maybe-illegal.html | Use of Replacements Makes It Unofficial and Maybe Illegal | True | By Allison Danzig | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pardoes-team-gains-he-and-harrison-win-6163-in-national-platform.html | PARDOE'S TEAM GAINS; He and Harrison Win, 6-1, 6-3, in National Platform Tennis | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hunter-picks-court-captains.html | Hunter Picks Court Captains | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/about-jones.html | About: Jones | True | By E.t. Jones | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/conflict-of-interest-principles-behind-resignations-of-public.html | Conflict of Interest'; Principles Behind Resignations of Public Servants Examined | True | HENRY C. ALTER. | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/julianne-maranville-engaged-to-physician.html | Julianne Maranville Engaged to Physician | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/newspaper-truck-burned.html | Newspaper Truck Burned | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-address-is-1600-pennsylvania-ave-the-splendid-misery-the-story.html | The Address Is 1600 Pennsylvania Ave.; THE SPLENDID MISERY. The Story of the Presidency and Power Politics at Close Range. By Jack Bell. 474 pp. New York: Doubleday & Co. $4.95. | True | By Richard L. Neuberger | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/theatre-parties.html | THEATRE PARTIES | True | MARY ANN GOURGEY (Mrs. Archie A. Gourgey). | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cinderella-satellite.html | Cinderella Satellite | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-clown-is-a-lady-mo-pratfalls-or-low-mugging-for-tammy-grimes-a.html | The Clown Is a Lady; Mo pratfalls or low mugging for Tammy Grimes, a new comic hit on TV. She wants to be womanly as well as funny. | True | By Joanne Stang | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/o-brayubenedict.html | o BrayuBenedict | True | , SpecM to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rodeph-sholom-marks-milepost-temples-30th-year-on-site-hailed-by.html | RODEPH SHOLOM MARKS MILEPOST; Temple's 30th Year on Site Hailed by Wagner and Felt -- Sermons of Sabbath | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pampered-pets.html | PAMPERED PETS' | True | HENRY STONER. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/invisible-currents-in-a-broad-stream-man-the-bridge-between-two.html | Invisible Currents in a Broad Stream; MAN: The Bridge Between Two Worlds. By Franx E. Winkler, M.D. 268 pp. New York: Harper & Bros. $5. | True | By Karl Stern | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/voters-oust-head-of-ceylon-regime-prime-minister-loses-seat-in.html | VOTERS OUST HEAD OF CEYLON REGIME; Prime Minister Loses Seat in Parliament -- Rule by Rightists Is Indicated | True | By Paul Grimesspecial To The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/strollers-in-city-parks-can-see-bloom-soon.html | Strollers in City Parks Can See Bloom Soon | True | By Farida A. Wiley Honorary Associate In Natural Science Education At the American Museum of Natural History. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-e-strout-fiance-of-ann-nordstrom.html | A. E. Strout Fiance Of Ann Nordstrom | True | Special to The New York Times. I | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/kansas-city.html | Kansas City | True | Special to The New York Times | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hebrew-day-nursery-will-benefit-by-a-tea.html | Hebrew Day Nursery Will Benefit by a Tea | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/spring-arriving-today-borne-by-chilly-winds.html | Spring Arriving Today Borne by Chilly Winds | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/warren-wade-fiance-of-miss-virginia-rugh.html | Warren Wade Fiance Of Miss Virginia Rugh | True | t - Sp1/2JI to TIM New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/shop-talk.html | SHOP TALK | True | ELIZABETH MANNING. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/imagination-unltd.html | Imagination Unltd. | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/canada-weighing-closer-latin-ties-considers-joining-oas-studies.html | CANADA WEIGHING CLOSER LATIN TIES; Considers Joining O.A.S. -- Studies Other Means of Widening Cooperation | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/davis-excels-in-shotput.html | Davis Excels in Shot-Put | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/transport-notes-noise-at-airports-faa-discloses-proposals-for.html | TRANSPORT NOTES: NOISE AT AIRPORTS; F.A.A. Discloses Proposals for Airports in Capital -- Shipyards Hard Hit | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/place-in-the-sun-a-florida-coop-business-executives-join-forces-to.html | PLACE IN THE SUN A FLORIDA CO-OP; Business Executives Join Forces to Enjoy Leisure -- Looks Like a Trend PLACE IN THE SUN A FLORIDA CO-OP | True | By Richard Rutter | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mr-tsarapkins-proposal.html | Mr. Tsarapkin's Proposal | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/3-gang-members-admit-arms-theft-seized-hours-after-robbing-sporting.html | 3 GANG MEMBERS ADMIT ARMS THEFT; Seized Hours After Robbing Sporting Goods Concern -- Traced Through Notes | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/novel-box-camera-tops-advance-show-news.html | Novel Box Camera Tops Advance Show News | True | By Jacob Deschin | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/records-sound-stereo-at-its-best-is-found-on-new-disks.html | RECORDS: SOUND; Stereo at Its Best Is Found on New Disks | True | By Harold C. Schonberg | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/barbara-mcfarlane-is-married-to-ensign.html | Barbara McFarlane Is Married to Ensign | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/nyu-swimmers-capture-crown-win-eastern-collegiate-title-with-127.html | N.Y.U. SWIMMERS CAPTURE CROWN; Win Eastern Collegiate Title With 127 Points as Pitt Scores 67 for 2d | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/patricia-ruth-price-3-engaged-to-marry.html | Patricia Ruth Price 3 Engaged to Marry | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/los-angeles-stay-ended.html | Los Angeles Stay Ended | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/prokofieff-work-in-premiere.html | Prokofieff Work in Premiere | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/stevenson-says-us-wins-latins-on-cuba-stevenson-says-latins-back-us.html | Stevenson Says U.S. Wins Latins on Cuba; STEVENSON SAYS LATINS BACK U.S. | True | By Juan de Onisspecial To The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/to-spring.html | To Spring | True | Compiled by Edward F. Murphy | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ocean-drilling-backed-magnuson-to-seek-funds-for-project-in-the.html | OCEAN DRILLING BACKED; Magnuson to Seek Funds for Project in the Pacific | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/inquiry-into-the-sunset-years-mere-and-more-retirees-are-spending.html | Inquiry Into the Sunset Years; Mere and more 'retirees' are spending them in the sun of Florida, but the dream of ease is tarnished by some harsh realities. Inquiry into the Sunset Years | True | By Gertrude Samuels | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jacksonville-beachs-spring-and-summer-plans.html | JACKSONVILLE BEACH'S SPRING AND SUMMER PLANS | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hartman-homecrest-will-benefit-april-6.html | Hartman-Homecrest Will Benefit April 6 | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/california-water-north-and-south-split-over-need-for-new-project.html | California Water; North and South Split Over Need for New Project | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/elinor-lanman-whitelsbride-on-l-i-_____uuuu-4-i-wed-in-cold.html | Elinor Lanman WhitelsBride on L. I.; _^._____,uuuu. 4 ; . i Wed in Cold Spring Harbor to George , G. Montgomery Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/engineers-to-study-moroccan-disaster.html | ENGINEERS TO STUDY MOROCCAN DISASTER | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/shelter-program-opposed-proposed-system-seen-as-contributing-to.html | Shelter Program Opposed; Proposed System Seen as Contributing to Risk of Nuclear War | True | DAVID F. CAVERS. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/he-tinkered-with-mens-minds-the-german-playwright-bertolt-brecht.html | HE TINKERED WITH MEN'S MINDS; The German Playwright Bertolt Brecht Raised Propaganda to a Dramatic Art BRECHT: The Man and His Work By Martin Esslin. 360 pp. New York: Doubleday & Co. $4.50. He Tinkered | True | By Alan Pryce-Jones | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/panne-g-abrams-engaged-to-marry.html | /panne G. Abrams Engaged to Marry | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/audrey-warnqck-affianced.html | Audrey Warnqck Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/muriel-i-ryder-francis-lindon-are-betrothed-eestudent-at-marjorie.html | Muriel I. Ryder, - Francis Lindon Are Betrothed; Ex-Student at Marjorie Webster Engaged to '59 Brown Alumnus | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/temple-work-to-be-started.html | Temple Work to Be Started | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/meyner-doubtful-on-shelter-plans-in-coast-talk-he-puts-peace-drive.html | MEYNER DOUBTFUL ON SHELTER PLANS; In Coast Talk, He Puts Peace Drive First in an Age of Atomic Warfare Peril | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/countdown-for-the-census.html | Countdown For the Census | True | By Barney Lefferts | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/army-runs-beirut-plants.html | Army Runs Beirut Plants | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/missing-links-in-the-chain-of-mans-past-much-has-been-learned-about.html | Missing Links in the Chain of Man's Past; Much has been learned about our human beginnings -- though the picture is not complete. An expert lists some of the fascinating questions remaining. Missing Links in Man's Past | True | By Jacquetta Hawkes | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/swallows-back-at-capistrano.html | Swallows Back at Capistrano | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rights-outlook-for-progress-eventual-bill-will-probably-be.html | RIGHTS: OUTLOOK FOR PROGRESS; Eventual Bill Will Probably Be Primarily on Right to Vote | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/two-science-advisers-named.html | Two Science Advisers Named | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/as-france-awaits-khrushchev-comments-on-deportation.html | AS FRANCE AWAITS KHRUSHCHEV; COMMENTS ON DEPORTATION OF ANTI-COMMUNISTS | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/tax-rules-on-expenses-affected-bookings-future-is-bright.html | Tax Rules on Expenses Affected Bookings -- Future Is Bright | True | L.S. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/oil-cargo-split-fought-chamber-council-opposes-tankerlabor-proposal.html | OIL CARGO SPLIT FOUGHT; Chamber Council Opposes Tanker-Labor Proposal | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sonya-levien-71-scenarist-dead-won-oscar-for-interrupted-melody-had.html | SONYA LEVIEN, 71, SCENARIST, DEAD; Won Oscar for 'Interrupted Melody' - Had Worked on State Fair,' 'Quo Vadis' | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | W.H.L. Hooper. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/democratic-group-to-meet.html | Democratic Group to Meet | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/lowgrenuhenderson.html | LowgrenuHenderson | True | I Special to The New York Times' | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/virgin-islands-turtles-run-out-of-the-money.html | Virgin Islands Turtles Run Out of the Money | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/south-maps-strategy-5-states-agree-to-unpledged-democratic.html | SOUTH MAPS STRATEGY; 5 states Agree to Unpledged Democratic Delegates | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/numerous-festivals-are-planned-but-the-sap-may-be-snowed-in.html | Numerous Festivals Are Planned, but the Sap May Be Snowed In | True | By Robert Meyer Jr. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/bolivians-quell-a-police-revolt-rebel-regiment-is-defeated-by.html | BOLIVIANS QUELL A POLICE REVOLT; Rebel Regiment Is Defeated by President's Troops in Fight Outside La Paz | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-hotels-apartments-planned-for-rezoned-miami-beach-area.html | New Hotels, Apartments Planned for Rezoned Miami Beach Area | True | By Lary Solloway | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/oklahoma-governor-rebuffed.html | Oklahoma Governor Rebuffed | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/artists-attitudes.html | ARTISTS' ATTITUDES | True | By Stuart Preston | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/research-aide-named-ballaine-to-help-adelphi-to-expand-nonprofit.html | RESEARCH AIDE NAMED; Ballaine to Help Adelphi to Expand Nonprofit Center | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dr-herman-a-spindt.html | DR. HERMAN A. SPINDT | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/melvin-breite-fiance-i-of-miss-norma-dodes.html | Melvin Breite Fiance I Of Miss Norma Dodes! | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/annfryberger-roger-cogswell-to-wed-in-july-smith-alumna-fiancee-of.html | AnnFryberger, Roger Cogswell To Wed in July; Smith Alumna Fiancee of '57 Yale Graduate, Ex-Army Lieutenant | True | Special to The New York Times. I | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/five-found-slain-near-death-cave-police-think-husband-killed-family.html | FIVE FOUND SLAIN NEAR DEATH CAVE; Police Think Husband Killed Family and Himself -- Link to 3 Women Is Doubted | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/news-notes-campus-and-classroom-practice-is-found-more-valuable.html | NEWS NOTES: CAMPUS AND CLASSROOM; Practice Is Found More Valuable Than Coaching on Aptitude Tests | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/post-no-bills.html | POST NO BILLS | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/lawyers-agree-on-plan-for-defense-of-1000-arrested-in-south.html | Lawyers Agree on Plan for Defense of 1,000 Arrested in South; ATTORNEYS CHART NEGROES' DEFENSE | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cto-adds-call-at-penang.html | C.T.O. Adds Call at Penang | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/gaitskell-urges-labor-end-rifts-asks-party-to-unite-against-tories.html | GAITSKELL URGES LABOR END RIFTS; Asks Party to Unite Against Tories as Factions Go On Squabbling Over Policy | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/south-africa-chided-macmillan-suggests-racial-policy-may-be-wrong.html | SOUTH AFRICA CHIDED; Macmillan Suggests Racial Policy May Be Wrong. | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-helen-trench-rewed.html | Mrs. Helen Trench Rewed | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/westchester-tax-unit-to-meet.html | Westchester Tax Unit to Meet | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/private-plane-down-in-east.html | Private Plane Down in East | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/boy-is-set-afire-by-arson-suspect-victim-14-is-doused-with-benzine.html | BOY IS SET AFIRE BY ARSON SUSPECT; Victim, 14, Is Doused With Benzine as He Comes Upon Man in Harlem Flat | True | By Robert Conley | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-tourists-now-spend-most-dollars-in-mexico.html | U.S. Tourists Now Spend Most Dollars in Mexico | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/short-takes.html | SHORT TAKES | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/lawrence-earns-an-olympic-berth-u-of-houston-runner-takes.html | LAWRENCE EARNS AN OLYMPIC BERTH; U. of Houston Runner Takes 10,000-Meter Australian Trial -- Elliott Victor | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/child-to-mrs-rs-nelson.html | Child to Mrs. R.S. Nelson | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/notes-moons-peaks.html | NOTES: MOON'S PEAKS | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mayor-again-vows-no-state-aid-deal.html | MAYOR AGAIN VOWS: NO STATE AID DEAL | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/joyless-universe-the-center-of-the-green-by-john-bowen-229-pp-new.html | Joyless Universe; THE CENTER OF THE GREEN. By John Bowen. 229 pp. New York: McDowell, Obolensky. $3.50. | True | By George R. Clay | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/columbia-seminar-on-schools-slated.html | COLUMBIA SEMINAR ON SCHOOLS SLATED | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/kittens-under-the-keys.html | Kittens Under the Keys | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-butterworth-fiancee-of-george-von-haunalter.html | Miss Butterworth Fiancee Of George von Haunalter | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-devil-of-pride-ourselves-alone-the-story-of-arthur-griffith-and.html | The Devil Of Pride; OURSELVES ALONE! The Story of Arthur Griffith and the Origin of the Irish Free State. By Padraic Colum. Introduction by Crane Brinton. 400 pp. New york: Crown Publishers. $6. The Devil | True | By Frank O'Connor | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/linda-stern-betrothed-.html | Linda Stern Betrothed | | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pages-aspire-to-reach-top-jobs-in-tv.html | Pages Aspire to Reach Top Jobs in TV | True | By Murray Illson | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/john-edwards-67-a-cable-engineer.html | JOHN EDWARDS, 67, A CABLE ENGINEER | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query-99943133.html | Author's Query | True | DONALD A. YATES, | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/comedie-on-film.html | COMEDIE ON FILM | True | By Eugene Archer | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/soviet-visa-is-issued-lithuanian-woman-will-join-clergyman-son-in.html | SOVIET VISA IS ISSUED; Lithuanian Woman Will Join Clergyman Son in Chicago | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/kay-senegas-engaged-to-max-e-gottesman.html | Kay Senegas Engaged To Max E. Gottesman | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/school-for-sitters.html | School For Sitters | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ola-c-stanley-1554-debutante-greenwich-bride-wearsIvory-satin-gown.html | Ola C. Stanley, 1554 Debutante, Greenwich Bride; WearsIvory Satin Gown at Marriages to George Thomas Diinlop 3d" | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/old-car-barn-yields-to-telephone-plant-car-barn-razed-for-phone.html | Old Car Barn Yields To Telephone Plant; CAR BARN RAZED FOR PHONE PLANT | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/harrison-high-five-wins.html | Harrison High Five Wins | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/costs-in-building-cut-by-research-program-of-state-housing-division.html | COSTS IN BUILDING CUT BY RESEARCH; Program of State Housing Division Yields Improved Materials and Methods RESULTS ARE PUT TO USE Liquid Tile, Cement Enamel, Doors Without Frames Among New Products | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-longs-dog-up-from-classes-willets-red-jacket-is-best-terrier.html | MRS. LONG'S DOG UP FROM CLASSES; Willets Red Jacket Is Best -- Terrier Also Gains Final From Classes | True | By John Rendelspecial to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/review-1-no-title.html | Review 1 -- No Title | True | S.P. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-barbara-bobbins-is-married-ooo-o-t-oo-i-o.html | Miss Barbara bobbins Is Married .-.-. -.-ooo" .o t ooi o . \°''. . .; uuiuuuuuuuuuuuuuuuuuu 4 Bride of Michael H. Anderson in Aft. IiC'sco Church | True | [ SP1/2c!aHo The New York Timei. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/living-isnt-easy-the-unpossessed-by-edward-hyarm-311-pp-new-york.html | Living Isn't Easy; THE UNPOSSESSED. By Edward Hyarm. 311 pp. New York: Simon & Schuster. $3.95. When the Living Isn't Easy | True | By James Stern | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/uraniums-future-ore-producers-worry-over-powerplant-demand.html | Uranium's Future; Ore Producers Worry Over Power-Plant Demand | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dancers-in-soviet-urge-new-trend-young-experimenters-clash-with.html | DANCERS IN SOVIET URGE NEW TREND; Young Experimenters Clash With Conservative Forces at Ballet Conference | True | By Max Frankelspecial to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/de-gaulle-raked-by-wide-attacks-his-refusal-to-call-session-evokes.html | DE GAULLE RAKED BY WIDE ATTACKS; His Refusal to Call Session Evokes Greatest Criticism Since Return to Power | True | By Henry Ginigerspecial to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-nook-for-others-one-fish-two-fish-red-fish-blue-fish-by-dr-seuss.html | A Nook for Others; ONE FISH TWO FISH RED FISH BLUE FISH. By Dr. Seuss. 63 pp. New York: Beginner Books, distributed by Random House. $1.95. | True | ELLEN LEWIS BUELL. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jet-simulator-at-montreal.html | Jet Simulator at Montreal | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query-99943141.html | Author's Query | True | RUTH HOLZER. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-city-is-the-story-meyer-bergers-new-york-by-meyer-berger.html | The City Is the Story; MEYER BERGER'S NEW YORK. By Meyer Berger. Foreword by Brooks Atkinson. 322 pp. New York: Random House. $4.95. | True | By Philip Hamburger | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/livingston-club-fete.html | Livingston Club Fete | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/science-teachers-illinformed-in-us-physicist-tells-parley.html | Science Teachers ill-Informed In U.S., Physicist Tells Parley | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/prepfa-jury-makes-amateur-selections.html | Pre-P.F.A. Jury Makes Amateur Selections | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/landlord-is-told-to-cut-rents-25-owner-accused-of-failing-to-heat.html | LANDLORD IS TOLD TO CUT RENTS 25%; Owner Accused of Failing to Heat Building -- 800 Tenants Are Affected | True | By Edith Evans Asbury | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/2-held-in-burglary-and-rape-in-queens.html | 2 HELD IN BURGLARY AND RAPE IN QUEENS | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/scientists-put-puzzle-in-jungle-leave-lodge-for-future-to-find.html | Scientists Put Puzzle in Jungle; Leave Lodge for Future to Find | True | By John C. Devlin | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/-jane-fiorello-and-little-mary-on-lp.html | ' JANE', 'FIORELLO' AND 'LITTLE MARY' ON LP | True | By John S. Wilson | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/paumonok-heads-opening-program-25000-dash-at-aqueduct-to-be-run.html | PAUMONOK HEADS OPENING PROGRAM; $25,000 Dash at Aqueduct to Be Run Fiftieth Time -- 219-Day Season Ahead | True | By Joseph C. Nichols | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/southern-california-reports-fine-display-of-wildflowers-in-its-arid.html | Southern California Reports Fine Display of Wildflowers In Its Arid Canyon Country This Season | True | By Samuel Dutton Lynch | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dink-is-designed-for-small-boats-scooter-with-3horsepower-engine-is.html | DINK IS DESIGNED FOR SMALL BOATS; Scooter With 3-Horsepower Engine Is Handy for Side Trips and Shopping | True | By Clarence E. Lovejoy | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-democrats-kennedys-hope-he-aims-for-enough-votes-to-win-an.html | THE DEMOCRATS: KENNEDY'S HOPE; He Aims for Enough Votes to Win An Early Convention Victory | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-admits-intervention.html | U.S. Admits Intervention | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/event-at-textile-institute.html | Event at Textile Institute | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/handy-ways-to-make-home-improvements.html | Handy Ways To Make Home Improvements | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/eloiseljanney-m-m-weatherly-plan-marriage-55-graduate-of-smith-and.html | EloiseL.Janney, M. M. Weatherly Plan Marriage; '55 Graduate of Smith and a '54 Princetqn ! Alumnus Engaged | True | I Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/george-t-deubert.html | GEORGE T. DEUBERT | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/this-word.html | THIS' WORD | True | ALAN L. BOEGEHOLD. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/7-die-in-quito-rioting-presidential-candidates-aides-clash-in.html | 7 DIE IN QUITO RIOTING; Presidential Candidates' Aides Clash in Ecuador Capital | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/newark-temple-will-gain.html | Newark Temple Will Gain | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/alexander-calder-and-leonard-baskin-impressive-in-contrasting-shows.html | Alexander Calder and Leonard Baskin Impressive in Contrasting Shows | True | By John Canaday | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/beatrice-bogner-engaged-to-wed-pvtptldunnjr-senior-at-dunbarton-is.html | Beatrice Bogner Engaged to Wed Pvt.P.L.DunnJr.; Senior at Dunbarton Is Betrothed to Marine, Villanova Graduate | True | Special to The New. York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jewish-child-aid-cut-youth-aliyah-asserts-budget-limitations-force.html | JEWISH CHILD AID CUT; Youth Aliyah Asserts Budget Limitations Force Change | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/educational-tv-aide-named.html | Educational TV Aide Named | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/torah-fund-luncheon-set.html | Torah Fund Luncheon Set | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/bazaar-to-aid-palsy-unit.html | Bazaar to Aid Palsy Unit | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/advertising-lorillard-spans-2-centuries-company-pioneered-active.html | Advertising: Lorillard Spans 2 Centuries; Company Pioneered Active Marketing of Products ' Manufactory' Was Opened on Chatham St. Here in 1760 | True | By Robert Alden | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/acheipl-k-s-future-btide-qlmjjahqiey-patricia-a-mclaughlin-engaged.html | /'achei°;p:L k js: Future Btide !Q(IM.J.J)ahQiey; Patricia A. McLaughlin Engaged to a 1956 St. John's; Alwnrius | True | Stwelll to The N1/2w York Timcf. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-boners-that-bloom-in-the-spring-tra-la.html | The Boners That Bloom in the Spring, Tra La! | True | By James Reston | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/son-to-mrs-bingham-3d.html | Son to Mrs. Bingham 3d | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sukarno-to-form-new-parliament-big-antired-moslem-party-expected-to.html | SUKARNO TO FORM NEW PARLIAMENT; Big Anti-Red Moslem Party Expected to Be Excluded From Appointive Body | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/2-judges-say-us-intervened-for-chiang-relative-a-speeder.html | 2 Judges Say U.S. Intervened for Chiang Relative, a Speeder | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/southerners-map-new-house-drive-on-referee-plan-seek-to-impose-a.html | SOUTHERNERS MAP NEW HOUSE DRIVE ON REFEREE PLAN; Seek to Impose a Modified Curb to Exempt Strictly State and Local Votes RIGHTS BLOC' CONFIDENT Expects Bill to Pass This Week Without Crippling Changes in Its Text SOUTHERNERS MAP NEW RIGHTS DRIVE | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/delbert-f-gifford.html | DELBERT F. GIFFORD | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/personality-a-banker-turns-to-industry-rc-thompson-uses-his-trained.html | Personality: A Banker Turns to Industry; R.C. Thompson Uses His Trained Eye on Textron Affairs He Appears Destined to Be Chairman Within a Year | True | H.K. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-richard-may.html | MRS. RICHARD MAY | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/liberal-goals.html | LIBERAL GOALS' | True | ALLEN KLEIN. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-dance-goingson-georgians-in-debut-graham-season.html | THE DANCE: GOINGS-ON; Georgians in Debut -- Graham Season | True | By John Martin | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query-99943174.html | Author's Query | True | MINNA MCEVEY. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/an-examination-of-inventory-picture-finds-reasons-for-cautious.html | An Examination of Inventory Picture Finds Reasons for Cautious Optimism | True | By Herbert Koshetz | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/carole-obrien-eduardo-gaf-f-ron-engaged-to-wed-aide-of-magazine.html | Carole O'Brien, Eduardo Gaf f ron Engaged to Wed; Aide of Magazine Here, Smith Alumna, Fiancee of an Army Veteran | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/leafs-blank-hawks-10.html | Leafs Blank Hawks, 1-0 | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/science-fair-is-scheduled.html | Science Fair Is Scheduled | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mans-place-in-the-world-the-forest-and-the-sea-a-look-at-the.html | Man's Place in the World; THE FOREST AND THE SEA: A Look at the Economy of Nature and the Ecology of Man. By Marston Bates. 277 pp. New York: Random House. $3.95. | True | By Loren Eiseley | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/anne-cahill-fiancee-ofgfmetzheiser.html | Anne Cahill Fiancee ; Of G.F.Metzheiser | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/susan-moskowitz-to-wed.html | Susan Moskowitz to Wed | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-bridge-over-seine-saves-driving-time-for-the-tourist.html | New Bridge Over Seine Saves Driving Time For the Tourist | True | By Peter Ratazzi | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hospitals-run-in-family-of-roosevelts-mrs-bush-work-of-first-woman.html | Hospitals Run in Family Of Roosevelt's Mrs. Bush; Work of First Woman to Head Institution Part of Tradition | True | By Rhoda Aderer | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/community-trust-peak-resources-reached-record-of-35528485-in-59.html | COMMUNITY TRUST PEAK; Resources Reached Record of $35,528,485 in '59 | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/roxburghmckeeby.html | RoxburghMcKeeby | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/campuses-in-north-back-southern-negro-students-norths-students-back.html | Campuses in North Back Southern Negro Students; NORTH'S STUDENTS BACKING SIT DOWNS | True | By McCandlish Phillips | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/record-clubs-get-big-chunk-of-a-highly-competitive-market.html | Record Clubs Get Big Chunk of a Highly Competitive Market | True | By Thomas E. Noonan | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/case-asks-hearing-on-funds.html | Case Asks Hearing on Funds | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/4way-gop-race-on-in-fairfield-morano-may-be-forced-into-primary-in.html | 4-WAY G.O.P. RACE ON IN FAIRFIELD; Morano May Be Forced Into Primary in Battle for Congressional Seat | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/soviet-union.html | SOVIET UNION | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-mary-emery-to-be-wed-in-july.html | Miss Mary Emery To Be Wed in July | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-stewart-in-final-abbie-rutledge-also-gains-in-middle-atlantic.html | MISS STEWART IN FINAL; Abbie Rutledge Also Gains in Middle Atlantic Badminton | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/foes-plan-a-blow-at-rabat-premier.html | FOES PLAN A BLOW AT RABAT PREMIER | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/guide-to-remodeling-it-can-provide-the-shortest-route-to-ideal.html | Guide to Remodeling It can provide the shortest route to ideal quarters. | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/m-richard-sterns.html | M. RICHARD STERNS | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/judyth-chadwell-becomes-a-bride-attended-by-nine-wed-in-barrington.html | Judyth Chadwell Becomes a Bride; Attended by Nine; Wed in Barrington, R. I., to George Humphreys, Aide of U. S. Rubber | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-civil-war-for-children.html | THE CIVIL WAR -- FOR CHILDREN | True | HERBERT MITGANG. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query-99943126.html | Author's Query | True | PRENTICE G. MORGAN | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sclerosis-group-to-be-assisted-by-savoyards-blue-hill-troupe-will.html | Sclerosis Group To Be Assisted By Savoyards; Blue Hill Troupe Will Give Performances at Hunter April 20-23 | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/detours-with-no-exit-foreign-bodies-by-jean-cayrol-translated-by.html | Detours With No Exit; FOREIGN BODIES. By Jean Cayrol. Translated by Richard Howard from the French "Lss Corps Etrangers." 183 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Martin Levin | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/algeria-nationalists-geared-for-more-war-de-gaulles-statement.html | ALGERIA: NATIONALISTS GEARED FOR MORE WAR; De Gaulle's Statement Urging Army on to Victory Stirs Revolutionary Feeling of the Rebels | True | By Thomas F. BradySpecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/screen-actors-guild-clarifies-its-case.html | SCREEN ACTORS GUILD CLARIFIES ITS CASE | True | BUCK HARRIS, | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/folding-motor-scooters-being-used-to-add-land-miles-to-pleasure.html | Folding Motor Scooters Being Used to Add Land Miles to Pleasure Cruises | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/languages-gain-in-lower-grades-but-many-school-districts-limit.html | LANGUAGES GAIN IN LOWER GRADES; But Many School Districts Limit Studies in Face of Strong Opposition LANGUAGES GAIN IN LOWER GRADES | True | By Gene Currivan | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/congress-or-parliament-which-the-british-parliamentary-system-has.html | Congress or Parliament, Which?; The British Parliamentary system has many advantages over the American balance of powers. But, argues one observer, it would still not be the right system for the United States. Congress or Parliament, Which? | True | By Joseph C. Harsch | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/polish-reds-seek-a-church-accord-two-sides-resume-talks-to-solve.html | POLISH REDS SEEK A CHURCH ACCORD; Two Sides Resume Talks to Solve Problems That Caused Tension in '59 | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/students-center-will-be-assisted-by-arts-festival.html | Students' Center Will Be Assisted By Arts Festival | True | Events April 1-2 to Aid Scholarship Fund of International House | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/2-navy-men-die-in-bay-collision-swedish-ship-and-destroyer-escort.html | 2 NAVY MEN DIE IN BAY COLLISION; Swedish Ship and Destroyer Escort Carrying Officials Crash in Chesapeake | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/for-highway-direction-signs.html | For Highway Direction Signs | True | WING-TSIT CHAN. | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/west-coast-ship-collision.html | West Coast Ship Collision | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/director-on-the-move-stuart-vaughan-director-on-the-move.html | DIRECTOR ON THE MOVE; STUART VAUGHAN; DIRECTOR ON THE MOVE | True | By Stanley Levey | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-commodore-ran-to-sea-in-15-maclean-of-cunard-line-is-scotsman.html | NEW COMMODORE RAN TO SEA IN '15; MacLean of Cunard Line Is Scotsman Who Has Come to Like Tropics | True | By Werner Bamberger | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/40-arrested-in-memphis.html | 40 Arrested in Memphis | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sharon-parkin-affianced.html | Sharon Parkin Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/among-writing-greats-a-character-on-the-loose-the-life-of-john.html | Among Writing Greats, a Character on the Loose; THE LIFE OF JOHN MIDDLETON MURRY. By F.A. Lea. Illustrated. 378 pp. New york: Oxford University Press. $6.50. A Character | True | By Peter Quennell | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mike-wallace-to-speak.html | Mike Wallace to Speak | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cuban-aides-woo-central-america-step-up-work-with-leftists-to.html | CUBAN AIDES WOO CENTRAL AMERICA; Step Up Work With Leftists to Create Pro-Castro and Anti-U.S. Sentiment | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/susan-j-segal-betrothed.html | Susan J; Segal Betrothed | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/innocent-abroad-the-sirens-let-him-go-by-david-demarest-lloyd-317.html | Innocent Abroad; THE SIRENS LET HIM GO. By David Demarest Lloyd. 317 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. | True | By Linda Cateura | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-news-of-the-week-in-review-soviet-line-as-summit-nears.html | THE NEWS OF THE WEEK IN REVIEW; Soviet Line As Summit Nears | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/barbara-mueller-engaged.html | Barbara Mueller Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/alan-salamon-fiance-of-ellen-j-littauer.html | Alan Salamon Fiance Of Ellen J. Littauer | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/tide-swells-flood-more-flee-in-tampa.html | TIDE SWELLS FLOOD; MORE FLEE IN TAMPA | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/newcomers-lift-aluminum-role-little-three-plan-to-raise-output.html | NEWCOMERS LIFT ALUMINUM ROLE; ' Little Three' Plan to Raise Output -- Shift to Profit Column Foreseen 3 Small Producers of Aluminum Propose to Raise Their Output | True | By Peter B. Bart | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/soviet-proposes-partial-test-ban-and-moratorium-accepts-us-idea-of.html | SOVIET PROPOSES PARTIAL TEST BAN AND MORATORIUM; Accepts U.S. Idea of Limited Nuclear Pact but Attaches Condition on Small Blasts WEST'S OBJECTION MET Experts Would Seek Method to Detect Explosions That Are Called Concealable SOVIET PROPOSES PARTIAL TEST BAN | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/benefit-slated-april-6-to-jewish-hospital.html | Benefit Slated April 6 To Jewish Hospital | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/leigh-eberstadt-i-james-g-brenza-marry-in-jersey-_____-graduates.html | Leigh Eberstadt, i James G. Brenza Marry in Jersey '_____; Graduates of Vassar and U. of Pittsburgh Wed in Montclair | True | Special to Tht New York-Timer | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rubinstein-hails-musical-poland-pianist-finds-people-there-wore.html | RUBINSTEIN HAILS MUSICAL POLAND; Pianist Finds People There Wore Receptive Than Ever -- Comments on Artists | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hunger-for-celebrity-some-angry-angel-by-richard-condon-275-pp-new.html | Hunger for Celebrity; SOME ANGRY ANGEL By Richard Condon. 275 pp. New York: Mc-Graw-Hill Book Company. $4.50. | True | By Quentin Reynolds | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/floridas-gulf-coast-summer-fetes.html | FLORIDA'S GULF COAST: SUMMER FETES | True | By D.f. Doubleday | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/nasser-ends-syrian-visit.html | Nasser Ends Syrian Visit | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/celtics-vanquish-warriors-12090-and-gain-21-lead-russell-sets-two.html | CELTICS VANQUISH WARRIORS, 120-90, AND GAIN 2-1 LEAD; Russell Sets Two Play-Off Records -- Chamberlain Hampered by Injury CELTICS VANQUISH WARRIORS, 120-90 | True | By United Press International. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/two-new-plays-make-their-mark-on-the-west-end.html | Two New Plays Make Their Mark On The West End | True | By W.a. Darlington | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-better-facilities-and-programs-await-shores-visitors.html | New, Better Facilities And Programs Await Shore's Visitors | True | By George Cable Weight | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/nanettep.swift-is-future-bride-of-a-bank-aide-former-student-in.html | NanetteP.Swift Is Future Bride Of a Bank Aide; Former Student in Italy Betrothed to William J. Williamson Jr. | True | Special to Ofie Ntw York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/bridge-a-question-of-standards.html | BRIDGE: A QUESTION OF STANDARDS | True | By Albert H. Morehead | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/who-buys-what-and-how-there-is-a-pattern-to-family-living-even-when.html | Who Buys What and How; There is a pattern to family living even when it comes to buying furniture. | True | By Jean Warren | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/abbie-mitchell-actress-is-dead-singer-was-widow-of-composer.html | Abbie Mitchell, Actress, Is Dead; Singer Was Widow of Composer | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/-roberta-trayer-engaged.html | ! Roberta Trayer Engaged | True | Spedal to The New York limes. o | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/theres-no-business-like-lunch-business-with-expense-accounts-many.html | There's No Business Like Lunch Business; With expense accounts, many have found they can eat well -- and make money at it. There's No Business Like Lunch Business | True | By William K. Zimsser | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-solomon-syracuse-1959-to-be-married-she-is-engaged-to-alan-j.html | Miss Solomon, Syracuse 1959, To Be Married; She Is Engaged to Alan J. Mishler, Son of Ex-State Justice | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hindemith-says-composers-are-being-spoiled-by-dependence-on-prizes.html | Hindemith Says Composers Are Being Spoiled by Dependence on Prizes | True | By Howard Taubman | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/western-allies-faith-in-talks-with-soviet-varies-russians.html | Western Allies' Faith in Talks With Soviet Varies; Russians Confidently Hew to Disarmament Line; UNITED STATES | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-wauchope-engaged-to-wed-morley-smith-jr-students-of-nursing.html | Miss Wauchope Engaged to Wed Morley Smith Jr.; Students of Nursing and Design at Syracuse to Marry in August | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/murray-to-face-3-montana-foes-senator-83-and-in-failing-health.html | MURRAY TO FACE 3 MONTANA FOES; Senator, 83 and In Failing Health, Determined to Vie in Democratic Primary | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/warseized-assets-an-old-headache-enemy-property-still-a-headache.html | War-Seized Assets An Old Headache; ENEMY' PROPERTY STILL A HEADACHE | True | By Paul Heffeman | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/qantas-to-buy-3-boeing-jets.html | Qantas to Buy 3 Boeing Jets | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/five-thousand-years-in-the-swim-americans-are-reviving-the-ideal-of.html | Five Thousand Years in the Swim; Americans are reviving the ideal of luxury bathing-the private pool. | True | By T.h. Robsjohn-Gibbings | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/city-of-uns-birth-is-reflected-in-giants-cosmopolitan-roster.html | City of U.N.'s Birth Is Reflected In Giants' Cosmopolitan Roster | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jersey-city-girl-11-admits-six-thefts.html | JERSEY CITY GIRL, 11, ADMITS SIX THEFTS | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/single-by-hodges-paces-75-success-dodgers-win-on-2run-pinch-hit.html | SINGLE BY HODGES PACES 7-5 SUCCESS; Dodgers Win on 2-Run Pinch Hit -- Reds on Top, 9-2 -- Athletics Victors, 3-1 | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/britain.html | BRITAIN | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ruth-brall-sings-german-program-contralto-offers-selections-from.html | RUTH BRALL SINGS GERMAN PROGRAM; Contralto Offers Selections From Wagner, Schumann and Brahms in Recital | True | JOHN BRIGGS. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/bal-fantastique-april-22.html | Bal Fantastique April 22 | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-doll-for-luck-candy-floss-by-rumer-godden-illustrated-by-adrienne.html | A Doll for Luck; CANDY FLOSS. By Rumer Godden. Illustrated by Adrienne Adams. 64 pp. New York: The Viking Press. $2.50. | True | E.L.B. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/scholarship-set-up-vanguard-anniversary-cited-by-martin-company.html | SCHOLARSHIP SET UP; Vanguard Anniversary Cited by Martin Company | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cards-defeat-yanks-20-on-klinebroglio-5hitter-cards-defeat-yankees.html | Cards Defeat Yanks, 2-0, On Kline-Broglio 5-Hitter; Cards Defeat Yankees, 2 to 0, On Pitching of Kline and Broglio | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-fashion-show-march-30-to-aid-welfare-project-luncheon-fete-to.html | A Fashion Show March 30 to Aid Welfare Project; Luncheon Fete to Assist Work of Neighborhood Youth Organization | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/genheimerupellicci.html | GenheimeruPellicci | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/kentucky-mansion-relives-history.html | KENTUCKY MANSION RELIVES HISTORY | True | By Donna Wobthington | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-harry-robinson.html | MRS: HARRY ROBINSON | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/bronx-boy-held-in-hitrun-case-16yearold-accused-in-car-injury-to-3.html | BRONX BOY HELD IN HIT-RUN CASE; 16-Year-Old Accused in Car Injury to 3 -- $5,000 Bail Set for Columbia Junior | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/bankers-form-unit-to-aid-in-politics.html | BANKERS FORM UNIT TO AID IN POLITICS | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/susan-a-seeley-bride-of-robert-a-strickland.html | Susan A. Seeley Bride Of Robert A. Strickland | True | Soccial to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/export-men-cool-to-credit-scheme-some-say-eisenhower-plan-may-bring.html | EXPORT MEN COOL TO CREDIT SCHEME; Some Say Eisenhower Plan May Bring Retaliation by Other Countries RATE FIGURES AWAITED But Program Draws Praise as Bar to Pressure for Import Reduction EXPORT MEN COOL TO CREDIT SCHEME | True | By Brendan M. Jones | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/federal-contract-job-bias.html | Federal Contract Job Bias | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/church-group-to-give-blood.html | Church Group to Give Blood | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/maria-bueno-victor-in-tennis.html | Maria Bueno Victor in Tennis | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/complainers.html | COMPLAINERS | True | ALLAN ROSENBERG. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ball-on-april-6-to-aid-lighthouse-in-queens.html | Ball on April 6 to Aid Lighthouse in Queens | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dominicans-letting-17-foes-go-to-brazil.html | DOMINICANS LETTING 17 FOES GO TO BRAZIL | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/st-augustine-busy-with-restoration-program.html | ST. AUGUSTINE BUSY WITH RESTORATION PROGRAM | True | By C.e. Wright | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/truman-library-gains-bemis-collection-of-books-on-diplomacy-is.html | TRUMAN LIBRARY GAINS; Bemis Collection of Books on Diplomacy Is Added | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rita-f-meyer-betrothed.html | Rita F. Meyer Betrothed | True | Special to Th1/2 New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/air-mystery-disputed-private-group-asks-sharp-to-clarify-oregon.html | AIR MYSTERY DISPUTED; Private Group Asks Sharp to Clarify Oregon Sighting | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-wins-in-tennis-62.html | U.S. Wins in Tennis, 6-2 | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/perry-w-cyphers.html | PERRY W. CYPHERS | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/democrats-urge-loans-in-housing-state-unit-asks-half-billion-in.html | DEMOCRATS URGE LOANS IN HOUSING; State Unit Asks Half Billion in Bonds and Changes in Laws to Push Clean-up | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ball-tomorrow-at-astor-to-aid-olympic-team-good-will-ambassadors.html | Ball Tomorrow At Astor to Aid Olympic Team; Good Will Ambassadors Dinner Dance to Help Support U.S. Group | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/depot-plan-dropped-puc-action-follows-new-canaans-negative-vote.html | DEPOT PLAN DROPPED; P.U.C. Action Follows New Canaan's Negative Vote | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/twice-told-tales.html | Twice- Told Tales | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/abc-warner-beat-path-to-ratings.html | A.B.C., Warner Beat Path to Ratings | True | By Jack Gould | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rooted-in-the-past.html | Rooted In the Past | True | By Stuart Preston | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/engineers-to-cite-2-radio-men-to-make-2-special-awards-at-parley.html | ENGINEERS TO CITE 2; Radio Men to Make 2 Special Awards at Parley Here | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/colie-wins-4-races-in-penguin-regatta.html | COLIE WINS 4 RACES IN PENGUIN REGATTA | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/austria-aide-ends-visit-finds-agreement-with-tito-on-major-world.html | AUSTRIA AIDE ENDS VISIT; Finds Agreement With Tito on Major World Issues | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hockey-player-suspended.html | Hockey Player Suspended | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/k-s-christian-to-wed-kathryn-alice-frutchey.html | K. S. Christian to Wed Kathryn Alice Frutchey | True | Special to The New York Times. .- | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/art-show-listed-at-metropolitan-spingold-collection-will-be.html | ART SHOW LISTED AT METROPOLITAN; Spingold Collection Will Be Exhibited at Museum -- Other Events Scheduled | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sarah-l-sykes-engaged-to-wed-a-lawyer-here-life-magazine-aide-is.html | Sarah L. Sykes Engaged to Wed A Lawyer Here; * Life Magazine Aide Is the Future Bride of Arnold Zurcher Jr. | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/report-on-home-furnishings-spring-1960.html | Report on Home Furnishings: Spring 1960 | True | By Cynthia Kellogg | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/france.html | FRANCE | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/west-germany.html | WEST GERMANY | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/joan-a-thornburg-fiancee-of-student.html | Joan A. Thornburg Fiancee of Student | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/nancy-looting-j-jjyiirffridej-0u-ifeilppihen-1-graduates-of.html | Nancy looting j JjSy"tiirf]ride-J "0u Ifei'lppihan 1; Graduates of WElssley 1 o- o -i -o^^ .. ' o' .o oc, ** -^ and Brown JShgaged | uuNuptialf^ in Jyifay I | | I° oo ' Special to Thf New York'times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/child-to-mrs-phillips-jr.html | Child to Mrs. Phillips Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-killer.html | The Killer | True | By Arthur Daley | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hetrygyelie-dead-in-norway-wife-of-former-secretary-of-u-n.html | HE TRYGYELIE DEAD IN NORWAY; Wife of Former Secretary General of U. N. Was 59 uAided Women's Group | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/revson-regrets-suit-suit-against-him-by-brother-seeks-601460.html | REVSON REGRETS SUIT; Suit Against Him by Brother Seeks $601,460 Damages | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dickenson-sterner-weds-jane-english.html | Dickenson Sterner Weds Jane English | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/burkeuseely.html | BurkeuSeely | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-prospect-of-strikes-end-cheers-industry.html | The Prospect of Strike's End Cheers Industry | True | By Murray Schumach | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query.html | Author's Query | True | RICHARD ELLMANN. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/white-traded-by-red-sox-retires.html | White, Traded by Red Sox, Retires | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/two-hungarians-accused.html | Two Hungarians Accused | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/27-city-editors-to-hold-seminar-will-study-new-techniques-at-parley.html | 27 CITY EDITORS TO HOLD SEMINAR; Will Study New Techniques at Parley at American Press Institute Here | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/test-ban-parley-a-slow-process-negotiators-working-in-bits-and.html | TEST BAN PARLEY A SLOW PROCESS; Negotiators Working in Bits and Pieces to Achieve Pact -- Many Issues Settled | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/shows-here-and-abroad-are-slated-to-open.html | Shows Here and Abroad Are Slated to Open | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/russell-johnsons-have-son.html | Russell Johnsons Have Son | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/edwina-f-cooney-to-wed-in-spring.html | Edwina F. Cooney To Wed in Spring | True | I uuuuaaaaaaaaaaaaa i Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/soviet-restricts-matzoh-output-observation-of-passover-is-hindered.html | SOVIET RESTRICTS MATZOH OUTPUT; Observation of Passover Is Hindered by Baking Ban in Some Western Cities | True | By Harry Schwartz | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/family-planning-is-goal-of-drive-group-seeks-1000000-a-year-for.html | FAMILY PLANNING IS GOAL OF DRIVE; Group Seeks $1,000,000 a Year for Birth Control in Backward Countries | True | By Richard Ederspecial to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/honest-abe-at-the-bar-a-lincoln-prairie-lawyer-by-john-j-duff.html | Honest Abe At the Bar; A. LINCOLN. Prairie Lawyer. By John J. Duff. Illustrated. 433 pp. New York: Rinehart & Co. $7.50. | True | By Richard N. Current | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/canadians-urged-to-go-slower.html | Canadians Urged to Go Slower | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/raids-on-cane-charged.html | Raids on Cane Charged | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/malverne-to-act-in-school-dispute-racial-segregation-question-is.html | MALVERNE TO ACT IN SCHOOL DISPUTE; Racial Segregation Question Is Main Issue in Choice of a Site Wednesday | True | By Roy R. Silverspecial to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rumanians-spur-farm-expansion-invest-more-in-agriculture-to-fulfill.html | RUMANIANS SPUR FARM EXPANSION; Invest More in Agriculture to Fulfill Assigned Role in the Soviet Bloc | True | Py PAUL UNDERWOODSpecial to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/son-to-mrs-hoblitzelle-3d.html | Son to Mrs. Hoblitzelle 3d | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/canadians-top-bruins-51.html | Canadians Top Bruins, 5-1 | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/robert-j-crossley.html | ROBERT J. CROSSLEY | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/friday-fete-to-aid-bank-street-school.html | Friday Fete to Aid Bank Street School | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dogs-plague-bulgarian-town.html | Dogs Plague Bulgarian Town | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/arthur-jacobson-weds-miss-ellen-sue-father.html | Arthur Jacobson Weds Miss Ellen Sue Father | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/air-crashes-kill-44-in-colombia-38-of-45-aboard-perish-in-airliners.html | AIR CRASHES KILL 44 IN COLOMBIA; 38 of 45 Aboard Perish in Airliner's Crack-Up -- 6 Die in Private Plane | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-rail-merger-studies-listed.html | U.S. Rail Merger Studies Listed | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/braniff-plans-jet-flights.html | Braniff Plans Jet Flights | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/specialties-of-the-house.html | Specialties of the House | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/speeding-the-law.html | Speeding the Law | True | | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/child-to-mrs-r-fratell.html | Child to Mrs. R. Fratell | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/fishermen-catch-an-elephant.html | Fishermen Catch an Elephant | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/realistic.html | REALISTIC | True | CARL T. HERALD.CARL T. HERALD. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rossellini-shoots-new-war-story-winners-censorship-snag.html | Rossellini Shoots New War Story -- Winners -- Censorship Snag | True | By Robert F. Hawkins | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miami-and-its-environs-also-cultural-outlets-for-the-vacationist.html | Miami and Its Environs Also Cultural Outlets For the Vacationist | True | L.S. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/art-on-the-wing.html | Art on the Wing | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/alyce-e-mace-wed-here.html | Alyce E. Mace Wed Here | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-colony-set-for-massapequa-68-ranch-homes-will-be-built-on-iowa.html | NEW COLONY SET FOR MASSAPEQUA; 68 Ranch Homes Will Be Built on Iowa Avenue -- Other L.I. Offerings | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/15-students-convicted.html | 15 Students Convicted | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/robert-fletcher-and-mary-bond-engaged-to-wed-graduates-of-princeton.html | Robert Fletcher And Mary Bond Engaged to Wed; Graduates of Princeton and Florida State to j Marry in July \ | True | I Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-return-of-bonsal.html | The Return of Bonsal | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/windresistant-paint-coating-enables-shingles-to-withstand-hurricane.html | WIND-RESISTANT PAINT; Coating Enables Shingles to Withstand Hurricane | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/brazilianpolish-deal-5year-trade-pact-foresees-doubling-of.html | BRAZILIAN-POLISH DEAL; 5-Year Trade Pact Foresees Doubling of Exchanges | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/reflections-on-the-year-15-ph-mr-koestler-sees-a-new-era-post.html | Reflections On the Year 15 P.H.; Mr. Koestler sees a new era 'post Hiroshima' and all before as almost 'prehistoric.' Reflections on the Year 15 P.H. | True | By Arthur Koestler | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/huega-first-in-slalom-but-morbeck-wins-combined-title-in-us-junior.html | HUEGA FIRST IN SLALOM; But Morbeck Wins Combined Title in U.S. Junior Skiing | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/library-is-offering-phedre-by-racine.html | LIBRARY IS OFFERING 'PHEDRE' BY RACINE | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/premier-of-nepal-confers-with-mao.html | PREMIER OF NEPAL CONFERS WITH MAO | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/plutarch-of-the-birds-bents-life-histories-of-north-american-birds.html | Plutarch of the Birds; BENT'S LIFE HISTORIES OF NORTH AMERICAN BIRDS. Edited and abridged by Henry Hill Collins Jr. Volume I, Water Birds, 356 pp. Volume II, Land Birds, 374 pp. New York: Harper & Bros. $5.95 each. Plutarch | True | By John K. Terres | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/polhemusugaal.html | PolhemusuGaal | True | Special to The New York Times. I | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/young-scientist-leads-two-lives-medical-pioneer-at-state-hospital.html | YOUNG SCIENTIST LEADS TWO LIVES; Medical Pioneer at State Hospital in Orangeburg Also Excels at Piano | True | By Geoffrey Pondspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/john-meister.html | JOHN MEISTER | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/what-the-rubber-barons-did-to-bridge-if-you-dont-follow-goren.html | What the Rubber Barons Did to Bridge; If you don't follow Goren, Gerber, Blackwood et al., you're just playing cards -- not participating in some of the grimmest business known to man. What Rubber Barons Did to Bridge | True | By John Willig | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/judith-brooks-design-student-is-future-bride-daughter-of-professor.html | Judith Brooks, Design Student, Is Future Bride; Daughter of Professor at Vassar Fiancee of J. Perry Fitzhugh | True | Special to The New York TImai. | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/parley-will-show-lakes-ports-how-to-become-more-efficient.html | Parley Will Show Lakes Ports How to Become More Efficient | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-ellen-brown-engaged-to-marry-i-_____uu.html | Miss Ellen Brown Engaged to Marry I ' ; _____ "_____ uu | True | -* I Special to The New York Time1/2. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/china-tells-latins-us-is-common-foe.html | CHINA TELLS LATINS U.S. IS COMMON FOE | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/elliott-carter-talks-about-his-aims-in-writing-another-string.html | Elliott Carter Talks About His Aims in Writing Another String Quartet | True | By Eric Salzman | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/restored.html | RESTORED | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/channel-to-be-widened.html | Channel to Be Widened | True | Special to The New York Times | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ecuador-aids-us-group-seattles-galapagos-colonists-get-official.html | ECUADOR AIDS U.S. GROUP; Seattle's Galapagos Colonists Get Official Backing | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rhee-is-planning-better-tokyo-ties-south-korean-leader-looks-to-us.html | RHEE IS PLANNING BETTER TOKYO TIES; South Korean Leader Looks to U.S. Help for Accord With Japan in 4th Term | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/tour-here-may-3-of-design-center-will-aid-nurses-best-dressed-rooms.html | Tour Here May 3 Of Design Center Will Aid Nurses; ' Best Dressed Rooms' Event Is Benefit for Visiting Service | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/96-leftists-plan-a-may-day-rally-union-square-meeting-will-be-held.html | 96 LEFTISTS PLAN A MAY DAY RALLY; Union Square Meeting Will Be Held the Day After an Anti-Communist One | True | By Peter Flint | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/teamsters-lose-vote-appearance-by-hoffa-fails-to-swing-san-juan.html | TEAMSTERS LOSE VOTE; Appearance by Hoffa Fails to Swing San Juan Ballot | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/toronto-girl-16-wins-on-19th-hole-miss-harvey-secondround-victor-in.html | TORONTO GIRL, 16, WiNS ON 19TH HOLE; Miss Harvey Second-Round Victor in North-and-South Amateur at Pinehurst | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-orleans-sailings-added.html | New Orleans Sailings Added | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-housebuying-blues-purchasing-a-home-may-be-a-traumatic.html | The House-Buying Blues; Purchasing a home may be a traumatic experience for any woman. | True | By Betsy Wade | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/margaret-mead-takes-issue-with-trend-college-officials-split.html | Margaret Mead Takes Issue With Trend; College Officials Split | True | By Fred M. Heohinger | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/gail-f-glavin-regents-tv-aide-engaged-to-wed-briarcliff-alumna-and.html | Gail F. Glavin, Regents TV Aide, Engaged to Wed; Briarcliff Alumna and Dr. Warren M. Hirsch Plan Marriage | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query-99943150.html | Author's Query | True | JOHN HAGAN. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/that-bidding-fever-buying-at-an-auction-takes-nerve-and-knowhow.html | That Bidding Fever; Buying at an auction takes nerve and know-how. | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pinson-drives-in-4-runs.html | Pinson Drives In 4 Runs | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-trick-to-lake-okeechobee-fishing-is-to-watch-changes-in-water.html | The Trick to Lake Okeechobee Fishing Is to Watch Changes in Water Level | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/grant-to-glen-cove-us-approves-1376597-for-renewal-program.html | GRANT TO GLEN COVE; U.S. Approves $1,376,597 for Renewal Program | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/450-from-rockland-at-democratic-fete.html | 450 FROM ROCKLAND AT DEMOCRATIC FETE | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-aides-doubt-a-vote-in-berlin-they-and-western-diplomats-see.html | U.S. AIDES DOUBT A VOTE IN BERLIN; They and Western Diplomats See Virtually No Chance for It Before Summit | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/patsy-m-gentry-engaged.html | Patsy M. Gentry Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/her-art-was-a-dionysian-celebration-of-life-isadora-a-revolutionary.html | Her Art Was a Dionysian Celebration of Life; ISADORA: A Revolutionary in Art and Love. By Allan Ross Macdousall. Illustrated. 296 pp. New York: Thomas Nelson & Sons. $5. | True | By Doris Hering | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rio-denies-offering-us-cuba-mediation.html | RIO DENIES OFFERING U.S. -- CUBA MEDIATION | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/champagne-ball-planned-may-7-to-aid-museum-proceeds-of-fete-will.html | Champagne Ball Planned May 7 To Aid Museum; Proceeds of Fete Will Further Cultural Aims of Brooklyn Unit | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/lisitsian-finds-the-met-a-bit-smallscaled.html | Lisitsian Finds The 'Met' A Bit Small-Scaled | True | By John Briggs | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/increases-sought-in-paper-exports-industry-and-us-officials-slate.html | INCREASES SOUGHT IN PAPER EXPORTS; Industry and U.S. Officials Slate Parley on Problems INCREASES SOUGHT IN PAPER EXPORTS | True | By John J. Abele | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/spring-in-north-carolina-draws-visitors-from-both-regions.html | Spring in North Carolina Draws Visitors From Both Regions | True | By Wilma Dykeman | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-talking-waters.html | The Talking Waters | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/basis-for-choice-of-candidate.html | Basis for Choice of Candidate | True | ALAN ROSENTHAL. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/puritans-from-calvin-to-castro-through-movements-whose-aim-is-a.html | Puritans -- From Calvin to Castro; Through movements whose aim is a basic reformation of society runs a distinctive strain that links upheavals, secular and religious. From Calvin To Castro | True | By H.r. Trevor-Roper | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/12-nkumah-foes-hunted-by-ghana-regime-orders-the-arrest-of.html | 12 NKUMAH FOES HUNTED BY GHANA; Regime Orders the Arrest of Advocates of Togoland Unity -- 14 Already Held | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/thanks-to-owens-and-herndon-bradley-finds-winning-touch.html | Thanks to Owens and Herndon, Bradley Finds Winning Touch | True | By Deane McGowen | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sailing-is-halted-by-coast-guard-cruise-ship-is-ordered-to-repair.html | SAILING IS HALTED BY COAST GUARD; Cruise Ship Is Ordered to Repair Her Hull Before Leaving for Mexico | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/park-plan-urged-for-villages-too-governor-asks-legislature-to.html | PARK PLAN URGED FOR VILLAGES TOO; Governor Asks Legislature to Extend His $75,000,000 Program to Them | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marionlhuliffle-enggenijttfwfud-julius-campbell-graduates-of.html | Marionl'hUliffle Engg'genijttfWfud Julius Campbell; Graduates of Pembroke and Harvard to Be Married;in June ? o . . H;' .o-'. .' | True | Sp1/2lU to The New York Tlmei. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/reimersugrant-.html | ReimersuGrant ; | True | Special to The New York Times. ' | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/signs-of-times.html | SIGNS OF TIMES | True | STEPHEN BANKER. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/60000-in-britain-face-layoff.html | 60,000 in Britain Face Layoff | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/college-hockey-coaches-urge-curbs-on-recruiting-in-canada-ncaa.html | College Hockey Coaches Urge Curbs on Recruiting in Canada; N.C.A.A. Finalists, With All but 2 of Men on Squads From North of Border, Appear Targets of 19-5 Vote | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/teenagers-list-parents-errors-youngsters-say-they-get-too-much-of.html | TEEN-AGERS LIST PARENTS ERRORS; Youngsters Say They Get Too Much of Everything, Including Freedom | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-tv-week.html | THE TV WEEK | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/larchmont-sailors-lead-boston-by-71.html | LARCHMONT SAILORS LEAD BOSTON BY 7-1 | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/gop-on-the-go.html | G.O.P. On the Go | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sorry-no-number-the-legions-of-the-unlisted-grow-and-so-do-the.html | Sorry, No Number; The Legions of The Unlisted grow, and so do the headaches of the telephone company. | True | By T.e. O'Neill | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/physicians-to-convene-12th-annual-assembly-set-by-general-practice.html | PHYSICIANS TO CONVENE; 12th Annual Assembly Set by General Practice Academy | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/finch-fete-to-benefit-world-university-unit.html | Finch Fete to Benefit World University Unit | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/son-to-mrs-he-goldstein.html | Son to Mrs. H.E. Goldstein | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/nixons-fly-to-florida.html | Nixons Fly to Florida | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hermione-baddeley-to-have-first-role-on-american-television-tuesday.html | Hermione Baddeley to Have First Role On American Television Tuesday | True | By John P. Shanley | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/feasting-with-the-greeks.html | Feasting With the Greeks | True | By Craig Claiborne | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-mary-k-noble-married-in-chapel.html | Mrs. Mary K. Noble Married in Chapel | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/-village-housewife-leads-drive-to-build-middleincome-coop-housewife.html | ' Village' Housewife Leads Drive To Build Middle-Income Co-Op; HOUSEWIFE SPURS CO-OP IN 'VILLAGE' | True | By Thomas W. Ennis | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/survey-deplores-decay-of-values-cooperative-effort-against-trend-is.html | SURVEY DEPLORES DECAY OF VALUES; Cooperative Effort Against Trend Is Urged in Paper for Youth Conference | True | By Bess Furmanspecial to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/symington-tours-in-west-virginia-still-not-candidate.html | Symington Tours In West Virginia, Still Not Candidate | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/arthur-j-mahnken.html | ARTHUR J. MAHNKEN | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/little-rock-plan-in-court-tuesday-pupilassignment-program-opposed.html | LITTLE ROCK PLAN IN COURT TUESDAY; Pupil-Assignment Program Opposed by Negroes as Curbing Their Rights | True | Special to The New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pioneers-win-53-on-2-late-goals-macmillan-scores-twice-in-the-last.html | PIONEERS WIN, 5-3, ON 2 LATE GOALS; MacMillan Scores Twice in the Last 63 Seconds -- Boston U. Is Third | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/humor.html | Humor | True | ALAN CROLL. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/after-khrushchev-six-who-may-be-in-line-to-succeed-premier-now.html | AFTER KHRUSHCHEV; SIX WHO MAY BE IN LINE TO SUCCEED; Premier Now Rules State and Party Hard Struggle Seen Among His Heirs | True | By Harry Schwartz | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/as-france-awaits-khrushchev.html | As France Awaits Khrushchev | True | | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-20 | 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/utopia-ahead.html | Utopia Ahead | True | W.E. FARBSTEIN. | 1988-01-11 | RE0000369013 | RE0000369013 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mrs-auerbach99-dead-oldest-hunter-alumna-was-reader-to-blind.html | MRS. AUERBACH,99, DEAD; Oldest Hunter: Alumna Was Reader to Blind Students uuuuuuuuuuuo . I | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/federated-stores-elects.html | Federated Stores Elects | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dr-james-p-trotter.html | DR. JAMES P. TROTTER | True | Special to The New York Times | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/ford-names-district-chief.html | Ford Names District Chief | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/divided-rightists-win-ceylon-vote-new-government-is-delayed-because.html | DIVIDED RIGHTISTS WIN CEYLON VOTE; New Government Is Delayed Because Parties Are Foes -- Leftists Do Poorly | True | By Paul Grimesspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/two-designers-present-readytowear-collections-for-spring-the.html | Two Designers Present Ready-to-Wear Collections for Spring; The Fashions of Both Provide Contrast | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dorothy-friedman-married-to-student.html | Dorothy Friedman Married to Student | True | | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/negro-protests-hit-alabama-bishop-doubts-they-are-productive-or.html | NEGRO PROTESTS HIT; Alabama Bishop Doubts They Are Productive or Good | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/speeder-caught-by-policewoman-she-fires-twice-in-pursuit-of-man-who.html | SPEEDER CAUGHT BY POLICEWOMAN; She Fires Twice in Pursuit of Man Who Hit Her Car SPEEDER CAUGHT BY POLICEWOMAN | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/developer-seeks-state-ski-tract-hopes-to-build-trails-in-catskill.html | DEVELOPER SEEKS STATE SKI TRACT; Hopes to Build Trails in Catskill Preserve -- Spur to Tourists Is Noted ALBANY VOTE IS SLATED Amendment to Constitution Needed -- Opposition Seen by Conservationists | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/jack-takes-part-in-fiscal-parley-attends-board-of-estimate-meeting.html | JACK TAKES PART IN FISCAL PARLEY; Attends Board of Estimate Meeting for First Time Since His Indictment | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/channing-corp-claims-victory-in-fund-fight.html | Channing Corp. Claims Victory in Fund Fight | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/press-curbs-decried-interamerican-group-scores-four-latin.html | PRESS CURBS DECRIED; Inter-American Group Scores Four Latin Governments | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/situation-in-albany.html | Situation in Albany | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/1year-maturities-are-80245239498.html | 1-YEAR MATURITIES ARE $80,245,239,498 | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/negro-problem-in-north-foreseen.html | Negro Problem in North Foreseen | True | R.L. SIMONTON. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mrs-walter-h-lire-j.html | MRS. WALTER H. LIRE j | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/bishop-walshs-crime.html | Bishop Walsh's 'Crime' | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/brandt-backs-plebiscite.html | Brandt Backs Plebiscite | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/fake-blossoms-survive-the-passing-seasons.html | Fake Blossoms Survive The Passing Seasons | True | By Noelle Mercant0n | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/quartetto-dl-roma-offers-tour-finale.html | QUARTETTO DI ROMA OFFERS TOUR FINALE | True | E. S. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/2-sorisio-brothers-sing-at-town-hall.html | 2 SORISIO BROTHERS SING AT TOWN HALL | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/nasser-cautions-israelis-on-arms-says-uar-will-get-more-too-if.html | NASSER CAUTIONS ISRAELIS ON ARMS; Says U.A.R. Will 'Get More, Too' if Ben-Gurion Obtains Any Weapons From U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/children-certain-spring-is-budding-many-frolic-while-scouts-find.html | CHILDREN CERTAIN SPRING IS BUDDING; Many Frolic While Scouts Find Nature Astir Despite the Brisk Weather | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mrs-c-4vi-stewart-3d.html | MRS. C. 4VI. STEWART 3D | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/israel-turkey-in-pact-accord-envisages-big-rise-in-flow-of-trade-in.html | ISRAEL, TURKEY IN PACT; Accord Envisages Big Rise in Flow of Trade in 1960 | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/merrittspeidel-publisher-dies-founder-and-retired-head-of-national.html | MERRITTSPEIDEL, PUBLISHER, DIES; Founder and Retired Head of National Newspaper Chain Started Career Upstate | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/berra-hits-homer-in-13to5-victory-threerun-drive-highlights-yankee.html | BERRA HITS HOMER IN 13-TO-5 VICTORY; Three-Run Drive Highlights Yankee Attack Behind Bronstad and Grba | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/music-korean-pianist-tong-il-han-heard-in-tv-recital-series.html | Music: Korean Pianist; Tong Il Han Heard in TV Recital Series | True | By Howard Taubman | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/random-notes-in-washington-new-harvest-for-grain-storers-us-pays-to.html | Random Notes in Washington: New Harvest for Grain Storers; U.S. Pays to Publish Protest on Rate Cut -- Saltonstall Relates an Irish Story | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/new-post-office-is-slated.html | New Post Office Is Slated | True | | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/robbinsucohen.html | RobbinsuCohen | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/gerosa-attacks-panuch-report-he-opposes-tax-exemption-on.html | GEROSA ATTACKS PANUCH REPORT; He Opposes Tax Exemption on Middle-Income Housing -- Cites Double Subsidy GEROSA ATTACKS PANUCH REPORT | | By John Sibley | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/kenneth-keller.html | KENNETH KELLER | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dunlop-tire-output-to-rise.html | Dunlop Tire Output to Rise | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mrs-levip-edsell.html | MRS. LEVIP. EDSELL | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/garages-backed-by-mayors-unit-parking-group-seeks-more-members-to.html | GARAGES BACKED BY MAYOR'S UNIT; Parking Group Seeks More Members to Get Support for 52 Million Project BUSINESS GAINS CITED But Private Operators and Some Planners Oppose City-Financed Move | | By Bernard Stengren | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/french-bicyclist-first.html | French Bicyclist First | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/state-bridge-plan-hit-prendergast-sees-foolish-saving-on-newburgh-span.html | STATE BRIDGE PLAN HIT; Prendergast Sees 'Foolish' Saving on Newburgh Span | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/16-killed-106-hurt-in-bolivia-uprising.html | 16 KILLED, 106 HURT IN BOLIVIA UPRISING | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/forand-bill-mail-floods-congress-javits-gets-700-letters-in-two.html | FORAND BILL MAIL FLOODS CONGRESS; Javits Gets 700 Letters in Two Weeks -- Writers Are 2-1 Behind Aid to Aged | | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/fraser-beats-ayala-in-final.html | Fraser Beats Ayala in Final | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/12th-cotillion-on-friday.html | 12th Cotillion on Friday | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/lehman-weighs-delegate-fight-plans-to-oppose-nomination-of.html | LEHMAN WEIGHS DELEGATE FIGHT; Plans to Oppose Nomination of Silverman -- Democrats Meet on Issue Today | | By Clayton Knowles | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/sinclair-elevates-sales-aide.html | Sinclair Elevates Sales Aide | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/girl-18-dies-of-crash-injury.html | Girl, 18, Dies of Crash Injury | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/pointer-wins-gun-dog-stake.html | Pointer Wins Gun Dog Stake | | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/miss-catherine-a-eck-to-be-married-may-31.html | Miss Catherine A. Eck To Be Married May 31 | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/international-match-points-affect-odds-on-whether-to-bid-a-grand.html | International Match Points Affect Odds on Whether to Bid a Grand Slam | | By Albert H. Moreheadspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/snow-keeps-president-in.html | Snow Keeps President In | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/minister-deplores-offtrack-betting.html | MINISTER DEPLORES OFF-TRACK BETTING | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/soviet-challenge-to-west.html | Soviet Challenge to West | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/maria-stader-sings.html | Maria Stader Sings | True | ROSS PARMENTER. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/soldier-hitrun-victim.html | Soldier Hit-Run Victim | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/speed-limit-put-on-all-electras-pending-inquiry-on-air-crashes.html | Speed Limit Put on All Electras Pending Inquiry on Air Crashes | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/interlake-steamship.html | INTERLAKE STEAMSHIP | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/sinatra-defying-writer-blacklist-hires-albert-maltz-for-his-filming.html | SINATRA DEFYING WRITER BLACKLIST; Hires Albert Maltz for His Filming of 'The Execution of Private Slovik' | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/population-curb-gets-private-aid-fundraising-group-set-up-as-result.html | POPULATION CURB GETS PRIVATE AID; Fund-Raising Group Set Up as Result of President's Veto of Federal Action | True | By Richard Ederspecial To The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/opposition-gaining-in-colombian-poll.html | OPPOSITION GAINING IN COLOMBIAN POLL | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/scottish-terrier-scores-5th-time-blanche-reegs-bewitching-best-in.html | SCOTTISH TERRIER SCORES 5TH TIME; Blanche Reeg's Bewitching Best in 1,209-Dog Event -- Huskie Team Wins | True | By John Rendelspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/humphrey-aided-by-donors-here-three-events-held-so-far-to-raise.html | HUMPHREY AIDED BY DONORS HERE; Three Events Held So Far to Raise Much of Money for Wisconsin Race | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/los-angeles-booters-win.html | Los Angeles Booters Win | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/swiss-markets-sit-on-sidelines-weeks-trading-ends-with-limited-gain.html | SWISS MARKETS SIT ON SIDELINES; Week's Trading Ends With Limited Gain -- Volume of Transactions Small | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/iron-extraction-method-bypasses-blast-furnace-direct-extractor-is.html | Iron Extraction Method Bypasses Blast Furnace; DIRECT EXTRACTOR IS BUILT FOR IRON | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/white-sox-get-21-hits.html | White Sox Get 21 Hits | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/anna-deere-wiman-ailing.html | Anna Deere Wiman Ailing | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/herter-notes-prored-cubans.html | Herter Notes Pro-Red Cubans | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/cubas-bank-chief-views-us-as-foe-in-economic-fight-guevara-predicts.html | CUBA'S BANK CHIEF VIEWS U.S. AS FOE IN ECONOMIC FIGHT; Guevara Predicts Struggle as Washington's Envoy Returns to Havana OFFICIALS SHUN BONSAL But Crowd Cheers American at Airport -- Herter Notes Pro-Reds Under Castro CUBAN BANK CHIEF SEES U.S. AS FOE | True | By K. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/israel-accuses-moscow.html | Israel Accuses Moscow | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/two-utica-children-killed.html | Two Utica Children Killed | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/a-p-folwell-95-dead-engineering-editor-taught-at-lafayette-and-led.html | A. P. FOLWELL, 95, DEAD; Engineering Editor Taught at Lafayette and Led Firm | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/state-and-local-payrolls-up.html | State and Local Payrolls Up | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/oneway-rule-fought-bus-line-seeks-a-new-hearing-on-3d-and-lexington.html | ONE-WAY RULE FOUGHT; Bus Line Seeks a New Hearing - on 3d and Lexington Plan | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/memorial-planned-to-fd-roosevelt.html | MEMORIAL PLANNED TO F.D. ROOSEVELT | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/rally-here-assails-us-in-puerto-rico.html | RALLY HERE ASSAILS U.S. IN PUERTO RICO | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/indiana-accused-on-us-aid.html | Indiana Accused on U.S. Aid | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dr-saulnier-denies-economy-stresses-nonessential-goods-saulnier.html | Dr. Saulnier Denies Economy Stresses Nonessential Goods; SAULNIER DENIES STRESS ON GOODS | True | By James Restonspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/courtney-williams-prospective-bride-i-_-_-_.html | Courtney Williams Prospective Bride i _ _ _ _ | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/father-like-son-kidnapped.html | Father, Like Son, Kidnapped | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/maj-charles-lpeds-an-engineer-was-2.html | MAJ. CHARLES LpEDS, AN ENGINEER, WAS #2 | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/cards-down-phils-43.html | Cards Down Phils, 4-3 | True | | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/rev-imgaston-mmyersityaide-secretary-and-treasurer-of-smith-in.html | REV, iMGASTON,, MMYERSITYAIDE; Secretary and Treasurer of * Smith in Charlotte Diesu Ex-Presbyterian Official | True | I Special to tHe New York Timwi I | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/10000-florida-acres-sold-to-a-syndicate.html | 10,000 Florida Acres Sold to a Syndicate | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/4-die-in-kentucky-auto-crash.html | 4 Die in Kentucky Auto Crash | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/member-of-wedding-planned.html | Member of Wedding' Planned | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/it-t-earnings-reach-a-record-1959-profits-up-9-to-190-a-share-sales.html | I.T. & T. EARNINGS REACH A RECORD; 1959 Profits Up 9% to $1.90 a Share -- Sales Volume Also at a New Peak | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/miss-sheila-benow-exofficers-bride.html | Miss Sheila Benow Ex-Officer's Bride | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/defiant-amish-cited-again.html | Defiant Amish Cited Again | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/gerd-k-morris-engaged-to-wed-c-b-grace-jr-exvassar-student-and.html | Gerd K. Morris Engaged to Wed C. B. Grace Jr.; Ex-Vassar Student and Alumnus of Princeton Become Affianced | True | Special to The New York Times. I | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/fourth-tv-network-assembled-to-show-a-film-others-barred-95.html | Fourth TV 'Network' Assembled To Show a Film Others Barred; 95 STATIONS FORM 4TH TV 'NETWORK' | True | By Jack Gould | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/taiwan-book-pirates-invade-us-market-publishers-seek-ban-as-cheap.html | Taiwan Book Pirates Invade U.S. Market; Publishers Seek Ban as Cheap Volumes Flood Campuss TAIWAN IS SCORED FOR BOOK PIRACY | True | By Farnsworth Fowle | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/arthur-lqbo-dead-retired-architect.html | ARTHUR LQBO DEAD; RETIRED ARCHITECT | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/humphrey-gains-negro-strength-milwaukee-meeting-cheers-as-he.html | HUMPHREY GAINS NEGRO STRENGTH; Milwaukee Meeting Cheers as He Challenges South to Bolt Over Civil Rights | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/sumo-little-man-wins-cup-224pounder-tosses-ponderous-rival-out-of.html | Sumo 'Little Man' Wins Cup; 224-Pounder Tosses Ponderous Rival Out of Ring | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/youth-projects-to-gain-at-event-easter-sunday-luncheon-and-fashion.html | Youth Projects To Gain at Event Easter Sunday; Luncheon and Fashion Show Will Benefit East Harlem Work | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/alex-p-gudmand.html | ALEX P. GUDMAND | True | Special to The New York Times. j | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/seymour-sklar-weds-karolyn-p-goldstein.html | Seymour Sklar Weds Karolyn P. Goldstein | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/tapping-wires-for-evidence.html | Tapping Wires for Evidence | True | DANIEL GUTMAN,Dean, New York Law School. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/aqueduct-begins-62day-meeting-nine-races-there-and-nine-more.html | AQUEDUCT BEGINS 62-DAY MEETING; Nine Races There and Nine More Tonight at Opener of Roosevelt Raceway | True | By Joseph C. Nichols | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/rangers-subdue-canadiens-3-to-1-cellardwellers-end-season-plante.html | RANGERS SUBDUE CANADIENS, 3 TO 1; Cellar-Dwellers End Season -- Plante Takes Vezina Trophy Fifth Time | True | By Gordon S. White Jr. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/for-paperback-textbooks-weight-and-cost-of-high-school-reading.html | For Paper-Back Textbooks; Weight and Cost of High School Reading Matter Criticized | True | GERALDINE E. McGAUGHAN. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/six-die-in-philadelphia-fires.html | Six Die in Philadelphia Fires | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mother-of-2-stays-slim-by-keeping-on-her-toes.html | Mother of 2 Stays Slim By Keeping on Her Toes | True | By Joan Cook | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/victor-t-lawson-publisher-as-88.html | VICTOR t LAWSON, PUBLISHER, SAS 88 | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/theatres-on-fortysecond-street.html | Theatres on Forty-second Street | | ROBERT DOWNING. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/10-authors-cited-christopher-literary-prizes-given-by-movement.html | 10 AUTHORS CITED; Christopher Literary Prizes Given by Movement | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/herman-charach-cancer-specialist.html | HERMAN CHARACH&, CANCER SPECIALIST | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/fete-to-aid-silver-cross-day-nursery-event-on-april-17-at.html | Fete to Aid Silver Cross Day Nursery; Event on April 17 at Sheraton-East Will Help Group's Work | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/big-city-jobs-to-fill.html | Big City Jobs to Fill | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/saving-carnegie-hall.html | Saving Carnegie Hall | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/third-man-surrenders-gives-up-in-chicago-slaying-of-two-postal.html | THIRD MAN SURRENDERS; Gives Up in Chicago Slaying of Two Postal Inspectors | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/venezuela-seeks-a-middle-course-betancourt-regime-trying-to-curb.html | VENEZUELA SEEKS A MIDDLE COURSE; Betancourt Regime Trying to Curb Left -- Economy Needs Foreign Capital | | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/saleleaseback-set-new-yorker-completes-deal-for-maryland-building.html | SALE-LEASEBACK SET; New Yorker Completes Deal for Maryland Building | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/chekhov-program-canceled.html | Chekhov Program Canceled | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/woman-held-in-killing.html | Woman Held in Killing | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/woman-dies-in-fall-off-cliff.html | Woman Dies in Fall Off Cliff | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/tenfoot-jet-door-falls-off-and-hits-a-home-in-queens.html | Ten-Foot Jet Door Falls Off and Hits A Home in Queens | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dr-hu-shih-enters-hospital.html | Dr. Hu Shih Enters Hospital | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/reprisals-feared-in-payola-inquiry-many-are-found-reluctant-to-talk.html | REPRISALS FEARED IN PAYOLA INQUIRY; Many Are Found Reluctant to Talk of Clark's Activity REPRISAL FEARED IN PAYOLA INQUIRY | | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/quiet-day-for-chancellor.html | Quiet Day for Chancellor | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/hard-worker-for-aged-aime-joseph-forand.html | Hard Worker for Aged; Aime Joseph Forand | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/cotton-futures-fell-last-week-contract-for-march-closes-under.html | COTTON FUTURES FELL LAST WEEK; Contract for March Closes Under Pressure -- Causes Selling in Near Months | | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/us-due-to-query-soviet-atom-plan-will-seek-more-data-on-test-ban.html | U.S. DUE TO QUERY SOVIET ATOM PLAN; Will Seek More Data on Test Ban With a Moratorium -- Some Aides Hopeful U.S. DUE TO QUERY SOVIET ATOM PLAN | | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/auschwitz-men-weep-at-reunion-some-cry-in-joy-some-in-sad.html | AUSCHWITZ MEN WEEP AT REUNION; Some Cry in Joy, Some in Sad Recollection -- They Plan Scholarship Fund | | By Nan Robertson | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/food-news-a-glossary-of-beef-cuts.html | Food News: A Glossary Of Beef Cuts | | By June Owen | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/cozzens-and-hd-to-get-awards.html | Cozzens and 'H.D.' to Get Awards | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/order-halts-claims-for-cigarette-filter.html | Order Halts Claims For Cigarette Filter | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/pullman-raised-its-1959-profits-net-equaled-587-a-share-against-363.html | PULLMAN RAISED ITS 1959 PROFITS; Net Equaled $5.87 a Share, Against $3.63 -- Other Company Reports | | | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/norstad-visit-denied-paris-office-says-allied-chief-plans-no-trip.html | NORSTAD VISIT DENIED; Paris Office Says Allied Chief Plans No Trip to Algeria | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mutual-funds-two-new-words-in-the-field-companies-based-on.html | Mutual Funds: Two New Words in the Field; Companies Based on Speculation and Bartering Bow | True | By Gene Smith | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/colorado-slide-kills-student.html | Colorado Slide Kills Student | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/herbert-melnick-bows-offers-a-piano-program-at-carnegie-recital.html | HERBERT MELNICK BOWS; Offers a Piano Program at Carnegie Recital Hall | True | JOHN BRIGGS. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/queen-farah-of-iran-expects-child.html | Queen Farah of Iran Expects Child | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/small-jewelry-shop-specializes-in-repair.html | Small Jewelry Shop Specializes in Repair | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/study-of-oliver-wendell-holmes-and-son.html | Study of Oliver Wendell Holmes and Son | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/new-heating-device-plugs-into-baseboard.html | New Heating Device Plugs Into Baseboard | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/st-vincents-nurses-get-caps.html | St. Vincent's Nurses Get Caps | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mca-inc.html | MCA, INC. | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/conferees-urge-a-unified-south-two-governors-and-three-state.html | CONFEREES URGE A UNIFIED SOUTH; Two Governors and Three State Democratic Chiefs Map Convention Plans | True | By Claude Sittonspecial To The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/bids-on-5-freighters-asked.html | Bids on 5 Freighters Asked | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/stepup-in-filipinofirst-policy-feared-by-american-companies.html | Step-Up in Filipino-First Policy Feared by American Companies | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/warship-towed-home-with-2-dead.html | Warship Towed Home With 2 Dead | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/blast-wrecks-midwest-school.html | Blast Wrecks Midwest School | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/cut-in-mental-care-seen-with-new-plan.html | CUT IN MENTAL CARE SEEN WITH NEW PLAN | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/parkingticket-troubles-beset-city-detectives-many-get-tags-while.html | Parking-Ticket Troubles Beset City Detectives; Many Get Tags While Using Own Cars in Line of Duty Red Tape in Fighting Fines Forces Majority to Pay | True | By Charles Grutzner | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dodger-plane-forced-back.html | Dodger Plane Forced Back | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/leafs-sink-wings-hawks-play-55-tie.html | LEAFS SINK WINGS; HAWKS PLAY 5-5 TIE | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dumka-chorus-gives-town-hall-concert.html | DUMKA CHORUS GIVES TOWN HALL CONCERT | True | J. B. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/adenauer-bars-big-concessions-on-berlin-at-summit-meeting.html | Adenauer Bars Big Concessions On Berlin at Summit Meeting | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/fairbanks-morse.html | FAIRBANKS, MORSE | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/reuther-neutral-on-60-candidate-expects-to-be-uncommitted-until.html | REUTHER NEUTRAL ON '60 CANDIDATE; Expects to Be Uncommitted Until Conventions -- Hits President in Speech | True | By Emanuel Perlmutter | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/70000-robberies-in-2-years-laid-to-5.html | $70,000 ROBBERIES IN 2 YEARS LAID TO 5 | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/davis-captures-badminton-title-beats-roche-158-155-in-middle.html | DAVIS CAPTURES BADMINTON TITLE; Beats Roche, 15-8, 15-5, in Middle Atlantic Singles -- Miss Stewart Wins | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/guinea-chief-hails-help-of-red-china.html | GUINEA CHIEF HAILS HELP OF RED CHINA | True | | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/robinsonuneumann.html | RobinsonuNeumann | True | Special To The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/1500-minutemen-hunt-submarine-navy-reserve-exercise-off-new-york.html | 1,500 'MINUTEMEN HUNT SUBMARINE; Navy Reserve Exercise Off New York Harbor Draws Civilians Near and Far | True | By John C. Devlin | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/minister-exhorts-churchgoers-to-take-role-of-peacemaking.html | Minister Exhorts Churchgoers To Take Role of Peacemaking | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/sheet-tube-co-maps-share-rise-youngstown-concern-says-split-could.html | SHEET & TUBE CO. MAPS SHARE RISE; Youngstown Concern Says Split Could Come Later -- Bigger Board Sought | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/25-dead-21-saved-in-colombia-crash.html | 25 DEAD, 21 SAVED IN COLOMBIA CRASH | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/for-a-better-job-dream-a-little.html | For a Better Job, Dream a Little | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/string-halts-6-trains-two-boys-held-for-setting-off-signals-on.html | STRING HALTS 6 TRAINS; Two Boys Held for Setting Off Signals on Central | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/new-hotel-for-great-neck.html | New Hotel for Great Neck | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/35-encyclopedia-costs-713-in-taiwan-copy.html | $35 Encyclopedia Costs $7.13 in Taiwan Copy | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/collins-decries-curbs-by-stores-florida-governor-declares-it-unfair.html | COLLINS DECRIES CURBS BY STORES; Florida Governor Declares it 'Unfair' Not to Treat All Customers Alike | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/giants-5-homers-top-indians-205-kirkland-connects-3-times-in-teams.html | GIANTS' 5 HOMERS TOP INDIANS, 20-5; Kirkland Connects 3 Times in Team's 21-Hit Attack -- Dodgers Win, 7-5 | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/law-asked-to-prevent-food-inspector-attacks.html | Law Asked to Prevent Food Inspector Attacks | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/hospital-is-near-goal-fund-hits-8235000-will-get-2d-rockefeller.html | HOSPITAL IS NEAR GOAL; Fund Hits $8,235,000 -- Will Get 2d Rockefeller Gift | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/last-lap-to-the-summit.html | Last Lap to the Summit | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/public-bond-issues-listed.html | Public Bond Issues Listed | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/all-hallows-beats-loughlin-five-7249.html | ALL HALLOWS BEATS LOUGHLIN FIVE, 72-49 | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/7-studios-study-offer-by-actors-no-meeting-slated-on-coast-today-in.html | 7 STUDIOS STUDY OFFER BY ACTORS; No Meeting Slated on Coast Today in Movie Strike -- Soviet Import to Open | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/state-gives-a-25-tax-credit-for-head-of-each-household.html | State Gives a $25 Tax Credit For 'Head' of Each Household | True | By Robert Metz | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/talent-60-revue-set-aspirants-to-display-skills-in-musical-phase-to.html | TALENT '60' REVUE SET; Aspirants to Display Skills in Musical Phase Tomorrow | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/hpower-gains-cited-strauss-says-success-would-solve-energy-problem.html | H-POWER GAINS CITED; Strauss Says Success Would Solve Energy Problem | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/girl-scouts-see-world-by-aiding-foreign-guests.html | Girl Scouts See World by Aiding Foreign Guests | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/advertising-copy-is-indicted-on-misty-english-charge.html | Advertising Copy Is Indicted on 'Misty' English Charge | True | By Robert Alden | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/gates-goes-to-see-allies-on-defense-will-seek-to-spur-military.html | GATES GOES TO SEE ALLIES ON DEFENSE; Will Seek to Spur Military, Efforts While Explaining U.S. Atom Arms Policy | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/75000-gems-stolen-at-5th-ave-penthouse.html | $75,000 Gems Stolen At 5th Ave. Penthouse | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/jerseyn-is-first-in-penguin-series-colies-lead-stands-up-in-days.html | JERSEYN IS FIRST IN PENGUIN SERIES; Colie's Lead Stands Up in Day's Only Race -- Cox Next and Seeth Third | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/oldcrop-wheat-is-bullish-in-pit-new-oats-also-post-gains-in-chicago.html | OLD-CROP WHEAT IS BULLISH IN PIT; New Oats Also Post Gains in Chicago -- Remainder of Market Bearish | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/the-untaxable-baby-sitter.html | The Untaxable Baby Sitter | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/miss-schoenueld-engaged.html | Miss Schoenueld Engaged | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dogs-curbed-to-protect-deer.html | Dogs Curbed to Protect Deer | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/franco-cancels-talk-he-is-irked-by-publicity-given-to-meeting-with.html | FRANCO CANCELS TALK; He Is Irked by Publicity Given to Meeting With Don Juan | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/securities-broker-is-formed.html | Securities Broker Is Formed | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/support-is-found-for-benson-view-backing-reported-for-theory-that.html | SUPPORT IS FOUND FOR BENSON VIEW; Backing Reported for Theory That Farmers Grow Less as Supports Are Cut UNNOTICED QUIRK CITED Peculiarity of 1959 Law on Corn Acreage Led to Crop Rise as Prop Was Pared | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/buyer-shoots-69-for-4stroke-lead-with-135-on-links.html | Buyer Shoots 69 For 4-Stroke Lead With 135 on Links | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/ashburn-and-thomas-are-keys-to-oldage-movement-by-cubs.html | Ashburn and Thomas Are Keys To Old-Age Movement by Cubs | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/a-code-for-coexistence-conduct.html | A Code for Coexistence Conduct | True | By C.l. Sulzberger | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/youths-cite-need-for-informed-us-panel-finds-media-could-be-better.html | YOUTHS CITE NEED FOR INFORMED U.S.; Panel Finds Media Could Be Better but Responsibility Is Put on the Public | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/glasgow-fire-ruins-whisky.html | Glasgow Fire Ruins Whisky | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/julian-m-livingston.html | JULIAN M. LIVINGSTON | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/tv-valley-of-decision-marcia-davenports-story-of-pittsburgh-steel.html | TV: 'Valley of Decision'; Marcia Davenport's Story of Pittsburgh Steel Dynasty Gets 90-Minute Hearing | True | JACK GOULD. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/output-of-mens-suits-gained-13-in-january.html | Output of Men's Suits Gained 13% in January | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mgregordoniger-inc.html | M'GREGOR-DONIGER, INC. | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/backlogs-falling-for-steel-makers-output-remains-at-a-high-level-as.html | BACKLOGS FALLING FOR STEEL MAKERS; Output Remains at a High Level as Demand Shows Little or No Gain AUTO MAKERS WATCHED Earnings in First Half Are Expected to Be Big but Reaction Later Is Seen | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/fonda-to-expand-role-in-deputy-actor-to-appear-more-often-in-series.html | FONDA TO EXPAND ROLE IN 'DEPUTY'; Actor to Appear More Often in Series -- Broadcasters Will Honor Truman | True | By Val Adams | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/spanish-soccer-results.html | Spanish Soccer Results | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/rights-bill-chief-voices-optimism-house-manager-reasonably.html | RIGHTS BILL CHIEF VOICES OPTIMISM; House Manager 'Reasonably Confident' of Beating New Moves Against Referees RIGHTS BILL CHIEF VOICES OPTIMISM | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/investing-goal-in-india-target-of-20-billion-set-for-third-fiveyear.html | INVESTING GOAL IN INDIA; Target of 20 Billion Set for Third Five-Year Plan | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/princeton-dining-hall-honors-donor.html | Princeton Dining Hall Honors Donor | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/state-group-seeks-us-aid-to-schools.html | STATE GROUP SEEKS U.S. AID TO SCHOOLS | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/accident-kills-lawyer-maryland-sportsman-chokes-to-death-on-piece.html | ACCIDENT KILLS LAWYER; Maryland Sportsman Chokes to Death on Piece of Meat | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/for-a-statewide-wage-floor.html | For a State-Wide Wage Floor | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/diving-explorer-lost-us-biologist-disappears-in-french-underground.html | DIVING EXPLORER LOST; U.S. Biologist Disappears in French Underground River | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/admiral-yffito-of-my-is-dead-led-saving-of-750-man-on-ship-under.html | ADMIRAL YffITO OF MY IS DEAD; Led Saving of 750 Men, on Ship Under His Command .Sunk in World War II | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/2-killed-in-upstate-crash.html | 2 Killed in Upstate Crash | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/tampa-levee-break-widens-flood-loss.html | TAMPA LEVEE BREAK WIDENS FLOOD LOSS | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/chiang-is-reelected-taiwan-assembly-to-vote-on-vice-president.html | CHIANG IS RE-ELECTED; Taiwan Assembly to Vote on Vice President Tomorrow | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/splendid-youth-gang.html | Splendid Youth 'Gang' | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/knott-hotels-corp-companies-issue-earnings-figures.html | KNOTT HOTELS CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/school-lunch-funds-opposed.html | School Lunch Funds Opposed | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/un-role-in-jazz-festival-urged-ghana-delegate-asks-members-to-send.html | U.N. Role in Jazz Festival Urged; Ghana Delegate Asks Members to Send Musicians Here Fete He Heads Will Be Held in Central Park in June | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/west-to-consider-coexistence-code-britain-seeks-approval-of-us-and.html | WEST TO CONSIDER COEXISTENCE CODE; Britain Seeks Approval of U.S. and France for Rules on East-West Conduct | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/new-electronic-aid-to-double-capacity-of-atlantic-cable.html | New Electronic Aid To Double Capacity Of Atlantic Cable | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/bridge-lead-held-by-florida-pair-but-top-scores-in-national-title.html | BRIDGE LEAD HELD BY FLORIDA PAIR; But Top Scores in National Title Play Are So Bunched That Many Have Chance | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/25-murder-figure-suicide-in-detroit.html | 25 MURDER FIGURE SUICIDE IN DETROIT | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/benjamin-fforgey-kentucky-editor-93.html | BENJAMIN F.FORGEY, KENTUCKY EDITOR, 93 | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/apathy-laid-to-youth-cleric-cites-prosperity-and-wars-for-its.html | APATHY LAID TO YOUTH; Cleric Cites Prosperity and Wars for Its Conservatism | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/chamales-killed-in-fire-at-home-author-of-never-so-few-was-35.html | CHAMALES KILLED IN FIRE AT HOME; Author of 'Never So Few' Was 35 -- Estranged Husband of Helen O'Connell, Singer | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dollars-symbol-back-in-shipping-familys-air-line-to-open-service.html | DOLLARS' SYMBOL BACK IN SHIPPING; Family's Air Line to Open Service From Hawaii to Tahiti on April 2 | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/governor-in-politics-after-long-taking-party-role-lightly.html | Governor in Politics; After Long Taking Party Role Lightly, Rockefeller Begins to Wield His Power | True | By Leo Egan | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/agriculture-research-urged.html | Agriculture Research Urged | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/william-e-cain.html | WILLIAM E. CAIN | True | Special to "Hie New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/copter-in-forced-landing.html | Copter in Forced Landing | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/a-youthful-dean.html | A Youthful Dean | True | By Arthur Daley | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/3-truck-tax-bills-nearing-a-decision-in-the-legislature.html | 3 Truck Tax Bills Nearing a Decision In the Legislature | True | By Bernard Stengren | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/boston-captures-112104-contest-celtics-blow-19point-lead-then-rally.html | BOSTON CAPTURES 112-104 CONTEST; Celtics Blow 19-Point Lead, Then Rally -- Lakers Win, 103-101, and Tie Series | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/concert-featured-by-abstract-film.html | CONCERT FEATURED BY ABSTRACT FILM | True | ERIC SALZMAN. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/lockheed-backs-move.html | Lockheed Backs Move | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/first-sermon-as-dean-is-preached-by-butler.html | First Sermon as Dean Is Preached by Butler | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/schumann-cycle-sung-by-hornor-liederkreis-is-on-program-given-by.html | SCHUMANN CYCLE SUNG BY HORNOR; ' Liederkreis' Is on Program Given by Baritone in Debut at Carnegie Recital Hall | True | JOHN BRIGGS. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/great-dane-judged-best-at-providence.html | GREAT DANE JUDGED BEST AT PROVIDENCE | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/election-stymies-rockefeller-bills-upstate-republicans-oppose.html | ELECTION STYMIES ROCKEFELLER BILLS; Upstate Republicans Oppose Anti-Bias and $1 Wage Reforms as Too Risky | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/insurer-offers-new-policy.html | Insurer Offers New Policy | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/offer-is-extended-federal-pacific-acts-in-cornelldubilier-deal.html | OFFER IS EXTENDED; Federal Pacific Acts in Cornell-Dubilier Deal | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/ionesco-sees-link-of-evil-to-society-playwright-parrying-other.html | IONESCO SEES LINK OF EVIL TO SOCIETY; Playwright, Parrying Other Questions, Analyzes 'The Killer,' Here Tomorrow | True | By Arthur Gelb | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/morris-rosenwasser-dies-at-89-former-head-of-shoecompany.html | Morris Rosenwasser Dies at 89; Former Head of ShoeCompany | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/suspect-described-in-canyon-slayings.html | SUSPECT DESCRIBED IN CANYON SLAYINGS | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mrs-eisenhower-ends-holiday.html | Mrs. Eisenhower Ends Holiday | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/church-seals-spur-easter-worship.html | Church Seals Spur Easter Worship | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/county-officials-meet-today.html | County Officials Meet Today | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/9-killed-in-crashes-of-private-planes.html | 9 KILLED IN CRASHES OF PRIVATE PLANES | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/french-soccer-results.html | French Soccer Results | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/sternmarks.html | SternuMarks | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/resisting-of-bias-in-law-defended-harlem-methodist-pastor-backs.html | RESISTING OF BIAS IN LAW DEFENDED; Harlem Methodist Pastor Backs Students in South -- Hits Church Segregation | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/coming-khrushchev-visit-stirs-czarist-bond-holders-in-france-coming.html | Coming Khrushchev Visit Stirs Czarist Bond Holders in France. Coming Khrushchev Visit Stirs Czarist Bond Holders in France | True | By Paul Hefferman | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/transport-news-us-plan-backed-president-urged-to-act-on.html | TRANSPORT NEWS: U.S. PLAN BACKED; President Urged to Act on Transportation Program -- Lakes Ports Unite | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/miss-hood-married-to-verner-read-3d.html | Miss Hood Married To Verner Read 3d | True | Special to fht New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/london-market-stages-recovery-insurance-chemical-bank-and-store.html | LONDON MARKET STAGES RECOVERY; Insurance, Chemical, Bank and Store Shares in Lead -- Demand Spreads | True | By Joseph Fraymanspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/ohio-state-five-has-long-future-ncaa-champion-will-lose-only-one.html | Ohio State Five Has Long Future; N.C.A.A. Champion Will Lose Only One Starter Lucas, Buckeye Ace, Is Sophomore, as Are 2 Others | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dr-m-s-brown-jr-j.html | DR. M. S. BROWN JR. j | True |  | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/4-east-side-units-sold-in-package-lexington-avenue-parcels-are-at.html | 4 EAST SIDE UNITS SOLD IN PACKAGE; Lexington Avenue Parcels Are at 102d St. -- Other Week-end Transactions | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/major-attacks-church-council-air-reservist-says-leaders-stand.html | MAJOR ATTACKS CHURCH COUNCIL; Air Reservist Says Leaders 'Stand Indicted in Aiding Communist Conspiracy | True | By John Wicklein special To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/the-builders-surprise-an-appraisal-of-the-fields-support-for-easing.html | The Builders' Surprise; An Appraisal of the Field's Support For Easing of U.S. Bond Rate Ceiling MOVE OF BUILDERS DRAWS CRITICISM | True | By Edward H. Collins | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/bowler-totals-1933-orf-captures-second-place-in-abc-allevents.html | BOWLER TOTALS 1,933; Orf Captures Second Place in A.B.C. All-Events Division | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/spellman-tells-china-experience-recounts-cruelties-of-reds-as-walsh.html | SPELLMAN TELLS CHINA EXPERIENCE; Recounts Cruelties of Reds as Walsh and He Bespoke 'Mercy and Charity' | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/wagner-informs-estimate-board-of-aid-progress-he-and-rockefeller.html | WAGNER INFORMS ESTIMATE BOARD OF AID PROGRESS; He and Rockefeller Said to Be on Verge of Agreeing on a Fiscal Program MAYOR GETS FREE HAND City Officials Back Him, but Attitude of Democrats in Legislature Is Uncertain WAGNER INFORMS CITY BOARD ON AID | True | By Paul Crowell | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/2-li-religious-heads-named.html | 2 L.I. Religious Heads Named | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/skiing-titles-taken-by-wagnerberger.html | SKIING TITLES TAKEN BY WAGNERBERGER | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/yugoslavs-get-ship-contract.html | Yugoslavs Get Ship Contract | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/marthur-doing-well-excellent-recovery-from-his-operation-is.html | M'ARTHUR DOING WELL; Excellent Recovery From His Operation Is Reported | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mrs-f-g-spinoza-wed-to-max-elkon.html | Mrs. F. G. Spinoza Wed to Max Elkon | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mahoney-to-seek-10-cut-in-tax-for-couples-in-61-mahoney-pushes-tax.html | Mahoney to Seek $10 Cut In Tax for Couples in '61; MAHONEY PUSHES TAX CUT NEXT YEAR | True | By Warren Weaver Jr. special To the New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/-john-j-halpin-.html | : JOHN j. HALPIN . | True | . ' Special to The New. York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/shelter-program-held-unfeasible-builder-and-engineer-query.html | SHELTER PROGRAM HELD UNFEASIBLE; Builder and Engineer Query Governor's Cost Figures -- Meyner Is Critical | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/crossroads-church-dedicated.html | Crossroads Church Dedicated | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/curtis-cup-trio-advances-in-golf-misses-mcintire-goodwin-and.html | CURTIS CUP TRIO ADVANCES IN GOLF; Misses McIntire, Goodwin and Williams Win Along With Tish Preuss | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/larchmont-team-wins-beats-boston-skippers-162-in-interfleet.html | LARCHMONT TEAM WINS; Beats Boston Skippers, 16-2, in Interfleet Competition | True | Special to The New York Times. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/serkin-plays-mozart-pianist-gives-fourth-concert-with-the.html | SERKIN PLAYS MOZART; Pianist Gives Fourth Concert With the Philharmonic | True | E.S. | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/answering-census-queries-federal-law-requires-replies-to-questions.html | Answering Census Queries; Federal Law Requires Replies to Questions, It is Stated | True | A.W. VON STRUVE, | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/move-is-planned-by-shirt-concern-f-jacobson-sons-taking-5th-ave.html | MOVE IS PLANNED BY SHIRT CONCERN; F. Jacobson & Sons Taking 5th Ave. Lease -- C.B.S. Acquires Extra Space | True | | 1988-01-11 | RE0000369018 | RE0000369018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dance-georgian-state-troupe-bows-soviet-company-seen-in-folk.html | Dance: Georgian State Troupe Bows; Soviet Company Seen in Folk Selections Bravura Style Marks 'Met' Presentation | True | By John Martin | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/baylor-scores-39-points.html | Baylor Scores 39 Points | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/new-brooklyn-playground.html | New Brooklyn Playground | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/plea-for-stevenson-senator-carroll-discounts-two-losses-to.html | PLEA FOR STEVENSON; Senator Carroll Discounts Two Losses to Eisenhower | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/death-linked-to-rocket-test.html | Death Linked to Rocket Test | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/whitmoyers-duo-wins-final.html | Whitmoyer's Duo Wins Final | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/tebaldi-will-sing-tosca-on-march-30.html | TEBALDI WILL SING TOSCA ON MARCH 30 | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-21 | 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/book-display-at-columbia.html | Book Display at Columbia | True | | 1988-01-11 | RE0000369018 | RE0000369018 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/folley-williams-matched.html | Folley, Williams Matched | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/expert-on-porcelain-to-give-2-lectures.html | Expert on Porcelain To Give 2 Lectures | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/president-to-speak-addresses-opening-of-white-house-youth-parley.html | PRESIDENT TO SPEAK; Addresses Opening of White House Youth Parley Sunday | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/ruth-e-grace-john-sculley-3d-plan-marriage-debutante-of-1958-and.html | Ruth E. Grace, John Sculley 3d Plan Marriage; Debutante of 1958 and Student at Brown Are Engaged to Wed | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/reinsurance-co-fills-posts.html | Re-Insurance Co. Fills Posts | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/a-c-bostwick-jr-weds-mrs-bragno.html | A. C. Bostwick Jr. Weds Mrs. Bragno | True | SpecKd to The New York Timei. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/films-on-cancer-to-be-shown.html | Films on Cancer to Be Shown | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/eagle-confirms-accord.html | Eagle Confirms Accord | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/quesadas-aide-quits-jg-bennett-leaving-faa-to-join-american.html | QUESADA'S AIDE QUITS; J.G. Bennett Leaving F.A.A. to Join American Airlines | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/covington-signs-with-braves.html | Covington Signs With Braves | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/jersey-city-suit-waits-court-action-put-off-until-today-in-budget.html | JERSEY CITY SUIT WAITS; Court Action Put Off Until Today in Budget Dispute | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/gerosa-sees-spur-to-city-spending-after-day-with-state-inquiry.html | GEROSA SEES SPUR TO CITY SPENDING; After Day With State Inquiry Members, He Still Seems Skeptical of Their Plan | True | By Peter Kihss | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/jersey-acts-to-buy-land-for-freeway.html | JERSEY ACTS TO BUY LAND FOR FREEWAY | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/worker-falls-7-floors-hitting-woman-below.html | Worker Falls 7 Floors, Hitting Woman Below | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/music-opera-by-berlioz-beatrice-and-benedict-in-concert-reading.html | Music: Opera by Berlioz; ' Beatrice and Benedict' in Concert Reading | True | By Howard Taubman | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/high-court-accepts-movie-censor-case.html | HIGH COURT ACCEPTS MOVIE CENSOR CASE | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/court-to-review-tuskegee-action-negros-suit-charges-city-altered.html | COURT TO REVIEW TUSKEGEE ACTION; Negros' Suit Charges City Altered Its Boundaries to Exclude Their Votes | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/chancellor-named-in-kansas.html | Chancellor Named in Kansas | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bridge-title-play-in-its-last-round-3-teams-remain-in-running-for.html | BRIDGE TITLE PLAY IN ITS LAST ROUND; 3 Teams Remain in Running for Vanderbilt Cup, but Only One Is Unbeaten | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/arab-clubs-quit-lions-group.html | Arab Clubs Quit Lions Group | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/american-fliers-downed-by-cuba-2-civilians-accused-of-plot-to-help.html | AMERICAN FLIERS DOWNED BY CUBA; 2 Civilians Accused of Plot to Help 4 Foes of Castro Escape to Miami AMERICAN FLIERS DOWNED BY CUBA | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/rackeeer-wounded-tortorello-shot-feud-over-exgirl-is-blamed.html | RACKEEER WOUNDED; Tortorello Shot -- Feud Over Ex-Girl Is Blamed | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/action-in-new-england.html | Action in New England | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/khrushchev-set-for-trip-to-paris-premier-recovered-from-illness.html | KHRUSHCHEV SET FOR TRIP TO PARIS; Premier, Recovered From Illness, Leaves Tomorrow -- Planning Completed | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/phillipsvan-heusen-companies-issue-earnings-figures.html | PHILLIPS-VAN HEUSEN; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/to-aid-kidney-disease-research.html | To Aid Kidney Disease Research | True | MARTHA and CLEVELAND AMORY, 1960 K-Day Co-Chairmen, Kidney Disease Foundation of New York. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sanders-to-play-on-allstar-five-jackson-and-robertson-are-named-to.html | SANDERS TO PLAY ON ALL-STAR FIVE; Jackson and Robertson Are Named to N.C.A.A. Team for Olympic Trials | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/us-radio-voice-beamed-to-latins-broadcasting-in-spanish-dropped-in.html | U.S. RADIO VOICE BEAMED TO LATINS; Broadcasting in Spanish, Dropped in '53, Resumed to 'Soothe' Cubans | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/advertising-a-war-looms-over-circulation-statistics.html | Advertising A War Looms Over Circulation Statistics | True | By Robert Alden | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/channing-victor-in-fund-contest-margin-is-532804-votes-challenge-by.html | CHANNING VICTOR IN FUND CONTEST; Margin Is 532,804 Votes -- Challenge by Townsend Called Technicality CHANNING VICTOR IN FUND CONTEST | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/job-raiders-hunt-engineers-here-convention-brings-annual-search-but.html | JOB RAIDERS HUNT ENGINEERS HERE; Convention Brings Annual Search, but Some Assert It Is 'Less Creasy' | True | By Peter Flint | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/old-home-week.html | Old Home Week | True | By Arthur Daley | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/graham-ends-tour-of-israel.html | Graham Ends Tour of Israel | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/conservation-bill-gains.html | Conservation Bill Gains | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/a-hoosier-is-appointed-housing-commissioner.html | A Hoosier Is Appointed Housing Commissioner | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/reelection-of-chiang-celebrated-on-taiwan.html | Re-election of Chiang Celebrated on Taiwan | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/a-man-in-search-of-elbow-room-its-a-chore-to-keep-control-of.html | A Man in Search of Elbow Room; It's a Chore to Keep Control of Olympic Free-Ticket List Protocal a Problem in Assignment of Seat Locations | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/space-law-body-formed.html | Space Law Body Formed | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/laos-to-increase-aid-to-un.html | Laos to Increase Aid to U.N. | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/big-tens-action-leads-to-switch-conference-decision-to-quit.html | BIG TEN'S ACTION LEADS TO SWITCH; Conference Decision to Quit Post-Season Play Forces Coast Into Open Market | True | | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/big-oil-company-sights-dip-in-net-indiana-standard-expects-decline.html | BIG OIL COMPANY SIGHTS DIP IN NET; Indiana Standard Expects Decline for Quarter but Rise for Full Year | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/37-negroes-fined-in-memphis-case-tried-for-staging-sitdowns-in.html | 37 NEGROES FINED IN MEMPHIS CASE; Tried for Staging Sitdowns in All-White Libraries -- Crowd Besieges Court | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/russians-said-to-work-on-newtype-hbomb.html | Russians Said To Work On New-Type H-Bomb | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/tax-trial-begins-for-dio-and-aide-classic-evasion-charged-for.html | TAX TRIAL BEGINS FOR DIO AND AIDE; 'Classic' Evasion Charged for 1950-52 -- U.S. Case Heard Without Jury | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/butler-runs-the-party-reminds-leaders-their-gifts-rule-convention.html | BUTLER RUNS THE PARTY; Reminds Leaders Their Gifts Rule Convention Seating | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/us-owned-plant-helps-bring-prosperity-to-a-town-in-ulster.html | U.S. -- Owned Plant Helps Bring Prosperity to a Town in Ulster | True | By Thomas P. Ronanspecial To The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/concert-played-on-harpsichords-allbach-program-at-town-hall-is.html | CONCERT PLAYED ON HARPSICHORDS; All-Bach Program at Town Hall Is Presented by Instrument Society | True | ERIC SALZMAN. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/oregon-opens-push-to-draw-industry.html | OREGON OPENS PUSH TO DRAW INDUSTRY | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/raiders-in-bandung-kill-8.html | Raiders in Bandung Kill 8 | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/max-lev-aw-67-wichita-publisher-o-o-o-i.html | MAX #. LEV AW, 67, WICHITA PUBLISHER o - o o i | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/red-china-reaches-accord-with-nepal-red-china-signs-pact-with-nepal.html | Red China Reaches Accord With Nepal; RED CHINA SIGNS PACT WITH NEPAL Premier Announces Visit to India | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/court-reaffirms-taxrefund-rule-its-decision-rendered-in-58-by-vote.html | COURT REAFFIRMS TAX-REFUND RULE; Its Decision Rendered in '58 by Vote of 8 to 1 Is Upheld This Time by 5 to 4 | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/shell-oil-co-elevates-public-relations-aide.html | Shell Oil Co. Elevates Public Relations Aide | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/the-tragedy-at-sharpeville.html | The Tragedy at Sharpeville | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sidelights-electric-power-in-revolution.html | Sidelights; Electric Power in 'Revolution' | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/2-states-fight-role-for-us-in-port-unit.html | 2 STATES FIGHT ROLE FOR U.S. IN PORT UNIT | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/us-lets-dredging-contract.html | U.S. Lets Dredging Contract | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/moves-irregular-in-cotton-prices-futures-close-9-points-off-to-3-up.html | MOVES IRREGULAR IN COTTON PRICES; Futures Close 9 Points Off to 3 Up -- Switching From Near Months Noted | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/suspect-in-attack-is-freed-in-bergen.html | SUSPECT IN ATTACK IS FREED IN BERGEN | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/gem-clues-sought-police-search-penthouse-in-75000-jewelry-theft.html | GEM CLUES SOUGHT; Police Search Penthouse in $75,000 Jewelry Theft | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/driver-reexamination-queried.html | Driver Re-examination Queried | True | WILLIAM P. THOMPSON. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/curtisswrightsued-by-airline-in-crash.html | CURTISS-WRIGHTSUED BY AIRLINE IN CRASH | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/british-turboprop-makes-debut-here.html | British Turbo-Prop Makes Debut Here | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/attorney-general-names-aide.html | Attorney General Names Aide | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/30000-in-moscow-warm-to-us-film-sneak-previews-of-roman-holiday.html | 30,000 IN MOSCOW WARM TO U.S. FILM; Sneak Previews of 'Roman Holiday,' Part of Exchange Deal, Are Applauded | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/london-airport-busy-international-business-in-59-at-2800000-a-day.html | LONDON AIRPORT BUSY; International Business in '59 at $2,800,000 a Day | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/simmons-company.html | SIMMONS COMPANY | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/hotel-annex-to-open-berkshire-unit-at-e-52d-st-ready-for-use.html | HOTEL ANNEX TO OPEN; Berkshire Unit at E. 52d St. Ready for Use Tomorrow | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/i-mayoucavicke.html | I MayouCavicke | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/salesman-rented-plane.html | Salesman Rented Plane | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/england-berbice-draw-parks-leads-english-cricket-team-with-183-runs.html | ENGLAND, BERBICE DRAW; Parks Leads English Cricket Team With 183 Runs | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/censoring-mass-media-called-a-job-for-parents.html | Censoring Mass Media Called a Job for Parents | True | By Martin Tolchin | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/remington-rand-picks-a-personnel-executive.html | Remington Rand Picks A Personnel Executive | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/birdie-chip-wins-at-st-petersburg-bayer-triumphs-in-playoff-after.html | BIRDIE CHIP WINS AT ST. PETERSBURG; Bayer Triumphs in Play-Off After Fading in Last Two Rounds of $15,000 Open | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/adenauer-favors-moral-struggle-calls-on-west-to-prepare-its-people.html | ADENAUER FAVORS 'MORAL STRUGGLE'; Calls on West to Prepare Its People to Resist Reds -- Charges Persecution | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/2-of-ila-get-3-years-continued-in-bail-pending-an-appeal-in.html | 2 OF I.L.A. GET 3 YEARS; Continued in Bail Pending an Appeal in Extortion Case | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/elizabeth-honors-midwife.html | Elizabeth Honors Midwife | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/high-court-voids-2-kentucky-fines-decides-in-case-too-small-for-a.html | HIGH COURT VOIDS 2 KENTUCKY FINES; Decides in Case Too Small for a Review in State HIGH COURT VOIDS 2 KENTUCKY FINES | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/stouffer-buys-florida-inn.html | Stouffer Buys Florida Inn | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/arts-center-model-unveiled-by-mayor.html | ARTS CENTER MODEL UNVEILED BY MAYOR | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/short-glove-dips-below-wristbone.html | Short Glove Dips Below Wristbone | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/ship-sets-montreal-mark.html | Ship Sets Montreal Mark | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/arms-aid-curb-pushed-fulbright-calls-for-permanent-ceiling-on-help.html | ARMS-AID CURB PUSHED; Fulbright Calls for Permanent Ceiling on Help to Latins | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/little-rock-in-league-raises-25000-in-an-hour-for-new-orleans.html | LITTLE ROCK IN LEAGUE; Raises $25,000 in an Hour for New Orleans Franchise | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/cbs-to-let-city-rebut-editorial-mayors-adviser-gets-equal-tv-time.html | C.B.S. TO LET CITY REBUT EDITORIAL; Mayor's Adviser Gets Equal TV Time on Off-Track Bets C.B.S. Goes City Equal Time on TV To Rebut Editorial | True | By Charles G. Bennett | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/segni-unable-to-form-a-new-cabinet-in-italy.html | Segni Unable to Form A New Cabinet in Italy | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/powell-loses-bid-to-bar-evidence-court-rules-no-privilege-in-his.html | POWELL LOSES BID TO BAR EVIDENCE; Court Rules No Privilege in His Communications With Yonkers Tax Lawyer | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/furcolo-opposes-navy-plan.html | Furcolo Opposes Navy Plan | True | | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/industrials-unit-bought-in-bronx-onestory-building-at-vireo-avenue.html | INDUSTRIALS UNIT BOUGHT IN BRONX; One-Story Building at Vireo Avenue Sold by Esso -- Other Transactions | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/chevrolet-leads-ford-for-2d-week-output-of-standard-autos-tops.html | CHEVROLET LEADS FORD FOR 2D WEEK; Output of Standard Autos Tops Total Assemblies of Latter's 6 Lines | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/writers-strike-grows-60-staff-network-workers-in-walkout-on-film.html | WRITERS STRIKE GROWS; 60 Staff Network Workers in Walkout on Film Shows | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/cabinet-in-colombia-altered-by-election.html | CABINET IN COLOMBIA ALTERED BY ELECTION | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sandra-goldstein-engaged.html | Sandra Goldstein Engaged | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/heard-by-few-cubans.html | Heard by Few Cubans | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bishop-garroll-ofpemsylymia-o-head-of-altoonajohnstown-catholic.html | BISHOP GARROLL OFPEMSYLYMIA; o Head of Altoona-Johnstown Catholic Diocese Deadu Ex-Aide of National Unit | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/china-says-us-ships-intrude.html | China Says U.S. Ships Intrude | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/cuban-discharged-by-us.html | Cuban Discharged by U.S. | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/marcia-e-taylor-to-marry-in-july.html | Marcia E. Taylor To Marry in July | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/the-press-in-turkey-sentencing-of-journalist-said-to-rest-on-legal.html | The Press in Turkey; Sentencing of Journalist Said to Rest on Legal Realities | True | NACI SEREZ,Press Attache, Turkish Embassy. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/inquiry-into-us-agency-set.html | Inquiry Into U.S. Agency Set | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mrs-eisenhower-home-president-meets-wife-whom-he-hadnt-seen-for.html | MRS. EISENHOWER HOME; President Meets Wife, Whom He Hadn't Seen for Month | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/i-mrs-mackenzie-rewed.html | i Mrs. Mackenzie Rewed | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bias-edict-barred-by-college-board-city-unit-says-presidents-of-six.html | BIAS EDICT BARRED BY COLLEGE BOARD; City Unit Says Presidents of Six Institutions Have Full Power to Discipline | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/tv-the-master-builder-ibsen-work-begins-on-play-of-the-week.html | TV: THE Master Builder'; Ibsen Work Begins on 'Play of the Week' | True | By Jack Gould | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/realty-body-hits-brooklyn-zoning-but-most-groups-generally-back.html | REALTY BODY HITS BROOKLYN ZONING; But Most Groups Generally Back Proposed Changes at City Hall Hearing | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/columbia-group-plans-show.html | Columbia Group Plans Show | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/herman-t-kraft.html | HERMAN T. KRAFT | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bolivian-aides-quit-after-revolt.html | Bolivian Aides Quit After Revolt | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/miss-bankhead-signed-for-play-star-to-be-in-mary-chases.html | MISS BANKHEAD SIGNED FOR PLAY; Star to Be in Mary Chase's 'MidgiePurvis' -- 'Talent'60' Scanned for Broadway | True | By Sam Zolotow | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/todays-hand-called-cute-by-alvin-roth-involves-an-odd-defensive.html | Today's Hand, Called 'Cute' by Alvin Roth, Involves an Odd Defensive Play | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/swedes-accuse-us-sailors.html | Swedes Accuse U.S. Sailors | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/r-a-garkmton-publisher-was-70-head-of-the-los-angeles-examiner.html | R. A. GARKMTON, PUBLISHER, WAS 70; Head of The Los Angeles Examiner, 1938-55, Led Hearst Executive Unit | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/shipping-events-hardsell-urged-lines-chief-criticizes-low-cargoes.html | SHIPPING EVENTS: HARD-SELL URGED; Line's Chief Criticizes Low Cargoes in Cleveland -- Tarsus Cruise Reset | True | | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/-60-electric-automobile-shown-centamile-operation-claimed.html | '60 Electric Automobile Shown; Cent-a-Mile Operation Claimed | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/brazil-foreign-chief-at-clinic.html | Brazil Foreign Chief at Clinic | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/horses-head-on-subway-train-leads-fans-heading-for-horses.html | Horse's Head on Subway Train Leads Fans Heading for Horses | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/02-rise-reported-in-primary-prices.html | 0.2% RISE REPORTED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/soviet-answers-questions.html | Soviet Answers Questions | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/threat-to-virginia-store.html | Threat to Virginia Store | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/archbishop-terms-weeping-icon-real.html | ARCHBISHOP TERMS 'WEEPING' ICON REAL | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/hull-is-top-scorer-black-hawk-edges-horvath-plante-leads-goalies.html | HULL IS TOP SCORER; Black Hawk Edges Horvath -- Plante Leads Goalies | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/submarine-held-real-leader-of-us-unit-in-hunt-backs-argentine.html | SUBMARINE HELD REAL; Leader of U.S. Unit in Hunt Backs Argentine Report | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/london-busmens-pay-raised.html | London Busmen's Pay Raised | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/new-spencer-chemical-director.html | New Spencer Chemical Director | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/parley-will-sift-electra-crashes-faa-meeting-today-with-maker-and-7.html | PARLEY WILL SIFT ELECTRA CRASHES; F.A.A. Meeting Today With Maker and 7 Airlines to Study Possible Changes | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/johnson-to-play-in-canada.html | Johnson to Play in Canada | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/operatic-excerpts-presented.html | Operatic Excerpts Presented | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/de-gaulle-meets-african-leaders-french-community-session-marked-by-.html | DE GAULLE MEETS AFRICAN LEADERS; French Community Session Marked by Rising Trend Toward Independence | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/lighthouse-actors-to-perform.html | Lighthouse Actors to Perform | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/exbombers-pace-10to1-triumph-bauer-drives-in-5-runs-with-5-hits.html | EX-BOMBERS PACE 10-TO-1 TRIUMPH; Bauer Drives in 5 Runs With 5 Hits -- Skowron Clouts Pinch Homer for Yanks | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/amerace-corporation.html | AMERACE CORPORATION | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/weather-unit-to-lease-vast-facsimile-system.html | Weather Unit to Lease Vast Facsimile System. | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/senate-boxing-inquiry-set.html | Senate Boxing Inquiry Set | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/society-attends-parties-to-mark-aqueduct-start-largest-luncheon.html | Society Attends Parties to Mark Aqueduct Start; Largest Luncheon Given by John M. Hanes of Racing Association | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/spring-reorders-keep-buyers-busy-many-arrive-in-the-city-to-write.html | SPRING REORDERS KEEP BUYERS BUSY; Many Arrive in the City to Write Fill-Ins and to Sea Fall Lines | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/flood-threat-eases-tampa-hopes-conditions-will-start-improving.html | FLOOD THREAT EASES; Tampa Hopes Conditions Will Start Improving Today | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/air-pilots-accused-mohawk-seeks-damages-for-their-role-in-strike.html | AIR PILOTS ACCUSED; Mohawk Seeks Damages for Their Role in Strike | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/nyu-teacher-dies.html | N.Y.U. Teacher Dies | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sales-to-rumania-set-canada-to-ship-cattle-pigs-sheep-corn-and.html | SALES TO RUMANIA SET; Canada to Ship Cattle, Pigs, Sheep, Corn and Seeds | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/school-gap-seen-in-local-boards-womens-city-club-says-54-units-here.html | SCHOOL GAP SEEN IN LOCAL BOARDS; Women's City Club Says 54 Units Here Should End or Be Improved | True | By Leonard Buder | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/fred-w-ludwig.html | FRED W. LUDWIG | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/freedom-from-control-urged-for-consumer-credit-lack-of-control.html | Freedom From Control Urged for Consumer Credit; LACK OF CONTROL URGED FOR CREDIT | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/port-authority-home-rule.html | Port Authority Home Rule | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/grier-bartol-65-dies-lawyer-had-been-counsel-to-restaurant-owners.html | GRIER BARTOL, 65, DIES; Lawyer Had Been Counsel to Restaurant Owners Unit Special to lie New York Time*. | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/screen-exchange-filmsoviet-cranes-are-flying-bows-here.html | Screen: Exchange Film/Soviet 'Cranes Are Flying Bows Here | True | By Bosley Crowther | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/humphery-seeks-catholics-votes-attacks-hate-and-bigotry-in.html | HUMPHERY SEEKS CATHOLICS VOTES; Attacks 'Hate and Bigotry' in Deploring Anti-Church Pamphlets in Wisconsin | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bill-rate-takes-third-hard-fall-91day-average-is-3033-182day-level.html | BILL RATE TAKES THIRD HARD FALL; 91-Day Average Is 3.033% -- 182-Day Level 3.176%, the Lowest in a Year CEILING SEEN REMAINING Senator Predicts Repeal Will Not Win, in View of Recent Interest Dips | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/austrian-freed-in-war-case.html | Austrian Freed in War Case | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bank-rights-approved.html | Bank Rights Approved | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/assembly-votes-road-radar-bill-measure-ends-quartermile-pursuit-of.html | ASSEMBLY VOTES ROAD RADAR BILL; Measure Ends Quarter-Mile Pursuit of Speeding Cars -- Victory for Governor | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mrsstephen-tyno.html | MRS/STEPHEN TYNO | True | Special to TS1/2 ViW York Ttutt. . | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/new-motorship-arrives-here.html | New Motorship Arrives Here | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/soviet-suggests-priority-for-ban-on-nuclear-arms-says-shift-in.html | SOVIET SUGGESTS PRIORITY FOR BAN ON NUCLEAR ARMS; Says Shift in Timetable of Disarmament Plan Could Meet West's Complaints MOVE SEEN AS ADROIT Russians at Geneva Declare a Small-Blast Moratorium Should Last 4 to 5 Years SOVIET SUGGESTS NUCLEAR PRIORITY | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/storage-savers.html | Storage Savers | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/tour-of-13-cities-planned-by-met-company-to-give-8-operas-in-us-and.html | TOUR OF 13 CITIES PLANNED BY 'MET'; Company to Give 8 Operas in U.S. and Canada From April 18 to June 4 | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/allied-chemical-to-make-fine-nylon.html | ALLIED CHEMICAL TO MAKE FINE NYLON | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/5-buildings-sold-in-package-deal-investor-buys-units-in-sale-for.html | 5 BUILDINGS SOLD IN PACKAGE DEAL; Investor Buys Units in Sale for All Cash -- Six-Story Walk-Up Purchased | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/flemming-seeing-crisis-pleads-for-college-construction-bonds.html | Flemming, Seeing Crisis, Pleads for College Construction Bonds; Secretary Warns on Needs to Meet Enrollment Rise -- Testifies for Bill | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/how-many-civil-rights.html | How Many Civil Rights? | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/powell-offers-jack-a-top-post-in-campaign-for-unity-slate.html | Powell Offers Jack a Top Post In Campaign for 'Unity Slate' | True | By John Sibley | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/gains-forecast-by-national-tea-1960-sales-and-profits-will-set.html | GAINS FORECAST BY NATIONAL TEA; 1960 Sales and Profits Will Set Records, President Tells Annual Meeting | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/conference-extension.html | Conference Extension | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/carter-to-meet-powell.html | Carter to Meet Powell | True | | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/stevenson-in-sao-paulo.html | Stevenson in Sao Paulo | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/air-easily-tested-for-cancer-data-burney-reports-new-method-quickly.html | AIR EASILY TESTED FOR CANCER DATA; Burney Reports New Method Quickly Tells Amounts of Carcinogens in Cities | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/police-pay-here-topped-in-3-cities-6100-trails-rise-in-living-costs.html | POLICE PAY HERE TOPPED IN 3 CITIES; $6,100 Trails Rise in Living Costs, Keyserling Says in Survey for P.B.A. $1,000 INCREASE ASKED New York's $4,800 Starting Wage Places 9th or 10th, Year's Study Finds | True | By Ralph Katz | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/i-loafs-roydon-hoff-dead-at-83-retired-aide-of-johnsmanville.html | I Loafs Roydon Hoff Dead at 83; Retired Aide of Johns-Manville | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/workshop-in-puerto-rico.html | Workshop in Puerto Rico | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/56-dead-in-two-clashes.html | 56 Dead in Two Clashes | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/nasd-group-elects.html | N.A.S.D. Group Elects | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/churchill-arrives-at-barbados.html | Churchill Arrives at Barbados | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/duel-misfires-in-manila.html | Duel Misfires in Manila | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/los-angeles-sets-10-million-issue-sale-of-flood-control-bonds.html | LOS ANGELES SETS 10 MILLION ISSUE; Sale of Flood Control Bonds Planned for March 29 -- Other Municipal Loans | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/college-rolls-set-a-record-for-state-special-to-the-new-york-times.html | COLLEGE ROLLS SET A RECORD FOR STATE; Special to The New York Times. | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/cbs-lifting-lid-on-canned-laughs-comedians-will-no-longer-have-to.html | C.B.S. LIFTING LID ON CANNED LAUGHS; Comedians Will No Longer Have to Tell of Its Use -- Pay-TV Report Made | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/cotton-ginnings-rise-figure-for-59-crop-put-at-14506638-running.html | COTTON GINNINGS RISE; Figure for '59 Crop Put at 14,506,638 Running Bales | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/campanella-enters-hospital.html | Campanella Enters Hospital | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/payments-deficit-called-a-big-woe-anderson-asserts-solution-is-a.html | PAYMENTS DEFICIT CALLED A BIG WOE; Anderson Asserts Solution Is a Necessity for U.S. World Leadership PAYMENTS DEFICIT CALLED A BIG WOE | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/japanese-flee-tidal-wave.html | Japanese Flee Tidal Wave | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mayon-to-fight-kaizu.html | Mayon to Fight Kaizu | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/john-e-gefaell-paper-aide-dies-retired-newsprint-executive-helped.html | JOHN E. GEFAELL, PAPER AIDE, DIES; Retired Newsprint Executive Helped to Organize Great Lakes Concern in 1936 | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/canada-against-blast-rules-out-us-nuclear-test-during-testban-talks.html | CANADA AGAINST BLAST; Rules Out U.S. Nuclear Test During Test-Ban Talks | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sonotone-corp.html | SONOTONE CORP | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/trade-controversy-is-headed-for-frick.html | TRADE CONTROVERSY IS HEADED FOR FRICK | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/wells-sawyer-97-artist-designer.html | WELLS SAWYER, 97, ARTIST, DESIGNER | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/earnings-raised-by-southern-co-utility-systems-12month-net-195-a.html | EARNINGS RAISED BY SOUTHERN CO.; Utility System's 12-Month Net $1.95 a Share, Against $1.74 a Year Earlier | True | | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/grand-jury-sworn-for-betting-inquiry.html | GRAND JURY SWORN FOR BETTING INQUIRY | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/hero-ship-of-war-in-korea-honored.html | HERO SHIP OF WAR IN KOREA HONORED | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/market-steady-in-light-trading-average-dips-005-point-volume-shows.html | MARKET STEADY IN LIGHT TRADING; Average Dips 0.05 Point -- Volume Shows a Drop to 2,500,000 Shares 504 ISSUES OFF, 449 Studebaker-Packard Stock Active, Down Fractions -- Railroads Decline MARKET STEADY IN LIGHT TRADING | True | By Burton Crane | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/macmillan-is-assailed.html | Macmillan Is Assailed | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/us-will-stress-testban-control-probably-will-avoid-stand-on-soviet.html | U.S. WILL STRESS TEST-BAN CONTROL; Probably Will Avoid Stand on Soviet Plan Pending Progress on Inspection U.S. WILL STRESS TEST-BAN CONTROL | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/president-is-ready-to-back-a-gas-bill.html | PRESIDENT IS READY TO BACK A GAS BILL | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/2-senate-groups-vie-as-watchdog-seek-authority-over-labor-law.html | 2 SENATE GROUPS VIE AS WATCHDOG; Seek Authority Over Labor Law -- Unions Opposing Bid by McClellan | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/goldwater-scored-in-pravda-article.html | GOLDWATER SCORED IN PRAVDA ARTICLE | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/tv-panel-invites-soviet-delegates-wnta-says-5-at-un-will-take-part.html | TV PANEL INVITES SOVIET DELEGATES; WNTA Says 5 at U.N. Will Take Part in 'Open End' Program on Sunday | True | By Val Adams | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/red-control-charged.html | Red Control Charged | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/cunard-buying-airline-control-joint-planeship-tickets-studied.html | Cunard Buying Airline Control; Joint Plane-Ship Tickets Studied | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/food-time-of-crayfish-known-in-louisiana-as-a-crawfish-it-can-be.html | Food: Time of Crayfish; Known in Louisiana as a 'Crawfish,' It Can Be Prepared in Several Ways | True | By Craig Claiborne | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/theobald-praises-school-at-prison-ps-616-on-rikers-island-first-of.html | THEOBALD PRAISES SCHOOL AT PRISON; P.S. 616 on Rikers Island, First of Its Type Here, is Toured by Officials | True | By Robert H. Terte | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sheraton-corp-adds-to-its-board.html | Sheraton Corp. Adds to Its Board | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/parttime-census-workers.html | Part-Time Census Workers | True | HORTENSE S. SACKS. (Mrs. Robert Sacks) | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/22-shop-stewards-quit-iue-for-rival-gmeral-electric-union.html | 22 Shop Stewards Quit I.U.E. For Rival General Electric Union | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/brenner-off-bar-list-convicted-exjudge-stripped-of-supreme-court.html | BRENNER OFF BAR LIST; Convicted Ex-Judge Stripped of Supreme Court Practice | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/hearing-supports-jersey-road-link-200000-clover-leaf-would-end.html | HEARING SUPPORTS JERSEY ROAD LINK; $200,000 Clover Leaf Would End Hazard at Route 4 and Hackensack Ave. LARGER PROJECT ASKED Dangers Cited in Another Part of Intersection -- Officials Back Move | True | By John W. Slocumspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/thiokol-chemical-corp.html | THIOKOL CHEMICAL CORP. | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/atlas-test-slated-9000mile-shot-planned-for-some-time-in-may.html | ATLAS TEST SLATED; 9,000-Mile Shot Planned for Some Time in May | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mahoney-proposal-for-tax-cut-poses-a-threat-to-rockefeller-gop.html | Mahoney Proposal for Tax Cut Poses a Threat to Rockefeller; G.O.P. Leader's Defiance Could Damage Governor's Prestige -- Senator Hints Showdown Will Be Delayed, | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/khrushchev-writes-to-ps-142-yearbook-letters-to-leaders-evoke-but.html | Khrushchev Writes to P.S. 142; Yearbook Letters to Leaders Evoke but One Reply Soviet Premier Says He Hopes Pupils Won't See War | True | By James Feronspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/faubus-not-consulted-says-party-nomination-was-not-authorized.html | FAUBUS NOT CONSULTED; Says Party Nomination Was Not Authorized | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/gain-for-negro-police-miami-acts-to-revise-rules-that-restrict.html | GAIN FOR NEGRO POLICE; Miami Acts to Revise Rules That Restrict Promotions | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/first-russians-reach-paris.html | First Russians Reach Paris | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/penneys-profits-set-mark-in-year-626-a-share-was-cleared-against.html | PENNEYS PROFITS SET MARK IN YEAR; $6.26 a Share Was Cleared, Against $5.69 -- Other Company Reports | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/cities-service-raised-net-106-despite-difficult-year-in-59-report.html | Cities Service Raised Net 10.6% Despite 'Difficult Year' in '59; Report Is First Signed by Watson, Successor to Jones as Chairman NET LIFTED 10.6% BY CITIES SERVICE | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/structural-failure-seen.html | Structural Failure Seen | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/50-killed-in-south-africa-as-police-fire-on-rioters-50-africans-die.html | 50 Killed in South Africa As Police Fire on Rioters; 50 AFRICANS DIE IN POLICE CLASH | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/blood-collection-set-lithographers-and-con-edison-employes-to.html | BLOOD COLLECTION SET; Lithographers and Con Edison Employes to Donate Today | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/marc-vinson-takes-new-post.html | Marc Vinson Takes New Post | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/ford-foundation-otters-grants-for-study-in-the-creative-arts.html | Ford Foundation Otters Grants For Study in the Creative Arts | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/universal-match-co.html | UNIVERSAL MATCH CO. | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/northrop-corporation.html | NORTHROP CORPORATION | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/driver-surrenders-as-hitrun-suspect.html | DRIVER SURRENDERS AS HIT-RUN SUSPECT | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/stock-tenders-are-accepted.html | Stock Tenders Are Accepted | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sen-keating-scores-finding.html | Sen. Keating Scores Finding | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/pierre-a-clamens.html | PIERRE A. CLAMENS | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/registration-traced.html | Registration Traced | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/full-kabuki-troupe-will-perform-at-a-city-center-company-starts-run.html | Full Kabuki Troupe Will Perform at City Center; Company Starts Run in June -- Will Visit Los Angeles Tour in the U.S. Will Mark Centennial of a Treaty | True | By Oscar Godbout | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/pezzano-rolls-1916-allevents-score-by-jerseyan-gains-third-place-in.html | PEZZANO ROLLS 1,916; All-Events Score by Jerseyan Gains Third Place in A.B.C. | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/tariff-commission-bars-more-curbs-on-glove-imports.html | Tariff Commission Bars More Curbs On Glove Imports | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/pay-tv-study-under-way.html | Pay TV Study Under Way | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/rockwellstandard-lifts-profit-to-361-a-share-from-175.html | Rockwell-Standard Lifts Profit To $3.61 a Share From $1.75 | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/british-in-libya-repel-mock-foe-land-and-air-forces-attack-on-old.html | BRITISH IN LIBYA REPEL MOCK FOE; Land and Air Forces Attack on Old Desert Battle Site in Test of Mobility | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/jet-hits-house-3-die-planes-debris-strikes-school-some-students-cut.html | JET HITS HOUSE; 3 DIE; Plane's Debris Strikes School -- Some Students Cut | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/gamson-to-conduct-will-replace-schermerhorn-as-philharmonic-aide.html | GAMSON TO CONDUCT; Will Replace Schermerhorn as Philharmonic Aide | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/first-signs-of-easter-seen-in-candy-florist-shops.html | First Signs of Easter Seen In Candy, Florist Shops | True | | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/algerians-offer-is-reported-open.html | ALGERIANS' OFFER IS REPORTED OPEN | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/endicott-johnson-corp.html | ENDICOTT JOHNSON CORP. | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/building-funds-gain-assembly-votes-15-million-for-2-jersey-office.html | BUILDING FUNDS GAIN; Assembly Votes 15 Million for 2 Jersey Office Units | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/champion-drops-previous-plans-miss-heiss-reverses-early-intentions.html | CHAMPION DROPS PREVIOUS PLANS; Miss Heiss Reverses Early Intentions as She Tells of Offers to Turn Pro | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mayor-wagner-praised-his-achievements-in-meeting-citys-challenges.html | Mayor Wagner Praised; His Achievements in Meeting City's Challenges Cited | True | FRANK E. KARELSEN. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/engineers-show-electronic-aids-cowfeeder-and-device-to-land-planes.html | ENGINEERS SHOW ELECTRONIC AIDS; Cow-Feeder and Device to Land Planes Described as Parley Here Opens | True | By Walter Sullivan | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sukarno-to-visit-castro.html | Sukarno to Visit Castro | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/plumbers-drop-tie-with-aflcio-unit.html | PLUMBERS DROP TIE WITH A.F.L-C.I.O. UNIT | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/navy-moving-ships-from-struck-yards.html | NAVY MOVING SHIPS FROM STRUCK YARDS | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/british-endorse-education-to-16-but-rise-in-schoolleaving-age.html | BRITISH ENDORSE EDUCATION TO 16; But Rise in School-Leaving Age Awaits More Funds and Extra Teachers | True | By Seth S. Kingspecial to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/important-nutrients.html | Important Nutrients | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/william-street-sales-adds-officer-to-board.html | William Street Sales Adds Officer to Board | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/college-for-children-ruled-duty-of-parents.html | College for Children Ruled Duty of Parents | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bill-ordering-bus-service-for-parochial-pupils-gains-busservice.html | Bill Ordering Bus Service For Parochial Pupils Gains; BUS-SERVICE BILL GAIN ALBANY | True | By Douglas Dalesspecial to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mimi-arnold-sidelined.html | Mimi Arnold Sidelined | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/good-team-anyone-lubanski-and-mates-seek-new-sponsor.html | Good Team, Anyone?; Lubanski and Mates Seek New Sponsor | True | By Gordon S. White Jr. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/boy-shot-in-accident-child-12-dies-as-he-and-friend-play-with.html | BOY SHOT IN ACCIDENT; Child, 12, Dies as He and Friend Play With Surplus Rifle | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/the-issue-of-rights-in-the-southern-sitins.html | The Issue of 'Rights' in the Southern Sit-Ins | True | By Arthur Krock | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/kodak-plant-opens-installation-makes-tough-polyester-film-base.html | KODAK PLANT OPENS; Installation 'Makes Tough Polyester Film Base | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/rights-unit-scans-inequities-in-law-us-commission-will-check.html | RIGHTS UNIT SCANS INEQUITIES IN LAW; U.S. Commission Will Check Charges of Discrimination -- Pilot Study Is Cited | True | By Claude Sittonspecial to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sir-salonga-101-takes-paumonok-moreno-completes-triple-in-handicap.html | SIR SALONGA, 10-1, TAKES PAUMONOK; Moreno Completes Triple in Handicap at Aqueduct -- Nimmer Runs Second | True | By Joseph C. Nichols | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mayor-pushes-city-aid-formula-gain-seen-in-talk-with-governor.html | Mayor Pushes City Aid Formula; Gain Seen in Talk With Governor | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/lester-sude72-dead-rochester-realty-man-led-state-appraisers.html | LESTER SUDE, 72, DEAD; Rochester Realty Man Led State Appraisers Society | True | Special to oriieNewY.prfc'nniea1 | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/state-permits-city-banks-to-expand-into-suburbs-bill-voted-by.html | State Permits City Banks To Expand Into Suburbs; Bill Voted by Legislature and Signed by Governor After Democrats Shift BANK BILL GAINS STATE APPROVAL | True | By Albert L. Kraussspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/persian-dinner-april-27-to-aid-iran-association-fete-at-astor-to.html | Persian Dinner April 27 to Aid Iran Association; Fete at Astor to Assist Group's Work on Art and Archaeology | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/state-widens-dog-curb.html | State Widens Dog Curb | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/2-us-mat-officials-honored-by-japanese.html | 2 U.S. Mat Officials Honored by Japanese | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/common-stocks-of-2-concerns-are-being-offered-to-the-public.html | Common Stocks of 2 Concerns Are Being Offered to the Public | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/central-may-cut-services-upstate.html | CENTRAL MAY CUT SERVICES UPSTATE | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/kidnappers-demand-300000.html | Kidnappers Demand $300,000 | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/wool-futures-up-in-active-trading-tops-advance-by-07-to-21-cents-a.html | WOOL FUTURES UP IN ACTIVE TRADING; Tops Advance by 0.7 to 2.1 Cents a Pound, Grease Type by 1.6 to 2.2 | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/joe-brown-halted-in-nontitle-fight.html | JOE BROWN HALTED IN NON-TITLE FIGHT | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/two-presidents-reelected.html | Two Presidents Re-elected | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/chicagos-golden-glovers-gain-12to4-victory-over-new-york-spanakos.html | Chicago's Golden Glovers Gain 12-to-4 Victory Over New York; Spanakos Brothers Register 2 of Visitors' Triumphs -- Clay Stops Jawish | True | By Frank M. Blunk | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/school-spanking-bill-is-sent-to-rockefeller.html | School Spanking Bill Is Sent to Rockefeller | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/house-again-bars-a-southern-curb-on-vote-referees-rejects-new-bid.html | HOUSE AGAIN BARS A SOUTHERN CURB ON VOTE REFEREES; Rejects New Bid, 157 to 137 -- May Adopt Plan Today and Pass Bill Tomorrow FILIBUSTER IS INDICATED Hill Gives Warning of Senate Battle as Johnson Talks of a Saturday Session HOUSE AGAIN BARS CURB ON REFEREES | True | By Russell Bakerspecial to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/ampex-inc.html | AMPEX, INC. | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/defector-believed-kidnapped.html | Defector Believed Kidnapped | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/tv-bars-sleepytime-mayhem.html | TV Bars Sleepytime Mayhem | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/commodities-climb-index-rose-to-842-thursday-and-then-to-844-friday.html | COMMODITIES CLIMB; Index Rose to 84.2 Thursday and Then to 84.4 Friday | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/caps-designed-to-add-color-to-mens-lives.html | Caps Designed To Add Color To Men's Lives | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/harness-racing-fans-bet-1940553-at-westbury.html | Harness Racing Fans Bet $1,940,553 at Westbury | True | By Louis Effratspecial to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/racing-war-averted-new-england-tracks-agree-to-separate-schedules.html | RACING 'WAR' AVERTED; New England Tracks Agree to Separate Schedules | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/new-soviet-plan-seen-on-sea-law-expected-to-add-question-of-fishing.html | NEW SOVIET PLAN SEEN ON SEA LAW; Expected to Add Question of Fishing Rights to Stand at Parley in Geneva | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mrs-irwin-h-katz-has-son.html | Mrs. Irwin H. Katz Has Son | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/rochester-gas.html | ROCHESTER GAS | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/arqllhshqpyitaw-ofrussianschvrctt.html | ARQllHSHQPyiTAW OFRUSSIANSCHVRCtt | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/credit-for-argentina-exportimport-bank-loan-for-small-business-set.html | CREDIT FOR ARGENTINA; Export-Import Bank Loan for Small Business Set | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/ceylon-rightist-is-new-premier-senanayake-resumes-office-he-once-he.html | CEYLON RIGHTIST IS NEW PREMIER; Senanayake Resumes Office He Once Held Although Party Is in Minority | True | By Paul Grimesspecial to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/coal-test-plant-slated.html | Coal Test Plant Slated | True | | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/narcotics-talks-to-youths-begin-teenagers-and-parents-meet.html | NARCOTICS TALKS TO YOUTHS BEGIN; Teen-Agers and Parents Meet Officials Privately in White Plains | True | By Merril Folsomspecial To The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/perpetual-check-gains-tie-for-tal-botvinnik-is-held-to-a-draw.html | PERPETUAL CHECK GAINS TIE FOR TAL; Botvinnik Is Held to a Draw Despite Edge in 3d Game of World Title Match | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/the-airlift-problem-i-caribbean-exercise-expected-to-lead-to-broad.html | The Airlift Problem -- I; Caribbean Exercise Expected to Lead To Broad Studies of Military Transport | True | By Hanson W. Baldwin | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/rest-of-us-list-slow-and-mixed-movements-are-narrow-corporates.html | REST OF U.S. LIST SLOW AND MIXED; Movements Are Narrow -- Corporates, Municipals Firm but Inactive | True | By Paul Heffernan | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/persevering-ceylonese-dudley-shelton-senanayake.html | Persevering Ceylonese; Dudley Shelton Senanayake | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/expellednegro-fund-wesleyan-students-to-raise-money-for.html | EXPELLED-NEGRO FUND; Wesleyan Students to Raise Money for Scholarships | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bid-by-symington-is-expected-soon-may-announce-candidacy-for.html | BID BY SYMINGTON IS EXPECTED SOON; May Announce Candidacy for Democratic Nomination at End of This Week | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/jobs-at-15-urged-for-some-pupils-brooklyn-grand-jury-ends-school.html | JOBS AT 15 URGED FOR SOME PUPILS; Brooklyn Grand Jury Ends School Inquiry With Plea to Lower Work Age | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/londonbermuda-flight-set.html | London-Bermuda Flight Set | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bank-lending-rise-is-noted-in-study.html | BANK LENDING RISE IS NOTED IN STUDY | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/soviet-is-balking-un-space-parley-hope-fades-for-talks-in-60-as.html | SOVIET IS BALKING U.N. SPACE PARLEY; Hope Fades for Talks in '60 as Moscow Insists It Must Have Chairmanship | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/oscar-fever-high-in-spite-of-strike-movie-actors-and-studios.html | OSCAR FEVER HIGH IN SPITE OF STRIKE; Movie Actors and Studios Campaigning for Votes -- Balloting Ends Saturday | True | By Murray Schumachspecial To The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/agency-elects-a-new-president.html | Agency Elects a New President | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/celanese-fiber-raises-prices.html | Celanese Fiber Raises Prices | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/redskins-sign-popson.html | Redskins Sign Popson | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/twenty-years-later-at-the-big-r-fans-arrived-in-40-by-2-dirt-roads.html | Twenty Years Later at the Big R; Fans Arrived in '40 by 2 Dirt Roads, Levy Recalls Westbury's 'Guiding Genius,' '72, Still Counts House | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/theatre-from-a-chinese-landscape-the-secret-concubine-stars-michael.html | Theatre: From a Chinese Landscape; ' The Secret Concubine' Stars Michael Shillo Aldyth Morris Drama Bows Off Broadway | True | By Brooks Atkinson | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/vote-in-legislature-on-banking-measure.html | Vote in Legislature On Banking Measure | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/avco-corporation.html | AVCO CORPORATION | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/met-offers-parsifal-for-easter-time.html | ' Met' Offers 'Parsifal' for Easter Time | True | ROSS PARMENTER. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/data-graphic-elects.html | Data Graphic Elects | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/lieut-eric-fred-bloch-to-wed-civianne-rubin.html | Lieut. Eric Fred Bloch To Wed Civianne Rubin | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/kennedy-enters-indiana-primary-baptist-sect-demonstrators-challenge.html | KENNEDY ENTERS INDIANA PRIMARY; Baptist Sect Demonstrators Challenge Him to Debate on Catholic President | True | | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/dip-in-steel-output-to-rate-below-90-scheduled-in-week-steel-output.html | Dip in Steel Output To Rate Below 90% Scheduled in Week; STEEL OUTPUT DIP SLATED FOR WEEK | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/paris-reds-in-melee-fight-breaks-out-in-municipal-council-over.html | PARIS REDS IN MELEE; Fight Breaks Out in Municipal Council Over Voting Method | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/patrons-named-for-fetes-to-aid-musicians-fund-milstein-to-give.html | Patrons Named For Fetes to Aid Musicians Fund; Milstein to Give Recital at Plaza on April 11 -- Supper to Follow | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/nixon-gets-farm-advice.html | Nixon Gets Farm Advice | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/elite-problems-in-moscow.html | Elite Problems in Moscow | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mrs-neuberger-to-speak-here.html | Mrs. Neuberger to Speak Here | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/iona-gets-a-few-shots-now-waits-for-shells.html | Iona Gets a Few Shots, Now Waits for Shells | True | By Robert M. Lipsyte | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/art-world-of-darkness-robert-daristas-recent-oils-on-view-at-the.html | Art: World of Darkness; Robert D'Arista's Recent Oils on View at the Alan -- Cameron Booth Show | True | By Dore Ashton | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/its-no-fun-fishing-with-a-fellow-who-sneers-at-the-one-that-got.html | It's No Fun Fishing With a Fellow Who Sneers at the One That Got Away | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/dr-lfluis-kumel-botanist-75-dead-pathologist-exrockefeller.html | DR. lflUIS KUMEL, BOTANIST, 75, DEAD; Pathologist, Ex-Rockefeller Institute Aide, Studied Link of Virus to Plant Disease | True | SpeeUl to Th1/2 ftew.York Timw. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/boat-sinks-50-yemenites-lost.html | Boat Sinks, 50 Yemenites Lost | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/oldcrop-grains-and-soybeans-up-covering-by-shorts-on-eve-of-end-of.html | OLD-CROP GRAINS AND SOYBEANS UP; Covering by Shorts on Eve of End of March Options Credited for Rises | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bowling-chain-frames-a-big-expansion-picture-big-score-tallied-by.html | Bowling Chain Frames a Big Expansion Picture; BIG SCORE TALLIED BY BOWLING CORP. | True | By Alexander R. Hammer | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/cornells-farm-week-opening.html | Cornell's Farm Week Opening | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/pollythornsgrnjinterpreterj3i0si-eyes-and-ears-for-helen-keller.html | Polly ThornsGrnJnterpreterj3i0si Eyes and Ears for Helen Keller | True | ,,000. -0 0 0 - -00 -.0:.- :. ... .. .. SpeeUltoTheNevr.Yoik.Time*. .. I | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/state-gop-backs-rise-of-63-million-in-aid-to-schools-city-would-get.html | STATE G.O.P. BACKS RISE OF 63 MILLION IN AID TO SCHOOLS; City Would Get 19 Million -- Large Share Slated for Nassau and Suffolk STATE G.O.P. BACKS RISE IN SCHOOL AID | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/refugee-aid-committee-elects-exus-official.html | Refugee Aid Committee Elects Ex-U.S. Official | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/loss-for-north-western-road.html | Loss for North Western Road | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/its-all-part-of-the-job.html | It's All Part of the Job | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bonn-tells-gates-of-need-for-bases-strauss-host-to-us-aide-in.html | BONN TELLS GATES OF NEED FOR BASES; Strauss Host to U.S. Aide in Preview of Topics for NATO Talks in Paris | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/missile-test-succeeds-redstone-fired-in-trial-of-role-in-astronaut.html | MISSILE TEST SUCCEEDS; Redstone Fired in Trial of Role in Astronaut Plans | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/vote-hurts-swiss-reds-in-basel-election-they-lose-8-of-16-seats-in.html | VOTE HURTS SWISS REDS; In Basel Election They Lose 8 of 16 Seats in Legislature | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/early-sun-fools-many-racegoers-then-they-notice-partially-frozen.html | EARLY SUN FOOLS MANY RACEGOERS; Then They Notice Partially Frozen Infield Pond on Entering Aqueduct | True | | 1988-01-11 | RE0000369020 | RE0000369020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/hesitancy-curbs-stocks-in-london-demand-is-small-in-wake-of-bearish.html | HESITANCY CURBS STOCKS IN LONDON; Demand Is Small in Wake of Bearish Trade Figures -- Cape Colds Dip Again | True | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/republic-buying-33-13-of-fokker-big-plane-maker-acquiring-a-share.html | REPUBLIC BUYING 33 1/3% OF FOKKER; Big Plane Maker Acquiring a Share of Netherlands Aircraft Producer | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/beach-pollution.html | Beach Pollution | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/miss-mcintire-gains-final.html | Miss McIntire Gains Final | True | | 1988-01-11 | RE0000369020 | RE0000369020 |